Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1 | 03 Greedo, Mike Free ft. BlueBucksClan | Pourin | SR000934542 | Alamo Records LLC |
| 2 | 03 Greedo, Mike Free ft. KenTheMan | Drop Down | SR0000943429 | Alamo Records LLC |
| 3 | Rod Wave | By your Side | SR0000920677 | Alamo Records LLC |
| 4 | Rod Wave | Stone Rolling | SR0000943759 | Alamo Records LLC |
| 5 | Rod Wave | Break My Heart | SR0000953503 | Alamo Records LLC |
| 6 | Rod Wave | Alone | SR0000953570 | Alamo Records LLC |
| 7 | Rod Wave | Better | SR0000953570 | Alamo Records LLC |
| 8 | Rod Wave | Druski Phone Skit | SR0000953570 | Alamo Records LLC |
| 9 | Rod Wave | Everything | SR0000953570 | Alamo Records LLC |
| 10 | Rod Wave | Fading | SR0000953570 | Alamo Records LLC |
| 11 | Rod Wave | Forever | SR0000953570 | Alamo Records LLC |
| 12 | Rod Wave | I Know It | SR0000953570 | Alamo Records LLC |
| 13 | Rod Wave | Keep Going | SR0000953570 | Alamo Records LLC |
| 14 | Rod Wave | Mafia | SR0000953570 | Alamo Records LLC |
| 15 | Rod Wave | Married Next year | SR0000953570 | Alamo Records LLC |
| 16 | Rod Wave | Me vs. The World | SR0000953570 | Alamo Records LLC |
| 17 | Rod Wave | Never Find Us | SR0000953570 | Alamo Records LLC |
| 18 | Rod Wave | Never Get Over Me | SR0000953570 | Alamo Records LLC |
| 19 | Rod Wave | No Deal | SR0000953570 | Alamo Records LLC |
| 20 | Rod Wave | Pieces | SR0000953570 | Alamo Records LLC |
| 21 | Rod Wave | Pt. II | SR0000953570 | Alamo Records LLC |
| 22 | Rod Wave | Rockstar Heart | SR0000953570 | Alamo Records LLC |
| 23 | Rod Wave | Sweet Little Lies | SR0000953570 | Alamo Records LLC |
| 24 | Rod Wave | Time Kills (Love Birds) | SR0000953570 | Alamo Records LLC |
| 25 | Rod Wave ft. December Joy | Quiet Storm | SR0000953570 | Alamo Records LLC |
| 26 | Rod Wave ft. Jack Harlow | yungen | SR0000953570 | Alamo Records LLC |
| 27 | 95 South | Bass Check II | SR0000287007 | Arista Music |
| 28 | 95 South | Boon-Key Drop | SR0000287007 | Arista Music |
| 29 | 95 South | Cool Ade (Extended Mix) | SR0000287007 | Arista Music |
| 30 | 95 South | Don't Call Me | SR0000287007 | Arista Music |
| 31 | 95 South | Down Low | SR0000287007 | Arista Music |
| 32 | 95 South | Dr. Boom | SR0000287007 | Arista Music |
| 33 | 95 South | Hooked | SR0000287007 | Arista Music |
| 34 | 95 South | Like So | SR0000287007 | Arista Music |
| 35 | 95 South | Ms. Got Dat Booty | SR0000287007 | Arista Music |
| 36 | 95 South | Skit: Everything Fre | SR0000287007 | Arista Music |
| 37 | 95 South | Skit: Friday Night | SR0000287007 | Arista Music |
| 38 | 95 South | Tightwork | SR0000287007 | Arista Music |
| 39 | 95 South | Trickin' 2Nite | SR0000287007 | Arista Music |
| 40 | 95 South | Wet-N-Wild | SR0000287007 | Arista Music |
| 41 | 95 South | Wrong Place, Wrong Time | SR0000287007 | Arista Music |
| 42 | 95 South ft. 10 K.A.N'S | Tightwork (Dat's Dat Sshhh) | SR0000287007 | Arista Music |
| 43 | Aaron Lines | Close | SR0000324142 | Arista Music |
| 44 | Aaron Lines | I Can't Live Without Your Love | SR0000324142 | Arista Music |
| 45 | Aaron Lines | I Will Be There | SR0000324142 | Arista Music |
| 46 | Aaron Lines | Knock On Wood | SR0000324142 | Arista Music |
| 47 | Aaron Lines | Living Out Loud | SR0000324142 | Arista Music |
| 48 | Aaron Lines | Love Changes Everything | SR0000324142 | Arista Music |
| 49 | Aaron Lines | Old Days New | SR0000324142 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 50 | Aaron Lines | She Called Me Kansas | SR0000324142 | Arista Music |
| 51 | Aaron Lines | Turn It Up (I LIke The Sound Of That) | SR0000324142 | Arista Music |
| 52 | Aaron Lines | You Can't Hide Beautiful | SR0000324142 | Arista Music |
| 53 | Aaron Lines | You Get The Picture | SR0000324142 | Arista Music |
| 54 | Al Green | A Lover's Hideaway (Digitally Remastered) | Pre-1972 | Arista Music |
| 55 | Al Green | Back Up Train (Remastered) | Pre-1972 | Arista Music |
| 56 | Al Green | Don't Hurt Me No More (Digitally remastered) | Pre-1972 | Arista Music |
| 57 | Al Green | Don't Leave Me (Digitally remastered) | Pre-1972 | Arista Music |
| 58 | Al Green | Get Yourself Together (Digitally remastered) | Pre-1972 | Arista Music |
| 59 | Al Green | Guilty (Digitally Remastered) | Pre-1972 | Arista Music |
| 60 | Al Green | Hot Wire (Digitally remastered) | Pre-1972 | Arista Music |
| 61 | Al Green | I'll Be Good To You (Digitally remastered) | Pre-1972 | Arista Music |
| 62 | Al Green | I'm Reachin' Out (Digitally remastered) | Pre-1972 | Arista Music |
| 63 | Al Green | Let Me Help You (Digitally remastered) | Pre-1972 | Arista Music |
| 64 | Al Green | Stop And Check Myself (Digitally remastered) | Pre-1972 | Arista Music |
| 65 | Al Green | That's All It Takes (Lady) (Digitally Remastered) | Pre-1972 | Arista Music |
| 66 | Al Green | What's It All About (Digitally Remastered) | Pre-1972 | Arista Music |
| 67 | Al Hirt | "Get Smart" Theme | Pre-1972 | Arista Music |
| 68 | Al Hirt | (Theme From) Run Buddy Run | Pre-1972 | Arista Music |
| 69 | Al Hirt | (Theme From) The Monkees | Pre-1972 | Arista Music |
| 70 | Al Hirt | 12th Street Rag | Pre-1972 | Arista Music |
| 71 | Al Hirt | A Hole In My Shoe (Live) | Pre-1972 | Arista Music |
| 72 | Al Hirt | A Lover's Concerto (Live) | Pre-1972 | Arista Music |
| 73 | Al Hirt | A Sky Without Stars | Pre-1972 | Arista Music |
| 74 | Al Hirt | A Swingin' Safari | Pre-1972 | Arista Music |
| 75 | Al Hirt | Abraham, Martin and John | Pre-1972 | Arista Music |
| 76 | Al Hirt | Afrikaan Beat | Pre-1972 | Arista Music |
| 77 | Al Hirt | Al Di La | Pre-1972 | Arista Music |
| 78 | Al Hirt | Alley Cat | Pre-1972 | Arista Music |
| 79 | Al Hirt | American Boys | Pre-1972 | Arista Music |
| 80 | Al Hirt | An Affair to Remember | Pre-1972 | Arista Music |
| 81 | Al Hirt | And I Love Her (Live) | Pre-1972 | Arista Music |
| 82 | Al Hirt | Angelitos Negros | Pre-1972 | Arista Music |
| 83 | Al Hirt | Autumn Leaves | Pre-1972 | Arista Music |
| 84 | Al Hirt | Ave Maria | Pre-1972 | Arista Music |
| 85 | Al Hirt | Back Home Again in Indiana | Pre-1972 | Arista Music |
| 86 | Al Hirt | Bad Man | Pre-1972 | Arista Music |
| 87 | Al Hirt | Baia | Pre-1972 | Arista Music |
| 88 | Al Hirt | Basin Street Blues (Remastered - 1999) | Pre-1972 | Arista Music |
| 89 | Al Hirt | Batman Theme | Pre-1972 | Arista Music |
| 90 | Al Hirt | Be True to Me (Sabor a Mi) | Pre-1972 | Arista Music |
| 91 | Al Hirt | Because of You | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 92 | Al Hirt | Big Man | Pre-1972 | Arista Music |
| 93 | Al Hirt | Blow Your Own Horn | Pre-1972 | Arista Music |
| 94 | Al Hirt | Bourbon Street Parade | Pre-1972 | Arista Music |
| 95 | Al Hirt | Brotherhood of Man (Remastered - 1999) | Pre-1972 | Arista Music |
| 96 | Al Hirt | Bye Bye Blues | Pre-1972 | Arista Music |
| 97 | Al Hirt | Calypsoul | Pre-1972 | Arista Music |
| 98 | Al Hirt | Candy Man Jones | Pre-1972 | Arista Music |
| 99 | Al Hirt | Carnival of Venice | Pre-1972 | Arista Music |
| 100 | Al Hirt | Cherry Pink and Apple Blossom White | Pre-1972 | Arista Music |
| 101 | Al Hirt | Clarinet Marmalade | Pre-1972 | Arista Music |
| 102 | Al Hirt | Cotton Candy | Pre-1972 | Arista Music |
| 103 | Al Hirt | Danke Schoen | Pre-1972 | Arista Music |
| 104 | Al Hirt | Danny Boy | Pre-1972 | Arista Music |
| 105 | Al Hirt | Dear Old Southland | Pre-1972 | Arista Music |
| 106 | Al Hirt | Deep Purple | Pre-1972 | Arista Music |
| 107 | Al Hirt | Desafinado | Pre-1972 | Arista Music |
| 108 | Al Hirt | Django's Castle | Pre-1972 | Arista Music |
| 109 | Al Hirt | Do Lord | Pre-1972 | Arista Music |
| 110 | Al Hirt | Down by the Riverside | Pre-1972 | Arista Music |
| 111 | Al Hirt | Easy To Love | Pre-1972 | Arista Music |
| 112 | Al Hirt | Elmer's Tune | Pre-1972 | Arista Music |
| 113 | Al Hirt | Fancy Pants | Pre-1972 | Arista Music |
| 114 | Al Hirt | Flee as a Bird | Pre-1972 | Arista Music |
| 115 | Al Hirt | Fly Me to the Moon | Pre-1972 | Arista Music |
| 116 | Al Hirt | Fly Me To The Moon (In Other Words) | Pre-1972 | Arista Music |
| 117 | Al Hirt | For Once In My Life | Pre-1972 | Arista Music |
| 118 | Al Hirt | Frankie and Johnny (Remastered - 1999) | Pre-1972 | Arista Music |
| 119 | Al Hirt | Frenesi | Pre-1972 | Arista Music |
| 120 | Al Hirt | From Both Sides Now | Pre-1972 | Arista Music |
| 121 | Al Hirt | Gimme Some (Live) | Pre-1972 | Arista Music |
| 122 | Al Hirt | Girl | Pre-1972 | Arista Music |
| 123 | Al Hirt | Going to Chicago Blues | Pre-1972 | Arista Music |
| 124 | Al Hirt | Gospelette (Live) | Pre-1972 | Arista Music |
| 125 | Al Hirt | Green Hornet Theme (From the Greenway-20th Century-Fox TV Series "The Green Hornet") | Pre-1972 | Arista Music |
| 126 | Al Hirt | Gringo A-Go-Go | Pre-1972 | Arista Music |
| 127 | Al Hirt | Gypsy In My Soul | Pre-1972 | Arista Music |
| 128 | Al Hirt | Hark! The Herald Angels Sing / Joy to the World / O Come, All Ye Faithful (Adeste Fideles) | Pre-1972 | Arista Music |
| 129 | Al Hirt | Harlem Hendoo | Pre-1972 | Arista Music |
| 130 | Al Hirt | His Girl | Pre-1972 | Arista Music |
| 131 | Al Hirt | Honey Pot | Pre-1972 | Arista Music |
| 132 | Al Hirt | I Can Dream Can't I? | Pre-1972 | Arista Music |
| 133 | Al Hirt | I Can't Get Started | Pre-1972 | Arista Music |
| 134 | Al Hirt | I Had the Craziest Dream | Pre-1972 | Arista Music |
| 135 | Al Hirt | I Love How You Love Me | Pre-1972 | Arista Music |
| 136 | Al Hirt | I Love Paris | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 137 | Al Hirt | I Saw Mommy Kissing Santa Claus / Here Comes Santa Claus | Pre-1972 | Arista Music |
| 138 | Al Hirt | I Shall Not Be Moved | Pre-1972 | Arista Music |
| 139 | Al Hirt | If You Go Away ("Ne me quitte pas") | Pre-1972 | Arista Music |
| 140 | Al Hirt | I'll Be Seeing You | Pre-1972 | Arista Music |
| 141 | Al Hirt | I'll Get By | Pre-1972 | Arista Music |
| 142 | Al Hirt | I'll See You In My Dreams | Pre-1972 | Arista Music |
| 143 | Al Hirt | I'm Movin' On | Pre-1972 | Arista Music |
| 144 | Al Hirt | Imagination | Pre-1972 | Arista Music |
| 145 | Al Hirt | It Could Happen to You | Pre-1972 | Arista Music |
| 146 | Al Hirt | It's Been a Long, Long Time | Pre-1972 | Arista Music |
| 147 | Al Hirt | It's Magic | Pre-1972 | Arista Music |
| 148 | Al Hirt | I've Heard That Song Before | Pre-1972 | Arista Music |
| 149 | Al Hirt | Jambo (Live) | Pre-1972 | Arista Music |
| 150 | Al Hirt | Java | Pre-1972 | Arista Music |
| 151 | Al Hirt | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 152 | Al Hirt | Just a Little While | Pre-1972 | Arista Music |
| 153 | Al Hirt | Kansas City | Pre-1972 | Arista Music |
| 154 | Al Hirt | Keep on the Firing Line | Pre-1972 | Arista Music |
| 155 | Al Hirt | Lady | Pre-1972 | Arista Music |
| 156 | Al Hirt | Last Date | Pre-1972 | Arista Music |
| 157 | Al Hirt | Les Bicyclettes de Belsize | Pre-1972 | Arista Music |
| 158 | Al Hirt | Lily of the Valley | Pre-1972 | Arista Music |
| 159 | Al Hirt | Limelight | Pre-1972 | Arista Music |
| 160 | Al Hirt | Little Gold Ring | Pre-1972 | Arista Music |
| 161 | Al Hirt | In the Sweet by and By | Pre-1972 | Arista Music |
| 162 | Al Hirt | Long Gone | Pre-1972 | Arista Music |
| 163 | Al Hirt | Lookin' for the Blues | Pre-1972 | Arista Music |
| 164 | Al Hirt | Love for Sale | Pre-1972 | Arista Music |
| 165 | Al Hirt | Love Letters | Pre-1972 | Arista Music |
| 166 | Al Hirt | Love Ya' Baby | Pre-1972 | Arista Music |
| 167 | Al Hirt | Ludwig | Pre-1972 | Arista Music |
| 168 | Al Hirt | Magic Trumpet | Pre-1972 | Arista Music |
| 169 | Al Hirt | Malibu | Pre-1972 | Arista Music |
| 170 | Al Hirt | Man with a Horn | Pre-1972 | Arista Music |
| 171 | Al Hirt | Man with a Horn (Live) | Pre-1972 | Arista Music |
| 172 | Al Hirt | Manha de Carnaval | Pre-1972 | Arista Music |
| 173 | Al Hirt | Mardi Gras | Pre-1972 | Arista Music |
| 174 | Al Hirt | Margarita | Pre-1972 | Arista Music |
| 175 | Al Hirt | Meditacao | Pre-1972 | Arista Music |
| 176 | Al Hirt | Melissa | Pre-1972 | Arista Music |
| 177 | Al Hirt | Mess Around | Pre-1972 | Arista Music |
| 178 | Al Hirt | Milano | Pre-1972 | Arista Music |
| 179 | Al Hirt | Moo Moo | Pre-1972 | Arista Music |
| 180 | Al Hirt | Music to Watch Girls By | Pre-1972 | Arista Music |
| 181 | Al Hirt | Nature Boy | Pre-1972 | Arista Music |
| 182 | Al Hirt | New Orleans | Pre-1972 | Arista Music |
| 183 | Al Hirt | New Orleans (Remastered - 1999) | Pre-1972 | Arista Music |
| 184 | Al Hirt | New Orleans, My Home Town | Pre-1972 | Arista Music |
| 185 | Al Hirt | Night Rumble | Pre-1972 | Arista Music |
| 186 | Al Hirt | Night Theme | Pre-1972 | Arista Music |
| 187 | Al Hirt | Nutty Jingle Bells | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 188 | Al Hirt | Oh!  Dem Golden Slippers (Remastered - 1999) | Pre-1972 | Arista Music |
| 189 | Al Hirt | Oh, dem Golden Slippers | Pre-1972 | Arista Music |
| 190 | Al Hirt | Oh, Didn't He Ramble | Pre-1972 | Arista Music |
| 191 | Al Hirt | Ol' Man River | Pre-1972 | Arista Music |
| 192 | Al Hirt | Opening Announcement & Bourbon Street Parade (Remastered - 1999) | Pre-1972 | Arista Music |
| 193 | Al Hirt | Opening Speech | Pre-1972 | Arista Music |
| 194 | Al Hirt | Out Of Nowhere | Pre-1972 | Arista Music |
| 195 | Al Hirt | Over the Rainbow (From the MGM film "The Wizard Of Oz") | Pre-1972 | Arista Music |
| 196 | Al Hirt | Panama | Pre-1972 | Arista Music |
| 197 | Al Hirt | Paper Doll | Pre-1972 | Arista Music |
| 198 | Al Hirt | Perdido (Remastered - 1999) | Pre-1972 | Arista Music |
| 199 | Al Hirt | Pink Confetti | Pre-1972 | Arista Music |
| 200 | Al Hirt | Pitty Pat | Pre-1972 | Arista Music |
| 201 | Al Hirt | Pleyel's Hymn | Pre-1972 | Arista Music |
| 202 | Al Hirt | Poor Butterfly | Pre-1972 | Arista Music |
| 203 | Al Hirt | Poupee Brisee (Broken Doll) | Pre-1972 | Arista Music |
| 204 | Al Hirt | Pussy Cat | Pre-1972 | Arista Music |
| 205 | Al Hirt | Red Roses for a Blue Lady | Pre-1972 | Arista Music |
| 206 | Al Hirt | Rudolph the Red-Nosed Reindeer | Pre-1972 | Arista Music |
| 207 | Al Hirt | Rumpus | Pre-1972 | Arista Music |
| 208 | Al Hirt | Santa Claus Is Comin' to Town | Pre-1972 | Arista Music |
| 209 | Al Hirt | Scarborough Fair/Canticle | Pre-1972 | Arista Music |
| 210 | Al Hirt | September Song | Pre-1972 | Arista Music |
| 211 | Al Hirt | Show Me the Way to Go Home (Remastered - 1999) | Pre-1972 | Arista Music |
| 212 | Al Hirt | Silent Night | Pre-1972 | Arista Music |
| 213 | Al Hirt | Silver Bells | Pre-1972 | Arista Music |
| 214 | Al Hirt | Simon Says | Pre-1972 | Arista Music |
| 215 | Al Hirt | Six Long Days (Sechs Tage Lang) | Pre-1972 | Arista Music |
| 216 | Al Hirt | Skokiaan | Pre-1972 | Arista Music |
| 217 | Al Hirt | Sleigh Ride | Pre-1972 | Arista Music |
| 218 | Al Hirt | Smile | Pre-1972 | Arista Music |
| 219 | Al Hirt | Snap Back | Pre-1972 | Arista Music |
| 220 | Al Hirt | Spanish Eyes | Pre-1972 | Arista Music |
| 221 | Al Hirt | Stardust | Pre-1972 | Arista Music |
| 222 | Al Hirt | Stranger In Paradise | Pre-1972 | Arista Music |
| 223 | Al Hirt | Strangers In the Night | Pre-1972 | Arista Music |
| 224 | Al Hirt | Strangers In the Night (Live) | Pre-1972 | Arista Music |
| 225 | Al Hirt | Sugar Lips | Pre-1972 | Arista Music |
| 226 | Al Hirt | Sunday - Goin' to Meetin' Time | Pre-1972 | Arista Music |
| 227 | Al Hirt | Sweet Maria | Pre-1972 | Arista Music |
| 228 | Al Hirt | Sweetlips | Pre-1972 | Arista Music |
| 229 | Al Hirt | Syncopated Clock | Pre-1972 | Arista Music |
| 230 | Al Hirt | T.H.E. Cat | Pre-1972 | Arista Music |
| 231 | Al Hirt | Taboo | Pre-1972 | Arista Music |
| 232 | Al Hirt | Talkin' 'bout That River | Pre-1972 | Arista Music |
| 233 | Al Hirt | Tansy | Pre-1972 | Arista Music |
| 234 | Al Hirt | Tarzan (Tarzan's March) | Pre-1972 | Arista Music |
| 235 | Al Hirt | Tenderly | Pre-1972 | Arista Music |
| 236 | Al Hirt | Tennessee Waltz | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 237 | Al Hirt | That's a-Plenty (Remastered - 1999) | Pre-1972 | Arista Music |
| 238 | Al Hirt | The Birth of the Blues | Pre-1972 | Arista Music |
| 239 | Al Hirt | The Christmas Song (Merry Christmas to You) | Pre-1972 | Arista Music |
| 240 | Al Hirt | The Fox | Pre-1972 | Arista Music |
| 241 | Al Hirt | The Girl from Ipanema | Pre-1972 | Arista Music |
| 242 | Al Hirt | The Happy Trumpet | Pre-1972 | Arista Music |
| 243 | Al Hirt | The Hornets Nest | Pre-1972 | Arista Music |
| 244 | Al Hirt | The King Kong Theme | Pre-1972 | Arista Music |
| 245 | Al Hirt | The Song from Moulin Rouge (Where Is Your Heart) | Pre-1972 | Arista Music |
| 246 | Al Hirt | The Straight Life | Pre-1972 | Arista Music |
| 247 | Al Hirt | The World We Knew (Over and Over) | Pre-1972 | Arista Music |
| 248 | Al Hirt | Theme from "Run for Your Life" | Pre-1972 | Arista Music |
| 249 | Al Hirt | Theme from "The Sand Pebbles" | Pre-1972 | Arista Music |
| 250 | Al Hirt | Theme from a Dream | Pre-1972 | Arista Music |
| 251 | Al Hirt | There, I've Said It Again | Pre-1972 | Arista Music |
| 252 | Al Hirt | There's a Great Day Comlng | Pre-1972 | Arista Music |
| 253 | Al Hirt | This World Is Not My Home | Pre-1972 | Arista Music |
| 254 | Al Hirt | Three Little Words | Pre-1972 | Arista Music |
| 255 | Al Hirt | Till the End of Time | Pre-1972 | Arista Music |
| 256 | Al Hirt | Tin Roof Blues (Live) | Pre-1972 | Arista Music |
| 257 | Al Hirt | To Be in Love | Pre-1972 | Arista Music |
| 258 | Al Hirt | To Each His Own | Pre-1972 | Arista Music |
| 259 | Al Hirt | Twentieth Century Drawing Room | Pre-1972 | Arista Music |
| 260 | Al Hirt | Unforgettable | Pre-1972 | Arista Music |
| 261 | Al Hirt | Up Above My Head | Pre-1972 | Arista Music |
| 262 | Al Hirt | Up Above My Head (I Hear Music in the Air) | Pre-1972 | Arista Music |
| 263 | Al Hirt | Walk Right In | Pre-1972 | Arista Music |
| 264 | Al Hirt | Walkin' | Pre-1972 | Arista Music |
| 265 | Al Hirt | Walkin' With Mr. Lee | Pre-1972 | Arista Music |
| 266 | Al Hirt | What a Diff'rence a Day Made | Pre-1972 | Arista Music |
| 267 | Al Hirt | What Child Is This? / Oh Little Town of Bethlehem / It Came Upon a Midnight Clear | Pre-1972 | Arista Music |
| 268 | Al Hirt | What the World Needs Now Is Love | Pre-1972 | Arista Music |
| 269 | Al Hirt | When I'm Feelin' Kinda Blue | Pre-1972 | Arista Music |
| 270 | Al Hirt | When It's Sleepy Time Down South | Pre-1972 | Arista Music |
| 271 | Al Hirt | When the Saints Go Marching In | Pre-1972 | Arista Music |
| 272 | Al Hirt | While We Danced at the Mardi Gras (Remastered - 1999) | Pre-1972 | Arista Music |
| 273 | Al Hirt | Wichita Lineman | Pre-1972 | Arista Music |
| 274 | Al Hirt | Willkommen (Welcome) (from "Cabaret") | Pre-1972 | Arista Music |
| 275 | Al Hirt | Wind Song (Live) | Pre-1972 | Arista Music |
| 276 | Al Hirt | Wolverine Blues | Pre-1972 | Arista Music |
| 277 | Al Hirt | Wonderland By Night | Pre-1972 | Arista Music |
| 278 | Al Hirt | Yesterday (Live) | Pre-1972 | Arista Music |
| 279 | Al Hirt | You'll Never Know | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 280 | Al Hirt | Yo-Yo (Puppet Song) | Pre-1972 | Arista Music |
| 281 | Al Hirt | Zorba Theme (Life Is) | Pre-1972 | Arista Music |
| 282 | Al Hirt ft. Ann-Margret | Baby, It's Cold Outside (Remastered) | Pre-1972 | Arista Music |
| 283 | Al Hirt ft. Ann-Margret | Just Because | Pre-1972 | Arista Music |
| 284 | Al Hirt ft. Ann-Margret | Little Boy (Little Girl) | Pre-1972 | Arista Music |
| 285 | Al Hirt ft. Ann-Margret | Ma (He's Making Eyes at Me) | Pre-1972 | Arista Music |
| 286 | Al Hirt ft. Ann-Margret | Mutual Admiration Society | Pre-1972 | Arista Music |
| 287 | Al Hirt ft. Ann-Margret | Row, Row, Row | Pre-1972 | Arista Music |
| 288 | Al Hirt ft. Ann-Margret | Tain't What You Do | Pre-1972 | Arista Music |
| 289 | Al Hirt ft. Ann-Margret | The Best Man | Pre-1972 | Arista Music |
| 290 | Al Hirt with Orchestra and Chorus | Fiddler On the Roof (From the Broadway Musical) | Pre-1972 | Arista Music |
| 291 | Al Hirt with Orchestra and Chorus | Flowers and Candy | Pre-1972 | Arista Music |
| 292 | Al Hirt with Orchestra and Chorus | Long Walk Home | Pre-1972 | Arista Music |
| 293 | Al Hirt with Orchestra and Chorus | None But the Lonely Heart | Pre-1972 | Arista Music |
| 294 | Al Hirt with Orchestra and Chorus | The Contrary Waltz | Pre-1972 | Arista Music |
| 295 | Al Hirt with Orchestra and Chorus | You Took Advantage of Me | Pre-1972 | Arista Music |
| 296 | Al Hirt, Boston Pops Orchestra | A Trumpter's Lullaby | Pre-1972 | Arista Music |
| 297 | Al Hirt, Boston Pops Orchestra | Bugler's Holiday | Pre-1972 | Arista Music |
| 298 | Al Hirt, Boston Pops Orchestra | Carnival of Venice | Pre-1972 | Arista Music |
| 299 | Al Hirt, Boston Pops Orchestra | Eïli, Eïli | Pre-1972 | Arista Music |
| 300 | Al Hirt, Boston Pops Orchestra | Java | Pre-1972 | Arista Music |
| 301 | Al Hirt, Boston Pops Orchestra | La Virgen De La Macarena (From, "The Brave Bulls") | Pre-1972 | Arista Music |
| 302 | Al Hirt, Boston Pops Orchestra | Pavanne (From, American Symphonette No. 2) | Pre-1972 | Arista Music |
| 303 | Al Hirt, Boston Pops Orchestra | The Lost Chord | Pre-1972 | Arista Music |
| 304 | Al Hirt, Boston Pops Orchestra | The Toy Trumpet | Pre-1972 | Arista Music |
| 305 | Al Hirt, Boston Pops Orchestra | Trumpet Concerto | Pre-1972 | Arista Music |
| 306 | Alabama | Can't Forget About you | SR0000019011 | Arista Music |
| 307 | Alabama | Get It While It's Hot | SR0000019011 | Arista Music |
| 308 | Alabama | Getting Over you | SR0000019011 | Arista Music |
| 309 | Alabama | Hanging Up My Travelin' Shoes | SR0000019011 | Arista Music |
| 310 | Alabama | I Wanna Come Over | SR0000019011 | Arista Music |
| 311 | Alabama | Keep On Dreamin' | SR0000019011 | Arista Music |
| 312 | Alabama | My Home's in Alabama | SR0000019011 | Arista Music |
| 313 | Alabama | Some Other Place, Some Other Time | SR0000019011 | Arista Music |
| 314 | Alabama | Why Lady Why | SR0000019011 | Arista Music |
| 315 | Alabama | Burn Georgia Burn | SR0000026536 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 316 | Alabama | Fantasy | SR0000026536 | Arista Music |
| 317 | Alabama | Feels So Right | SR0000026536 | Arista Music |
| 318 | Alabama | Hollywood | SR0000026536 | Arista Music |
| 319 | Alabama | I'm Stoned | SR0000026536 | Arista Music |
| 320 | Alabama | Love in the First Degree | SR0000026536 | Arista Music |
| 321 | Alabama | Ride the Train | SR0000026536 | Arista Music |
| 322 | Alabama | See the Embers, Feel the Flame | SR0000026536 | Arista Music |
| 323 | Alabama | Woman Back Home | SR0000026536 | Arista Music |
| 324 | Alabama | Changes Comin' On | SR0000045289 | Arista Music |
| 325 | Alabama | Close Enough to Perfect | SR0000045289 | Arista Music |
| 326 | Alabama | Gonna Have a Party | SR0000045289 | Arista Music |
| 327 | Alabama | Green River | SR0000045289 | Arista Music |
| 328 | Alabama | Lovin' you Is Killin' Me | SR0000045289 | Arista Music |
| 329 | Alabama | Mountain Music | SR0000045289 | Arista Music |
| 330 | Alabama | Never Be One | SR0000045289 | Arista Music |
| 331 | Alabama | Take Me Down | SR0000045289 | Arista Music |
| 332 | Alabama | Words at Twenty Paces | SR0000045289 | Arista Music |
| 333 | Alabama | you Turn Me On | SR0000045289 | Arista Music |
| 334 | Alabama | Alabama Sky | SR0000049145 | Arista Music |
| 335 | Alabama | Dixie Boy | SR0000049145 | Arista Music |
| 336 | Alabama | Dixieland Delight | SR0000049145 | Arista Music |
| 337 | Alabama | Lady Down On Love | SR0000049145 | Arista Music |
| 338 | Alabama | Lovin' Man | SR0000049145 | Arista Music |
| 339 | Alabama | She Put the Sad In All His Songs | SR0000049145 | Arista Music |
| 340 | Alabama | The Closer you Get | SR0000049145 | Arista Music |
| 341 | Alabama | Very Special Love | SR0000049145 | Arista Music |
| 342 | Alabama | What In the Name of Love | SR0000049145 | Arista Music |
| 343 | Alabama | Carolina Mountain Dewe | SR0000052706 | Arista Music |
| 344 | Alabama | Country Side of Life | SR0000052706 | Arista Music |
| 345 | Alabama | Food on the Table | SR0000052706 | Arista Music |
| 346 | Alabama | I'm Not That Way Anymore | SR0000052706 | Arista Music |
| 347 | Alabama | Roll On (Eighteen Wheeler) | SR0000052706 | Arista Music |
| 348 | Alabama | The Boy | SR0000052706 | Arista Music |
| 349 | Alabama | The End of the Lyin' | SR0000052706 | Arista Music |
| 350 | Alabama | When We Make Love | SR0000052706 | Arista Music |
| 351 | Alabama | As Right Now | SR0000060744 | Arista Music |
| 352 | Alabama | Can't Keep a Good Man Down | SR0000060744 | Arista Music |
| 353 | Alabama | Down On Longboat Key | SR0000060744 | Arista Music |
| 354 | Alabama | Forty Hour Week (For a Livin') | SR0000060744 | Arista Music |
| 355 | Alabama | I Want To Know you Before We Make Love | SR0000060744 | Arista Music |
| 356 | Alabama | If It Ain't Dixie (It Won't Do) | SR0000060744 | Arista Music |
| 357 | Alabama | Louisiana Moon | SR0000060744 | Arista Music |
| 358 | Alabama | She Won't Have A Thing To Do With Nobody But Me | SR0000060744 | Arista Music |
| 359 | Alabama | There's No Way | SR0000060744 | Arista Music |
| 360 | Alabama | A Candle in the Window | SR0000066749 | Arista Music |
| 361 | Alabama | Christmas Memories | SR0000066749 | Arista Music |
| 362 | Alabama | Happy Holidays | SR0000066749 | Arista Music |
| 363 | Alabama | Homecoming Christmas | SR0000066749 | Arista Music |
| 364 | Alabama | Joseph and Mary's Boy | SR0000066749 | Arista Music |
| 365 | Alabama | Santa Claus (I Still Believe In you) | SR0000066749 | Arista Music |
| 366 | Alabama | Tennessee Christmas | SR0000066749 | Arista Music |
| 367 | Alabama | Tonight Is Christmas | SR0000066749 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 368 | Alabama | Cruisin' | SR0000072050 | Arista Music |
| 369 | Alabama | I Taught Her Everything She Knows | SR0000072050 | Arista Music |
| 370 | Alabama | Is This How Love Begins | SR0000072050 | Arista Music |
| 371 | Alabama | It's All Comin' Back To Me Now | SR0000072050 | Arista Music |
| 372 | Alabama | Let's Hear It For The Girl | SR0000072050 | Arista Music |
| 373 | Alabama | Pony Express | SR0000072050 | Arista Music |
| 374 | Alabama | Touch Me When We're Dancing | SR0000072050 | Arista Music |
| 375 | Alabama | True, True Housewife | SR0000072050 | Arista Music |
| 376 | Alabama | Vacation | SR0000072050 | Arista Music |
| 377 | Alabama | you've Got the Touch | SR0000072050 | Arista Music |
| 378 | Alabama | My Home's In Alabama (Live) | SR0000074017 | Arista Music |
| 379 | Alabama | She and I | SR0000074017 | Arista Music |
| 380 | Alabama | Tennessee River (Live) | SR0000074017 | Arista Music |
| 381 | Alabama | The Fans (Original Version) | SR0000074017 | Arista Music |
| 382 | Alicia Keys | A Woman's Worth | SR0000299410 | Arista Music |
| 383 | Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| 384 | Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| 385 | Alicia Keys | Dragon Days | SR0000299410 | Arista Music |
| 386 | Alicia Keys | Fallin' | SR0000299410 | Arista Music |
| 387 | Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000299410 | Arista Music |
| 388 | Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| 389 | Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| 390 | Alicia Keys | Heartburn | SR0000299410 | Arista Music |
| 391 | Alicia Keys | How Come You Don't Call Me | SR0000299410 | Arista Music |
| 392 | Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| 393 | Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| 394 | Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| 395 | Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| 396 | Alicia Keys | Rock wit U | SR0000299410 | Arista Music |
| 397 | Alicia Keys | The Life | SR0000299410 | Arista Music |
| 398 | Alicia Keys | Troubles | SR0000299410 | Arista Music |
| 399 | Alicia Keys | Why Do I Feel so Sad | SR0000299410 | Arista Music |
| 400 | Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| 401 | Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| 402 | Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| 403 | Alicia Keys | Karma | SR0000346869 | Arista Music |
| 404 | Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| 405 | Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| 406 | Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| 407 | Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| 408 | Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| 409 | Alicia Keys | If I Ain't Got You (Radio Edit) | SR0000354037 | Arista Music |
| 410 | Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| 411 | Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| 412 | Alicia Keys | I Need You | SR0000627148 | Arista Music |
| 413 | Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| 414 | Alicia Keys | Prelude To a Kiss | SR0000627148 | Arista Music |
| 415 | Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| 416 | Alicia Keys | Sure Looks Good to Me | SR0000627148 | Arista Music |
| 417 | Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| 418 | Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 419 | Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| 420 | Alicia Keys | Where Do We Go from Here | SR0000627148 | Arista Music |
| 421 | Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| 422 | Alicia Keys ft. John Mayer | Lesson Learned | SR0000627148 | Arista Music |
| 423 | Alicia Keys ft. Lellow | So Simple | SR0000346869 | Arista Music |
| 424 | Alicia Keys ft. Ludacris | Like You'll Never See Me Again (Remix) | SR0000613933 | Arista Music |
| 425 | Alicia Keys ft. Tony! Toni! Tone!, Jermaine Paul | Diary | SR0000346869 | Arista Music |
| 426 | Anita Kerr | Street of Dreams | Pre-1972 | Arista Music |
| 427 | Anita Kerr Quartet | (When I'm) Led by the Master's Great Hand | Pre-1972 | Arista Music |
| 428 | Anita Kerr Quartet | Baby Elephant Walk (From the Paramount Release "Hatari!") | Pre-1972 | Arista Music |
| 429 | Anita Kerr Quartet | Borrowed Angel | Pre-1972 | Arista Music |
| 430 | Anita Kerr Quartet | Bye-Bye (Theme from "Peter Gunn") | Pre-1972 | Arista Music |
| 431 | Anita Kerr Quartet | Calling | Pre-1972 | Arista Music |
| 432 | Anita Kerr Quartet | Charade (Title Song from "Charade" a Univeral Pictures Production) | Pre-1972 | Arista Music |
| 433 | Anita Kerr Quartet | Days of Wine and Roses (From the Warner Bros. Film "Days of Wine and Roses") | Pre-1972 | Arista Music |
| 434 | Anita Kerr Quartet | Dear Heart (From the Warner Bros Film "Dear Heart") | Pre-1972 | Arista Music |
| 435 | Anita Kerr Quartet | Do Lord | Pre-1972 | Arista Music |
| 436 | Anita Kerr Quartet | Dreamsville (From the Television Production "Peter Gunn") | Pre-1972 | Arista Music |
| 437 | Anita Kerr Quartet | Every Time I Feel the Spirit | Pre-1972 | Arista Music |
| 438 | Anita Kerr Quartet | God Put a Rainbow in the Cloud | Pre-1972 | Arista Music |
| 439 | Anita Kerr Quartet | His Name Is Wonderful | Pre-1972 | Arista Music |
| 440 | Anita Kerr Quartet | How Rich I Am | Pre-1972 | Arista Music |
| 441 | Anita Kerr Quartet | How Soon (Theme from the Richard Boone TV Show) | Pre-1972 | Arista Music |
| 442 | Anita Kerr Quartet | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 443 | Anita Kerr Quartet | May God Be with You | Pre-1972 | Arista Music |
| 444 | Anita Kerr Quartet | Moon River (From the Paramount Picture "Breakfast At Tiffany's" - A Jurow-Shepherd Production) | Pre-1972 | Arista Music |
| 445 | Anita Kerr Quartet | Mr. Lucky (From the Television Production "Mr. Lucky") | Pre-1972 | Arista Music |
| 446 | Anita Kerr Quartet | The Pink Panther Theme (From the Mirisch-G&E Production "The Pink Panther," a United Artists Release) | Pre-1972 | Arista Music |
| 447 | Anita Kerr Quartet | The Sweetheart Tree | Pre-1972 | Arista Music |
| 448 | Anita Kerr Quartet | The Wayfaring Stranger | Pre-1972 | Arista Music |
| 449 | Anita Kerr Quartet | Too Little Time ("Love Theme" from "The Glenn Miller Story") | Pre-1972 | Arista Music |
| 450 | Anita Kerr Quartet | Until Then | Pre-1972 | Arista Music |
| 451 | Anita Kerr Singers | All of You | Pre-1972 | Arista Music |
| 452 | Anita Kerr Singers | Don't Dream of Anybody but Me | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 453 | Anita Kerr Singers | Ev'ry Time We Say Goodbye | Pre-1972 | Arista Music |
| 454 | Anita Kerr Singers | Have I Told You Lately? | Pre-1972 | Arista Music |
| 455 | Anita Kerr Singers | Honeymoon | Pre-1972 | Arista Music |
| 456 | Anita Kerr Singers | I Had the Craziest Dream | Pre-1972 | Arista Music |
| 457 | Anita Kerr Singers | People | Pre-1972 | Arista Music |
| 458 | Anita Kerr Singers | The Girl from Ipanema | Pre-1972 | Arista Music |
| 459 | Anita Kerr Singers | The Girl That I Marry | Pre-1972 | Arista Music |
| 460 | Anita Kerr Singers | The Good Life | Pre-1972 | Arista Music |
| 461 | Anita Kerr Singers | The Masquerade Is Over | Pre-1972 | Arista Music |
| 462 | Annette Peacock | 7 Days | Pre-1972 | Arista Music |
| 463 | Annette Peacock | Been & Gone | Pre-1972 | Arista Music |
| 464 | Annette Peacock | Blood | Pre-1972 | Arista Music |
| 465 | Annette Peacock | Did You Hear Me Mommy? | Pre-1972 | Arista Music |
| 466 | Annette Peacock | Gesture Without Plot | Pre-1972 | Arista Music |
| 467 | Annette Peacock | I'm the One | Pre-1972 | Arista Music |
| 468 | Annette Peacock | Love Me Tender | Pre-1972 | Arista Music |
| 469 | Annette Peacock | One Way | Pre-1972 | Arista Music |
| 470 | Annette Peacock | Pony | Pre-1972 | Arista Music |
| 471 | Ann-Margret | Adiocita | Pre-1972 | Arista Music |
| 472 | Ann-Margret | After the Lights Go Down Low | Pre-1972 | Arista Music |
| 473 | Ann-Margret | Baby, Won't You Please Come Home? | Pre-1972 | Arista Music |
| 474 | Ann-Margret | Bachelor In Paradise | Pre-1972 | Arista Music |
| 475 | Ann-Margret | Blame It On My Youth | Pre-1972 | Arista Music |
| 476 | Ann-Margret | Blue Moon Cha-Cha | Pre-1972 | Arista Music |
| 477 | Ann-Margret | By Myself | Pre-1972 | Arista Music |
| 478 | Ann-Margret | Bye Bye Blues | Pre-1972 | Arista Music |
| 479 | Ann-Margret | Call Me Darling | Pre-1972 | Arista Music |
| 480 | Ann-Margret | Chicago | Pre-1972 | Arista Music |
| 481 | Ann-Margret | Costa Del Sol | Pre-1972 | Arista Music |
| 482 | Ann-Margret | Could It Be | Pre-1972 | Arista Music |
| 483 | Ann-Margret | Cute | Pre-1972 | Arista Music |
| 484 | Ann-Margret | End Title (The Pleasure Seekers) | Pre-1972 | Arista Music |
| 485 | Ann-Margret | Everything Makes Music When You're In Love | Pre-1972 | Arista Music |
| 486 | Ann-Margret | Fever | Pre-1972 | Arista Music |
| 487 | Ann-Margret | Hey, Little Star | Pre-1972 | Arista Music |
| 488 | Ann-Margret | His Ring | Pre-1972 | Arista Music |
| 489 | Ann-Margret | Hold Me | Pre-1972 | Arista Music |
| 490 | Ann-Margret | How Lovely to Be a Woman | Pre-1972 | Arista Music |
| 491 | Ann-Margret | I Ain't Got Nobody (And Nobody Cares for Me) | Pre-1972 | Arista Music |
| 492 | Ann-Margret | I Just Don't Understand | Pre-1972 | Arista Music |
| 493 | Ann-Margret | I Just Want to Make Love to You | Pre-1972 | Arista Music |
| 494 | Ann-Margret | I Should Care | Pre-1972 | Arista Music |
| 495 | Ann-Margret | I Wanna Be Loved | Pre-1972 | Arista Music |
| 496 | Ann-Margret | I Wanna Be Loved (Sung in the Paramount Picture "The Swinger") | Pre-1972 | Arista Music |
| 497 | Ann-Margret | I'm In The Mood for Love | Pre-1972 | Arista Music |
| 498 | Ann-Margret | Kansas City | Pre-1972 | Arista Music |
| 499 | Ann-Margret | Let Me Go, Lover! | Pre-1972 | Arista Music |
| 500 | Ann-Margret | Lost Love | Pre-1972 | Arista Music |
| 501 | Ann-Margret | Love Makes the World Go Round (From "Carnival!") | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 502 | Ann-Margret | Lovie Joe | Pre-1972 | Arista Music |
| 503 | Ann-Margret | Mack the Knife | Pre-1972 | Arista Music |
| 504 | Ann-Margret | Mama's Gone Goodbye | Pre-1972 | Arista Music |
| 505 | Ann-Margret | Man's Favorite Sport (From "Man's Favorite Sport") | Pre-1972 | Arista Music |
| 506 | Ann-Margret | Medley: Madrid / The Pleasure Seekers | Pre-1972 | Arista Music |
| 507 | Ann-Margret | Mister Kiss Kiss Bang Bang (From "Thunderball") | Pre-1972 | Arista Music |
| 508 | Ann-Margret | Moon River | Pre-1972 | Arista Music |
| 509 | Ann-Margret | More (Theme from "Mondo Cane") | Pre-1972 | Arista Music |
| 510 | Ann-Margret | Mr. Wonderful (from "Mr. Wonderful") | Pre-1972 | Arista Music |
| 511 | Ann-Margret | My Baby Just Cares for Me | Pre-1972 | Arista Music |
| 512 | Ann-Margret | My Last Date (With You) | Pre-1972 | Arista Music |
| 513 | Ann-Margret | Never on Sunday ((From the Jules Dassins Motion Picture "Never on Sunday")) | Pre-1972 | Arista Music |
| 514 | Ann-Margret | Never on Sunday (from the Jules Dassin's motion picture "Never On Sunday") | Pre-1972 | Arista Music |
| 515 | Ann-Margret | Next Time | Pre-1972 | Arista Music |
| 516 | Ann-Margret | Oh, Lonesome Me | Pre-1972 | Arista Music |
| 517 | Ann-Margret | Our Language of Love (From "Irma la Douce") | Pre-1972 | Arista Music |
| 518 | Ann-Margret | Paradise | Pre-1972 | Arista Music |
| 519 | Ann-Margret | Please Be Kind | Pre-1972 | Arista Music |
| 520 | Ann-Margret | Prado Museum | Pre-1972 | Arista Music |
| 521 | Ann-Margret | Romantic Boss Nova | Pre-1972 | Arista Music |
| 522 | Ann-Margret | Slowly | Pre-1972 | Arista Music |
| 523 | Ann-Margret | Something to Remember | Pre-1972 | Arista Music |
| 524 | Ann-Margret | Something to Think About | Pre-1972 | Arista Music |
| 525 | Ann-Margret | Something to Think About (From the 20th Century Fox Movie "The Pleasure Seekers") | Pre-1972 | Arista Music |
| 526 | Ann-Margret | Take All the Kisses | Pre-1972 | Arista Music |
| 527 | Ann-Margret | Teach Me Tonight | Pre-1972 | Arista Music |
| 528 | Ann-Margret | Tender Momement | Pre-1972 | Arista Music |
| 529 | Ann-Margret | That Old Black Magic (Sung in the Paramount Picture "The Swinger") | Pre-1972 | Arista Music |
| 530 | Ann-Margret | The Good Life (from the film "The Seven Capital Sins") | Pre-1972 | Arista Music |
| 531 | Ann-Margret | The Pleasure Seekers Bossa Nova | Pre-1972 | Arista Music |
| 532 | Ann-Margret | The Swinger (From the Paramount Picture "The Swinger") | Pre-1972 | Arista Music |
| 533 | Ann-Margret | The Terrace | Pre-1972 | Arista Music |
| 534 | Ann-Margret | What Do You Want from Me | Pre-1972 | Arista Music |
| 535 | Ann-Margret | You Came a Long Way from St. Louis | Pre-1972 | Arista Music |
| 536 | Ann-Margret | You Took Advantage of Me | Pre-1972 | Arista Music |
| 537 | Ann-Margret | You're Nobody 'Til Somebody Loves You | Pre-1972 | Arista Music |
| 538 | Ann-Margret | Zig-A-Dig-A-Ding-Boom-Bah | Pre-1972 | Arista Music |
| 539 | Anthony Newley | A Wonderful Day Like Today | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 540 | Anthony Newley | After Today | Pre-1972 | Arista Music |
| 541 | Anthony Newley | All Together | Pre-1972 | Arista Music |
| 542 | Anthony Newley | At The Crossroads | Pre-1972 | Arista Music |
| 543 | Anthony Newley | Beautiful Things | Pre-1972 | Arista Music |
| 544 | Anthony Newley | Bye Bye Brown Eyes | Pre-1972 | Arista Music |
| 545 | Anthony Newley | Couples...I Do Not Envy Them | Pre-1972 | Arista Music |
| 546 | Anthony Newley | Darling, It's Time | Pre-1972 | Arista Music |
| 547 | Anthony Newley | Doctor Dolittle | Pre-1972 | Arista Music |
| 548 | Anthony Newley | Fabulous Places | Pre-1972 | Arista Music |
| 549 | Anthony Newley | Feeling Good | Pre-1972 | Arista Music |
| 550 | Anthony Newley | Feline, Wild and Domesticated | Pre-1972 | Arista Music |
| 551 | Anthony Newley | Here I'll Stay (From the Musical Production, "Love Life") | Pre-1972 | Arista Music |
| 552 | Anthony Newley | I Am A Fool | Pre-1972 | Arista Music |
| 553 | Anthony Newley | I Flooded You With My Love | Pre-1972 | Arista Music |
| 554 | Anthony Newley | I Have Dreamed (From the Musical Production, "The King and I") | Pre-1972 | Arista Music |
| 555 | Anthony Newley | I Reside In Hell | Pre-1972 | Arista Music |
| 556 | Anthony Newley | I Think I Like You | Pre-1972 | Arista Music |
| 557 | Anthony Newley | I Want You For My Wife | Pre-1972 | Arista Music |
| 558 | Anthony Newley | It Isn't Enough | Pre-1972 | Arista Music |
| 559 | Anthony Newley | Keep Away (From the Musical Revue, "Billy Barnes L.A") | Pre-1972 | Arista Music |
| 560 | Anthony Newley | Let's Begin (From the Musical Production, "Roberta") | Pre-1972 | Arista Music |
| 561 | Anthony Newley | Look at That Face | Pre-1972 | Arista Music |
| 562 | Anthony Newley | Memoria | Pre-1972 | Arista Music |
| 563 | Anthony Newley | My First Love Song | Pre-1972 | Arista Music |
| 564 | Anthony Newley | My Friend The Doctor | Pre-1972 | Arista Music |
| 565 | Anthony Newley | No More (From the Musical Production, "Golden Boy") | Pre-1972 | Arista Music |
| 566 | Anthony Newley | Ocean, Greet My Love! | Pre-1972 | Arista Music |
| 567 | Anthony Newley | Old Devil Moon (From the Musical Production, "Finian's Rainbow") | Pre-1972 | Arista Music |
| 568 | Anthony Newley | Run, Run, Run | Pre-1972 | Arista Music |
| 569 | Anthony Newley | Smile, Darn Ya, Smile | Pre-1972 | Arista Music |
| 570 | Anthony Newley | So That Now Remains Forever | Pre-1972 | Arista Music |
| 571 | Anthony Newley | Something In Your Smile | Pre-1972 | Arista Music |
| 572 | Anthony Newley | Sweet Beginning (From the Musical Production "The Roar of the Greasepaint") | Pre-1972 | Arista Music |
| 573 | Anthony Newley | Talk To The Animals | Pre-1972 | Arista Music |
| 574 | Anthony Newley | That Errant Whore, Time | Pre-1972 | Arista Music |
| 575 | Anthony Newley | The Anatripsis Of Love | Pre-1972 | Arista Music |
| 576 | Anthony Newley | The Ballad of Yesterday's Idol | Pre-1972 | Arista Music |
| 577 | Anthony Newley | The Beautiful Land | Pre-1972 | Arista Music |
| 578 | Anthony Newley | The Eternal Instant Of Our Parting | Pre-1972 | Arista Music |
| 579 | Anthony Newley | The Joker | Pre-1972 | Arista Music |
| 580 | Anthony Newley | The Secret Places | Pre-1972 | Arista Music |
| 581 | Anthony Newley | There Is No Lyric For The Music Of You | Pre-1972 | Arista Music |
| 582 | Anthony Newley | This Is the Beginning of the End | Pre-1972 | Arista Music |
| 583 | Anthony Newley | We Climb Yesterday's Stairway | Pre-1972 | Arista Music |
| 584 | Anthony Newley | We Took Our Love Outside | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 585 | Anthony Newley | What Sets You Apart? | Pre-1972 | Arista Music |
| 586 | Anthony Newley | When I Look In Your Eyes | Pre-1972 | Arista Music |
| 587 | Anthony Newley | Where Are The Words | Pre-1972 | Arista Music |
| 588 | Anthony Newley | Where Would You Be Without Me | Pre-1972 | Arista Music |
| 589 | Anthony Newley | Who Can I Turn To (When Nobody Needs Me) | Pre-1972 | Arista Music |
| 590 | Anthony Newley | Will The Windows Continue To Mock Me? | Pre-1972 | Arista Music |
| 591 | Anthony Newley | You And Me...Inevitable | Pre-1972 | Arista Music |
| 592 | Anthony Newley | Your Mouth...Shaping Demands Of One Syllable | Pre-1972 | Arista Music |
| 593 | Artie Shaw | Moon Ray | Pre-1972 | Arista Music |
| 594 | Artie Shaw & His New Music | Nightmare | Pre-1972 | Arista Music |
| 595 | Artie Shaw & His Orchestra | A Room With A View | Pre-1972 | Arista Music |
| 596 | Artie Shaw & His Orchestra | Alone Together (From the musical production "Flying Colors") | Pre-1972 | Arista Music |
| 597 | Artie Shaw & His Orchestra | At Sundown | Pre-1972 | Arista Music |
| 598 | Artie Shaw & His Orchestra | Blues, Pts. I & II - (From William Grant Still's "Lennox Avenue Suite") | Pre-1972 | Arista Music |
| 599 | Artie Shaw & His Orchestra | Concerto For Clarinet (Remastered 1992) | Pre-1972 | Arista Music |
| 600 | Artie Shaw & His Orchestra | Georgia On My Mind | Pre-1972 | Arista Music |
| 601 | Artie Shaw & His Orchestra | I Can't Believe That You're in Love With Me | Pre-1972 | Arista Music |
| 602 | Artie Shaw & His Orchestra | I Cover The Waterfront (from the film "I Cover The Waterfront") | Pre-1972 | Arista Music |
| 603 | Artie Shaw & His Orchestra | I'm Confessin' | Pre-1972 | Arista Music |
| 604 | Artie Shaw & His Orchestra | Indian Love Call (From "Rose Marie") | Pre-1972 | Arista Music |
| 605 | Artie Shaw & His Orchestra | Lover, Come Back To Me (Remastered - 1992) | Pre-1972 | Arista Music |
| 606 | Artie Shaw & His Orchestra | Nightmare (NBC Broadcast) | Pre-1972 | Arista Music |
| 607 | Artie Shaw & His Orchestra | Non Stop Flight | Pre-1972 | Arista Music |
| 608 | Artie Shaw & His Orchestra | Say It With a Kiss | Pre-1972 | Arista Music |
| 609 | Artie Shaw & His Orchestra | Serenade to a Savage | Pre-1972 | Arista Music |
| 610 | Artie Shaw & His Orchestra | Softly, as in a Morning Sunrise (From "The New Moon") | Pre-1972 | Arista Music |
| 611 | Artie Shaw & His Orchestra | St. Louis Blues (Remastered - 1992) | Pre-1972 | Arista Music |
| 612 | Artie Shaw & His Orchestra | Yesterdays (From "Roberta") | Pre-1972 | Arista Music |
| 613 | Artie Shaw & His Orchestra, Artie Shaw | My Blue Heaven | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 614 | Artie Shaw & His Orchestra, Artie Shaw | Tabu | Pre-1972 | Arista Music |
| 615 | Artie Shaw & His Orchestra, Artie Shaw, Oran "Hot Lips" Page | Take Your Shoes Off, Baby (And Start Runnin' Through My Mind) | Pre-1972 | Arista Music |
| 616 | Artie Shaw & His Orchestra, Helen Forrest | All The Things You Are | Pre-1972 | Arista Music |
| 617 | Artie Shaw & His Orchestra, Helen Forrest | Comes Love | Pre-1972 | Arista Music |
| 618 | Artie Shaw & His Orchestra, Helen Forrest | Deep In A Dream | Pre-1972 | Arista Music |
| 619 | Artie Shaw & His Orchestra, Hot Lips Page | St. James Infirmary Blues (Parts I & II) | Pre-1972 | Arista Music |
| 620 | Artie Shaw & His Orchestra, Roy Eldridge | Little Jazz | Pre-1972 | Arista Music |
| 621 | Artie Shaw & His Orchestra, Tony Pastor | You're a Lucky Guy | Pre-1972 | Arista Music |
| 622 | Artie Shaw and His Gramercy Five | Cross Your Heart | Pre-1972 | Arista Music |
| 623 | Artie Shaw and His Gramercy Five | Keepin' Myself For You | Pre-1972 | Arista Music |
| 624 | Artie Shaw and His Gramercy Five | My Blue Heaven | Pre-1972 | Arista Music |
| 625 | Artie Shaw and His Gramercy Five | Mysterioso (Take 1) | Pre-1972 | Arista Music |
| 626 | Artie Shaw and His Gramercy Five | When the Quail Come Back to San Quentin | Pre-1972 | Arista Music |
| 627 | Autosalvage | A Hundred Days | Pre-1972 | Arista Music |
| 628 | Autosalvage | Ancestral Wants | Pre-1972 | Arista Music |
| 629 | Autosalvage | Auto Salvage | Pre-1972 | Arista Music |
| 630 | Autosalvage | Burglar Song | Pre-1972 | Arista Music |
| 631 | Autosalvage | Land of Their Dreams | Pre-1972 | Arista Music |
| 632 | Autosalvage | Medley: Our Life as We Lived It / Good Morning Blues | Pre-1972 | Arista Music |
| 633 | Autosalvage | Medley: The Great Brain Robbery / Glimpses of the Next World's World | Pre-1972 | Arista Music |
| 634 | Autosalvage | Parahighway | Pre-1972 | Arista Music |
| 635 | Autosalvage | Rampant Generalities | Pre-1972 | Arista Music |
| 636 | Autry Inman | Dream Boat | Pre-1972 | Arista Music |
| 637 | Autry Inman | Mary Nell | Pre-1972 | Arista Music |
| 638 | Autry Inman | Remember the Night | Pre-1972 | Arista Music |
| 639 | Autry Inman | The Hard Way | Pre-1972 | Arista Music |
| 640 | Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| 641 | Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| 642 | Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| 643 | Avril Lavigne | Everything Back But you | SR0000609671 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 644 | Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| 645 | Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| 646 | Avril Lavigne | Innocence | SR0000609671 | Arista Music |
| 647 | Avril Lavigne | One of Those Girls | SR0000609671 | Arista Music |
| 648 | Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| 649 | Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| 650 | B.W. Stevenson | Here We Go Again | Pre-1972 | Arista Music |
| 651 | B.W. Stevenson | Highway One | Pre-1972 | Arista Music |
| 652 | B.W. Stevenson | Long Way to Go | Pre-1972 | Arista Music |
| 653 | B.W. Stevenson | Look for the Light | Pre-1972 | Arista Music |
| 654 | B.W. Stevenson | Save a Little Time for Love | Pre-1972 | Arista Music |
| 655 | B.W. Stevenson | Say What I Feel | Pre-1972 | Arista Music |
| 656 | B.W. Stevenson | Texas Morning | Pre-1972 | Arista Music |
| 657 | B.W. Stevenson | Two Track Road | Pre-1972 | Arista Music |
| 658 | B.W. Stevenson | Wasted Too Much Time | Pre-1972 | Arista Music |
| 659 | Barry Sadler | Anymore | Pre-1972 | Arista Music |
| 660 | Barry Sadler | Back Home | Pre-1972 | Arista Music |
| 661 | Barry Sadler | Come With Me | Pre-1972 | Arista Music |
| 662 | Barry Sadler | I Walk Alone | Pre-1972 | Arista Music |
| 663 | Barry Sadler | Jigsaw Puzzle | Pre-1972 | Arista Music |
| 664 | Barry Sadler | Not Just Lonely | Pre-1972 | Arista Music |
| 665 | Barry Sadler | One Day Nearer Home | Pre-1972 | Arista Music |
| 666 | Barry Sadler | Outside Values | Pre-1972 | Arista Music |
| 667 | Barry Sadler | Tell Me Quick, Tell Me True | Pre-1972 | Arista Music |
| 668 | Barry Sadler | The Biggest Pair of Fools | Pre-1972 | Arista Music |
| 669 | Barry Sadler | True Love Comes But Once | Pre-1972 | Arista Music |
| 670 | Barry Sadler | Wind, Take a Message | Pre-1972 | Arista Music |
| 671 | Bay City Rollers | Alright | Pre-1972 | Arista Music |
| 672 | Bay City Rollers | Jenny | Pre-1972 | Arista Music |
| 673 | Bay City Rollers | Keep on Dancing (Les McKeown Version) | Pre-1972 | Arista Music |
| 674 | Ben & Spence | Long Ago | Pre-1972 | Arista Music |
| 675 | Ben & Spence | Woman, Hang Your Head In Shame | Pre-1972 | Arista Music |
| 676 | Bennie Thomas | Blue On Blue | Pre-1972 | Arista Music |
| 677 | Bennie Thomas | I Won't Hurt You | Pre-1972 | Arista Music |
| 678 | Bennie Thomas | It Comes and Goes | Pre-1972 | Arista Music |
| 679 | Bennie Thomas | Memphis, Tennessee | Pre-1972 | Arista Music |
| 680 | Benny Goodman | I've Found a New Baby (2001 Remastered) | Pre-1972 | Arista Music |
| 681 | Benny Goodman | I Got It Bad (And That Ain't Good) (Album Version) | Pre-1972 | Arista Music |
| 682 | Benny Goodman | Cabin In The Sky | Pre-1972 | Arista Music |
| 683 | Benny Goodman | Derivations for Clarinet and Band: II. Contrapuntal Blues | Pre-1972 | Arista Music |
| 684 | Benny Goodman | Goody Goody (1987 Remastered) | Pre-1972 | Arista Music |
| 685 | Benny Goodman | Oh! Baby (Album Version) | Pre-1972 | Arista Music |
| 686 | Benny Goodman | Sing Sing Sing (With A Swing) | Pre-1972 | Arista Music |
| 687 | Benny Goodman | The Wang Wang Blues | Pre-1972 | Arista Music |
| 688 | Benny Goodman | The World Is Waiting for the Sunrise | Pre-1972 | Arista Music |
| 689 | Benny Goodman & His Orchestra | Down, Down, Down (What A Song!) (78rpm Version) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 690 | Benny Goodman & His Orchestra | It's Always You (78rpm Version) | Pre-1972 | Arista Music |
| 691 | Benny Goodman & His Orchestra | It's Only A Paper Moon (Album Version) | Pre-1972 | Arista Music |
| 692 | Benny Goodman & His Orchestra | Taking A Chance On Love (Rechanneled Stereo Version) | Pre-1972 | Arista Music |
| 693 | Benny Goodman & His Orchestra | The Moon Won't Talk (78rpm Version) | Pre-1972 | Arista Music |
| 694 | Benny Goodman And His Orchestra | I've Found A New Baby | Pre-1972 | Arista Music |
| 695 | Benny Goodman And His Orchestra | Bumble Bee Stomp | Pre-1972 | Arista Music |
| 696 | Benny Goodman And His Orchestra | Bugle Call Rag | Pre-1972 | Arista Music |
| 697 | Benny Goodman and His Orchestra | Dinah (From "The Plantation Revue") | Pre-1972 | Arista Music |
| 698 | Benny Goodman And His Orchestra | Sing, Sing, Sing - Part 2 | Pre-1972 | Arista Music |
| 699 | Benny Goodman and His Orchestra | Sometimes I'm Happy (from "Hit the Deck") | Pre-1972 | Arista Music |
| 700 | Benny Goodman and His Orchestra, Benny Goodman | Peckin' (From "New Faces of 1937") (Remastered 2001) | Pre-1972 | Arista Music |
| 701 | Benny Goodman and His Orchestra, Benny Goodman | Down South Camp Meeting (1987 Remastered) | Pre-1972 | Arista Music |
| 702 | Benny Goodman and His Orchestra, Benny Goodman | Goodnight, My Love (1987 Remastered) | Pre-1972 | Arista Music |
| 703 | Benny Goodman and His Orchestra, Benny Goodman | If I Could  Be with You (One Hour Tonight) | Pre-1972 | Arista Music |
| 704 | Benny Goodman and His Orchestra, Benny Goodman, Helen Ward | It's Been So Long (From "The Great Ziegfield") (Remastered 2001) | Pre-1972 | Arista Music |
| 705 | Benny Goodman and His Orchestra, Benny Goodman, Martha Tilton | Thanks for the Memory (1987 Remastered) | Pre-1972 | Arista Music |
| 706 | Benny Goodman and His Orchestra, Bunny Berigan | Jingle Bells | Pre-1972 | Arista Music |
| 707 | Benny Goodman and His Orchestra, Helen Ward | There's a Small Hotel | Pre-1972 | Arista Music |
| 708 | Benny Goodman and His Orchestra, Martha Tilton | Can't Teach My Old Heart New Tricks (From "Hollywood Hotel") | Pre-1972 | Arista Music |
| 709 | Benny Goodman and His Orchestra, Martha Tilton | Thanks For The Memory | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 710 | Benny Goodman and His Orchestra, Martha Tilton | This Can't Be Love (From "The Boys from Syracuse") | Pre-1972 | Arista Music |
| 711 | Benny Goodman Feat. Peggy Lee | I Got It Bad (And That Ain't Good) | Pre-1972 | Arista Music |
| 712 | Benny Goodman ft. Peggy Lee | How Deep Is the Ocean? | Pre-1972 | Arista Music |
| 713 | Benny Goodman ft. Peggy Lee | I See A Million People (Album Version) | Pre-1972 | Arista Music |
| 714 | Benny Goodman ft. Peggy Lee | Let's Do It (Album Version) | Pre-1972 | Arista Music |
| 715 | Benny Goodman ft. Peggy Lee | Somebody Nobody Loves (Album Version) | Pre-1972 | Arista Music |
| 716 | Benny Goodman ft. Peggy Lee | That Did It, Marie (Album Version) | Pre-1972 | Arista Music |
| 717 | Benny Goodman ft. Peggy Lee | That's The Way It Goes (Album Version) | Pre-1972 | Arista Music |
| 718 | Benny Goodman Quartet | Avalon | Pre-1972 | Arista Music |
| 719 | Benny Goodman Quartet | Bei Mir Bist Du Schoen, Part 1 (1996 Remastered - Take 2) | Pre-1972 | Arista Music |
| 720 | Benny Goodman Quartet | My Melancholy Baby | Pre-1972 | Arista Music |
| 721 | Benny Goodman Quartet | Opus 1/2 (1996 Remastered) | Pre-1972 | Arista Music |
| 722 | Benny Goodman Quartet | Smiles (1996 Remastered) | Pre-1972 | Arista Music |
| 723 | Benny Goodman Quartet | Sweet Sue - Just You | Pre-1972 | Arista Music |
| 724 | Benny Goodman Quartet | Sweet Sue - Just You (Take 1) | Pre-1972 | Arista Music |
| 725 | Benny Goodman Quartet | Tea For Two | Pre-1972 | Arista Music |
| 726 | Benny Goodman Quartet | The Blues in Your Flat (Take 1) | Pre-1972 | Arista Music |
| 727 | Benny Goodman Quartet | Tiger Rag (1996 Remastered - Take 1) | Pre-1972 | Arista Music |
| 728 | Benny Goodman Quartet | Tiger Rag (1996 Remastered - Take 2) | Pre-1972 | Arista Music |
| 729 | Benny Goodman Quartet, Lionel Hampton | Vibraphone Blues | Pre-1972 | Arista Music |
| 730 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | Boy Meets Goy (Grand Slam) | Pre-1972 | Arista Music |
| 731 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | I'm Confessin' (That I Love You) | Pre-1972 | Arista Music |
| 732 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | Soft Winds | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 733 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | These Foolish Things | Pre-1972 | Arista Music |
| 734 | Benny Goodman Trio | Who? | Pre-1972 | Arista Music |
| 735 | Benny Goodman Trio | Dizzy Spells | Pre-1972 | Arista Music |
| 736 | Benny Goodman Trio, Benny Goodman, Teddy Wilson, Gene Krupa | Who? (From the First National Film "Sunny") | Pre-1972 | Arista Music |
| 737 | Benny Goodman Trio, Lionel Hampton | Exactly Like You | Pre-1972 | Arista Music |
| 738 | Benny Goodman, Benny Goodman & His Orchestra | Sing Sing Sing (With a Swing) (Live) | Pre-1972 | Arista Music |
| 739 | Benny Goodman, Benny Goodman Quintet | The World Is Waiting For THe Sunrise (Album Version) | Pre-1972 | Arista Music |
| 740 | Benny Goodman, The Benny Goodman Sextet | Blues In The Night (Album Version) | Pre-1972 | Arista Music |
| 741 | Bernie Green | Alfred In The Circus | Pre-1972 | Arista Music |
| 742 | Bernie Green | Anvils, Of Course | Pre-1972 | Arista Music |
| 743 | Bernie Green | Clinkerated Chimes | Pre-1972 | Arista Music |
| 744 | Bernie Green | Concerto For Two Bands | Pre-1972 | Arista Music |
| 745 | Bernie Green | Give Me That Good Old Progressive Jazz | Pre-1972 | Arista Music |
| 746 | Bernie Green | Gunsmirk Suite | Pre-1972 | Arista Music |
| 747 | Bernie Green | Laughing Raymond | Pre-1972 | Arista Music |
| 748 | Bernie Green | Mad Fans' Square Dance | Pre-1972 | Arista Music |
| 749 | Bernie Green | Morgan On The Mikado | Pre-1972 | Arista Music |
| 750 | Bernie Green | Morgan On Wagner | Pre-1972 | Arista Music |
| 751 | Bernie Green | The Green Bee | Pre-1972 | Arista Music |
| 752 | Bernie Green | The Skater And His Dog | Pre-1972 | Arista Music |
| 753 | Bernie Green | Two Guitars, A Banjo And A Mandolin | Pre-1972 | Arista Music |
| 754 | Bernie Williams | Ever Again | Pre-1972 | Arista Music |
| 755 | Bert Lown & His Orchestra ft. Elmer Feldkamp | The Penalty Of Love | Pre-1972 | Arista Music |
| 756 | Betty Harris | Bad Luck | Pre-1972 | Arista Music |
| 757 | Betty Hutton | Igloo | Pre-1972 | Arista Music |
| 758 | Betty Hutton | It's a Man | Pre-1972 | Arista Music |
| 759 | Betty Hutton | It's Lovin' Time | Pre-1972 | Arista Music |
| 760 | Betty Hutton | It's Oh So Quiet | Pre-1972 | Arista Music |
| 761 | Betty Hutton | My Fickle Eye | Pre-1972 | Arista Music |
| 762 | Betty Hutton | On the Other End of a Kiss | Pre-1972 | Arista Music |
| 763 | Betty Hutton | That's the Kind of Guy I Dream Of (You Should See the Kind That I Got) | Pre-1972 | Arista Music |
| 764 | Betty Hutton | The Jitterbug (from the MGM film "The Wizard of Oz") | Pre-1972 | Arista Music |
| 765 | Betty Hutton | Walkin' Away with My Heart | Pre-1972 | Arista Music |
| 766 | Betty Hutton | What Did You Put In That Kiss | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 767 | Betty Hutton | Wherever There's Me - There's You | Pre-1972 | Arista Music |
| 768 | Betty Hutton | Who Kicked the Light Plug (Out of the Socket) | Pre-1972 | Arista Music |
| 769 | Big Bill Broonzy | Keep Your Hands Off Her (Remastered 2002) | Pre-1972 | Arista Music |
| 770 | Big Bill Broonzy | New Shake 'Em On Down (Album Version) | Pre-1972 | Arista Music |
| 771 | Blind Willie McTell | Rollin' Mama Blues (Barrelhouse Mama Blues) (2003 Remastered) | Pre-1972 | Arista Music |
| 772 | Blind Willie McTell | Southern Can Mama (Album Version) | Pre-1972 | Arista Music |
| 773 | Blind Willie McTell | Loving Talking Blues (2003 Remastered) | Pre-1972 | Arista Music |
| 774 | Blind Willie McTell | Mama Let Me Scoop For You (2003 Remastered) | Pre-1972 | Arista Music |
| 775 | Blind Willie McTell | Mr. McTell Got the Blues (2003 Remastered) | Pre-1972 | Arista Music |
| 776 | Blind Willie McTell | Statesboro Blues | Pre-1972 | Arista Music |
| 777 | Blind Willie McTell | Statesboro Blues (Remastered 2002) | Pre-1972 | Arista Music |
| 778 | Blind Willie McTell | Stole Rider Blues (2003 Remastered) | Pre-1972 | Arista Music |
| 779 | Blind Willie McTell | Teasing Brown (2003 Remastered) | Pre-1972 | Arista Music |
| 780 | Blind Willie McTell | This is Not the Stove to Brown Your Bread (2003 Remastered) | Pre-1972 | Arista Music |
| 781 | Blind Willie McTell | Writin' Paper Blues (2003 Remastered) | Pre-1972 | Arista Music |
| 782 | Bob Hastings | Home On the Range | Pre-1972 | Arista Music |
| 783 | Bob Hastings | Mac McGurn | Pre-1972 | Arista Music |
| 784 | Bob Hastings | Medley: Farmer In the Dell / Lazy Mary | Pre-1972 | Arista Music |
| 785 | Bob Hastings | Medley: Here We Go 'Round the Mulberry Bush / Little Boy Blue | Pre-1972 | Arista Music |
| 786 | Bob Hastings | Medley: Humpty Dumpty / Twinkle Twinkle Little Star / Hey Diddle Diddle / Polly Put the Kettle On | Pre-1972 | Arista Music |
| 787 | Bob Hastings | Medley: Jack and Jill / Jack Sprat / Jack Be Nimble / I Don't Want to Play In Your Yard / This Little Pig Went to Market / Tom, Tom, the Piper's Son / To Market to Market | Pre-1972 | Arista Music |
| 788 | Bob Hastings | Medley: Little Jack Horner / Little Bo-Peep / Little Miss Muffet / Old King Cole / Three Blind Mice | Pre-1972 | Arista Music |
| 789 | Bob Hastings | Medley: Magic Carpet Ride / Ride a Cock Horse / Taffy Was a Welshman / Georgie Porgie / Oh Where, Oh Where Has My Little Dog Gone / Little Tommy Tucker / Hickory Dickory Dock | Pre-1972 | Arista Music |
| 790 | Bob Hastings | Medley: My Country 'Tis of Thee / Pledge of Allegiance | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 791 | Bob Hastings | Medley: Oats, Peas, Beans and Barley Grow / Ten Little Indians / London Bridge Is Falling Down | Pre-1972 | Arista Music |
| 792 | Bob Hastings | Medley: Pop Goes the Weasel / The Man On the Flying Trapeze / Yankee Doodle / Baa Baa Black Sheep | Pre-1972 | Arista Music |
| 793 | Bob Hastings | Medley: Simple Simon / Ding Dong Bell / O Dear, What Can the Matter Be | Pre-1972 | Arista Music |
| 794 | Bob Hastings | Medley: Three Little Kittens / Billy Boy / Mary Had a Little Lamb | Pre-1972 | Arista Music |
| 795 | Bob Hastings | Old MacDonald Had a Farm | Pre-1972 | Arista Music |
| 796 | Bob Ralston | Chanson D'amour | Pre-1972 | Arista Music |
| 797 | Bob Ralston | Cumana | Pre-1972 | Arista Music |
| 798 | Bob Ralston | Granada | Pre-1972 | Arista Music |
| 799 | Bob Ralston | Make Somebody Happy | Pre-1972 | Arista Music |
| 800 | Bob Ralston | Missouri Waltz | Pre-1972 | Arista Music |
| 801 | Bob Ralston | Misty | Pre-1972 | Arista Music |
| 802 | Bob Ralston | Over the Rainbow | Pre-1972 | Arista Music |
| 803 | Bob Ralston | Rock - a - By Your Baby with a Dixie Melody | Pre-1972 | Arista Music |
| 804 | Bob Ralston | Tenderly | Pre-1972 | Arista Music |
| 805 | Bob Ralston | The Surrey with the Fringe on Top | Pre-1972 | Arista Music |
| 806 | Bob Ralston | The Wayward Wind | Pre-1972 | Arista Music |
| 807 | Bob Ralston | Warsaw Concerto | Pre-1972 | Arista Music |
| 808 | Bobby Bare | (For a While) We Helped Each Other Out | Pre-1972 | Arista Music |
| 809 | Bobby Bare | (Margie's At) The Lincoln Park Inn | Pre-1972 | Arista Music |
| 810 | Bobby Bare | (There Was A) Tall Oak Tree | Pre-1972 | Arista Music |
| 811 | Bobby Bare | A Bird Named Yesterday | Pre-1972 | Arista Music |
| 812 | Bobby Bare | A Little Bit Later On Down the Line | Pre-1972 | Arista Music |
| 813 | Bobby Bare | Abilene | Pre-1972 | Arista Music |
| 814 | Bobby Bare | Above and Beyond | Pre-1972 | Arista Music |
| 815 | Bobby Bare | All the Good Times Are Past and Gone | Pre-1972 | Arista Music |
| 816 | Bobby Bare | Another Bridge to Burn | Pre-1972 | Arista Music |
| 817 | Bobby Bare | Autumn of My Life | Pre-1972 | Arista Music |
| 818 | Bobby Bare | Barbara Joy | Pre-1972 | Arista Music |
| 819 | Bobby Bare | Big Ben Colson | Pre-1972 | Arista Music |
| 820 | Bobby Bare | Blowin' in the Wind | Pre-1972 | Arista Music |
| 821 | Bobby Bare | Book of Love | Pre-1972 | Arista Music |
| 822 | Bobby Bare | Brooklyn Bridge | Pre-1972 | Arista Music |
| 823 | Bobby Bare | California Dreams | Pre-1972 | Arista Music |
| 824 | Bobby Bare | Candy Coated Kisses | Pre-1972 | Arista Music |
| 825 | Bobby Bare | Changin' My Mind | Pre-1972 | Arista Music |
| 826 | Bobby Bare | Charleston Railroad Tavern | Pre-1972 | Arista Music |
| 827 | Bobby Bare | Chicken Every Sunday | Pre-1972 | Arista Music |
| 828 | Bobby Bare | Cincinnati Jail | Pre-1972 | Arista Music |
| 829 | Bobby Bare | Cold and Lonely City | Pre-1972 | Arista Music |
| 830 | Bobby Bare | Come on Home and Sing the Blues to Daddy | Pre-1972 | Arista Music |
| 831 | Bobby Bare | Countin' the Hours - Countin' the Days | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 832 | Bobby Bare | Dear Wastebasket | Pre-1972 | Arista Music |
| 833 | Bobby Bare | Delia's Gone | Pre-1972 | Arista Music |
| 834 | Bobby Bare | Detroit City (from the Johnny Cash TV show) | Pre-1972 | Arista Music |
| 835 | Bobby Bare | Don't Do Like I Done Son (Do Like I Say) | Pre-1972 | Arista Music |
| 836 | Bobby Bare | Don't Think Twice, It's All Right | Pre-1972 | Arista Music |
| 837 | Bobby Bare | Down in Mexico | Pre-1972 | Arista Music |
| 838 | Bobby Bare | Drink Up and Go Home | Pre-1972 | Arista Music |
| 839 | Bobby Bare | Find Out What's Happening | Pre-1972 | Arista Music |
| 840 | Bobby Bare | Folsom Prison Blues | Pre-1972 | Arista Music |
| 841 | Bobby Bare | Four Strong Winds | Pre-1972 | Arista Music |
| 842 | Bobby Bare | God Bless America Again | Pre-1972 | Arista Music |
| 843 | Bobby Bare | Got Leavin' On Her Mind | Pre-1972 | Arista Music |
| 844 | Bobby Bare | Gotta Travel On | Pre-1972 | Arista Music |
| 845 | Bobby Bare | Green, Green Grass of Home | Pre-1972 | Arista Music |
| 846 | Bobby Bare | Guess I'll Move on Down the Line | Pre-1972 | Arista Music |
| 847 | Bobby Bare | Have I Stayed Away Too Long | Pre-1972 | Arista Music |
| 848 | Bobby Bare | Heaven Help My Soul | Pre-1972 | Arista Music |
| 849 | Bobby Bare | He's Got the Whole World in His Hands | Pre-1972 | Arista Music |
| 850 | Bobby Bare | Homecoming | Pre-1972 | Arista Music |
| 851 | Bobby Bare | Homesick | Pre-1972 | Arista Music |
| 852 | Bobby Bare | Homestead on the Farm | Pre-1972 | Arista Music |
| 853 | Bobby Bare | Houston | Pre-1972 | Arista Music |
| 854 | Bobby Bare | I Saw the Light | Pre-1972 | Arista Music |
| 855 | Bobby Bare | I Was Coming Home to You | Pre-1972 | Arista Music |
| 856 | Bobby Bare | I'm Gettin' Lonely | Pre-1972 | Arista Music |
| 857 | Bobby Bare | Is It Wrong (For Loving You) | Pre-1972 | Arista Music |
| 858 | Bobby Bare | It Ain't Me, Babe | Pre-1972 | Arista Music |
| 859 | Bobby Bare | It's Alright | Pre-1972 | Arista Music |
| 860 | Bobby Bare | I've Got a Thing About Trains | Pre-1972 | Arista Music |
| 861 | Bobby Bare | I've Lived a Lot in My Time | Pre-1972 | Arista Music |
| 862 | Bobby Bare | Jeannie's Last Kiss | Pre-1972 | Arista Music |
| 863 | Bobby Bare | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 864 | Bobby Bare | Just to Satisfy You | Pre-1972 | Arista Music |
| 865 | Bobby Bare | Lemon Tree | Pre-1972 | Arista Music |
| 866 | Bobby Bare | Less of Me | Pre-1972 | Arista Music |
| 867 | Bobby Bare | Let Me Tell You About Mary | Pre-1972 | Arista Music |
| 868 | Bobby Bare | Lonely Town | Pre-1972 | Arista Music |
| 869 | Bobby Bare | Lonesome Valley | Pre-1972 | Arista Music |
| 870 | Bobby Bare | Long Black Limousine | Pre-1972 | Arista Music |
| 871 | Bobby Bare | Long Way to Tennessee | Pre-1972 | Arista Music |
| 872 | Bobby Bare | Lorina | Pre-1972 | Arista Music |
| 873 | Bobby Bare | Lynchin' Party | Pre-1972 | Arista Music |
| 874 | Bobby Bare | Maggie (I Wish We'd Never Met) | Pre-1972 | Arista Music |
| 875 | Bobby Bare | Margie's at the Lincoln Park Inn | Pre-1972 | Arista Music |
| 876 | Bobby Bare | Memphis, Tennessee | Pre-1972 | Arista Music |
| 877 | Bobby Bare | Miller's Cave | Pre-1972 | Arista Music |
| 878 | Bobby Bare | No Sad Songs for Me | Pre-1972 | Arista Music |
| 879 | Bobby Bare | Noah's Ark | Pre-1972 | Arista Music |
| 880 | Bobby Bare | Ode to the Little Brown Shack Out Back | Pre-1972 | Arista Music |
| 881 | Bobby Bare | One Day at a Time | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 882 | Bobby Bare | Passin' Through | Pre-1972 | Arista Music |
| 883 | Bobby Bare | Rainy Day in Richmond | Pre-1972 | Arista Music |
| 884 | Bobby Bare | Recitation 1 | Pre-1972 | Arista Music |
| 885 | Bobby Bare | Recitation 4 | Pre-1972 | Arista Music |
| 886 | Bobby Bare | Recitation 5 | Pre-1972 | Arista Music |
| 887 | Bobby Bare | Ruby, Don't Take Your Love to Town | Pre-1972 | Arista Music |
| 888 | Bobby Bare | Saginaw, Michigan | Pre-1972 | Arista Music |
| 889 | Bobby Bare | Sailor Man | Pre-1972 | Arista Music |
| 890 | Bobby Bare | Salt Lake City | Pre-1972 | Arista Music |
| 891 | Bobby Bare | Sandy's Crying Again | Pre-1972 | Arista Music |
| 892 | Bobby Bare | Shame on Me | Pre-1972 | Arista Music |
| 893 | Bobby Bare | She Called Me Baby | Pre-1972 | Arista Music |
| 894 | Bobby Bare | Silence Is Golden | Pre-1972 | Arista Music |
| 895 | Bobby Bare | Singer of Sad Songs | Pre-1972 | Arista Music |
| 896 | Bobby Bare | Sittin' and Thinkin' | Pre-1972 | Arista Music |
| 897 | Bobby Bare | Skip a Rope | Pre-1972 | Arista Music |
| 898 | Bobby Bare | So Soon | Pre-1972 | Arista Music |
| 899 | Bobby Bare | Somebody Bought My Old Hometown | Pre-1972 | Arista Music |
| 900 | Bobby Bare | Steal Away | Pre-1972 | Arista Music |
| 901 | Bobby Bare | Sunday Mornin' Comin' Down | Pre-1972 | Arista Music |
| 902 | Bobby Bare | Sweeter Than the Flowers | Pre-1972 | Arista Music |
| 903 | Bobby Bare | Take Me Home to Mama | Pre-1972 | Arista Music |
| 904 | Bobby Bare | Talk Me Some Sense | Pre-1972 | Arista Music |
| 905 | Bobby Bare | That's How I Wanted It to Be | Pre-1972 | Arista Music |
| 906 | Bobby Bare | The Air Conditioner Song | Pre-1972 | Arista Music |
| 907 | Bobby Bare | The Chicago Story | Pre-1972 | Arista Music |
| 908 | Bobby Bare | The Church in the Wildwood | Pre-1972 | Arista Music |
| 909 | Bobby Bare | The Day the Saw Mill Closed Down | Pre-1972 | Arista Music |
| 910 | Bobby Bare | The Deepening Snow | Pre-1972 | Arista Music |
| 911 | Bobby Bare | The Family Bible | Pre-1972 | Arista Music |
| 912 | Bobby Bare | The Gods Were Angry with Me | Pre-1972 | Arista Music |
| 913 | Bobby Bare | The Law Is for Protection of the People | Pre-1972 | Arista Music |
| 914 | Bobby Bare | The Long Black Veil | Pre-1972 | Arista Music |
| 915 | Bobby Bare | The Old Gang's Gone | Pre-1972 | Arista Music |
| 916 | Bobby Bare | The Real Thing (More Than a Memory) | Pre-1972 | Arista Music |
| 917 | Bobby Bare | The Son of Hickory Hollow's Tramp | Pre-1972 | Arista Music |
| 918 | Bobby Bare | The Streets of Baltimore | Pre-1972 | Arista Music |
| 919 | Bobby Bare | The Town That Broke My Heart | Pre-1972 | Arista Music |
| 920 | Bobby Bare | There Ain't No Fun in This Town | Pre-1972 | Arista Music |
| 921 | Bobby Bare | They Covered Up the Old Swimmin' Hole | Pre-1972 | Arista Music |
| 922 | Bobby Bare | Times Are Gettin' Hard | Pre-1972 | Arista Music |
| 923 | Bobby Bare | Try to Remember | Pre-1972 | Arista Music |
| 924 | Bobby Bare | Tulsa County | Pre-1972 | Arista Music |
| 925 | Bobby Bare | Vincennes | Pre-1972 | Arista Music |
| 926 | Bobby Bare | Watching the Trains Go By | Pre-1972 | Arista Music |
| 927 | Bobby Bare | What Color (Is a Man) | Pre-1972 | Arista Music |
| 928 | Bobby Bare | What Kind of Bird Is That | Pre-1972 | Arista Music |
| 929 | Bobby Bare | When Am I Ever Gonna Settle Down | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 930 | Bobby Bare | When God Dips His Love in My Heart | Pre-1972 | Arista Music |
| 931 | Bobby Bare | When I'm Gone | Pre-1972 | Arista Music |
| 932 | Bobby Bare | When I've Learned | Pre-1972 | Arista Music |
| 933 | Bobby Bare | Which One Will It Be | Pre-1972 | Arista Music |
| 934 | Bobby Bare | Wild as the Wind | Pre-1972 | Arista Music |
| 935 | Bobby Bare | Worried Man Blues | Pre-1972 | Arista Music |
| 936 | Bobby Bare | You Can't Stop the Wild Wind from Blowing | Pre-1972 | Arista Music |
| 937 | Bobby Bare, Skeeter Davis | A Truer Love You'll Never Find | Pre-1972 | Arista Music |
| 938 | Bobby Bare, Skeeter Davis | Before the Sunrise | Pre-1972 | Arista Music |
| 939 | Bobby Bare, Skeeter Davis | Dream Baby | Pre-1972 | Arista Music |
| 940 | Bobby Bare, Skeeter Davis | I Got You | Pre-1972 | Arista Music |
| 941 | Bobby Bare, Skeeter Davis | Jackson | Pre-1972 | Arista Music |
| 942 | Bobby Bare, Skeeter Davis | Let's Make Love Not War | Pre-1972 | Arista Music |
| 943 | Bobby Bare, Skeeter Davis | My Elusive Dreams | Pre-1972 | Arista Music |
| 944 | Bobby Bare, Skeeter Davis | There Never Was a Time | Pre-1972 | Arista Music |
| 945 | Bobby Bare, The Hillsiders | I Love You Drops | Pre-1972 | Arista Music |
| 946 | Bobby Bare, The Hillsiders | I Washed My Face in the Morning Dew | Pre-1972 | Arista Music |
| 947 | Bobby Bare, The Hillsiders | Love's Gonna Live Here | Pre-1972 | Arista Music |
| 948 | Bobby Bare, The Hillsiders | Release Me (And Let Me Love Again) | Pre-1972 | Arista Music |
| 949 | Bobby Bare, The Hillsiders | Six Days on the Road | Pre-1972 | Arista Music |
| 950 | Bobby Bare, The Hillsiders | Sweet Dreams | Pre-1972 | Arista Music |
| 951 | Bobby Bare, The Hillsiders | The Great Snow Man | Pre-1972 | Arista Music |
| 952 | Bobby Bare, The Hillsiders | You All Come (Y'all Come) | Pre-1972 | Arista Music |
| 953 | Bonnie Dobson | A Taste of Honey | Pre-1972 | Arista Music |
| 954 | Bonnie Dobson | Bird of Space | Pre-1972 | Arista Music |
| 955 | Bonnie Dobson | Clown | Pre-1972 | Arista Music |
| 956 | Bonnie Dobson | Do What You Gotta Do | Pre-1972 | Arista Music |
| 957 | Bonnie Dobson | Elevator Man | Pre-1972 | Arista Music |
| 958 | Bonnie Dobson | Everybody's Talking | Pre-1972 | Arista Music |
| 959 | Bonnie Dobson | Factory Girl | Pre-1972 | Arista Music |
| 960 | Bonnie Dobson | Good Morning Rain | Pre-1972 | Arista Music |
| 961 | Bonnie Dobson | I Got Stung | Pre-1972 | Arista Music |
| 962 | Bonnie Dobson | I'm Your Woman | Pre-1972 | Arista Music |
| 963 | Bonnie Dobson | Let's Get Together | Pre-1972 | Arista Music |
| 964 | Bonnie Dobson | Light of Love | Pre-1972 | Arista Music |
| 965 | Bonnie Dobson | Milk and Honey | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 966 | Bonnie Dobson | Morning Dew | Pre-1972 | Arista Music |
| 967 | Bonnie Dobson | Pendant Que | Pre-1972 | Arista Music |
| 968 | Bonnie Dobson | Rainy Windows | Pre-1972 | Arista Music |
| 969 | Bonnie Dobson | Streets of London | Pre-1972 | Arista Music |
| 970 | Bonnie Dobson | Sweet Man | Pre-1972 | Arista Music |
| 971 | Bonnie Dobson | Time | Pre-1972 | Arista Music |
| 972 | Bonnie Dobson | White Song | Pre-1972 | Arista Music |
| 973 | Bonnie Dobson | Winter's Going | Pre-1972 | Arista Music |
| 974 | Bonnie Dobson | You Don't Know | Pre-1972 | Arista Music |
| 975 | Bonnie Dobson | You Never Wanted Me | Pre-1972 | Arista Music |
| 976 | Brook Benton | A Door That Is Open | Pre-1972 | Arista Music |
| 977 | Brook Benton | A Million Miles from Nowhere | Pre-1972 | Arista Music |
| 978 | Brook Benton | A Nightingale Sang in Berkeley Square | Pre-1972 | Arista Music |
| 979 | Brook Benton | Because You Love Me | Pre-1972 | Arista Music |
| 980 | Brook Benton | Beyond the Sea (La Mer) | Pre-1972 | Arista Music |
| 981 | Brook Benton | Blue Moon | Pre-1972 | Arista Music |
| 982 | Brook Benton | Boy, I Wish I Was In Your Place | Pre-1972 | Arista Music |
| 983 | Brook Benton | Break Her Heart | Pre-1972 | Arista Music |
| 984 | Brook Benton | Call Me Irresponsible (From, "Papa's Delicate Condition") | Pre-1972 | Arista Music |
| 985 | Brook Benton | Cold, Cold Heart | Pre-1972 | Arista Music |
| 986 | Brook Benton | Come On, Be Nice | Pre-1972 | Arista Music |
| 987 | Brook Benton | Crazy In Love with You | Pre-1972 | Arista Music |
| 988 | Brook Benton | Crinoline Skirt | Pre-1972 | Arista Music |
| 989 | Brook Benton | Devoted | Pre-1972 | Arista Music |
| 990 | Brook Benton | Foolish Enough to Try | Pre-1972 | Arista Music |
| 991 | Brook Benton | Funny How Time Slips Away | Pre-1972 | Arista Music |
| 992 | Brook Benton | Gone | Pre-1972 | Arista Music |
| 993 | Brook Benton | Have I Told You Lately That I Love You | Pre-1972 | Arista Music |
| 994 | Brook Benton | He'll Have to Go | Pre-1972 | Arista Music |
| 995 | Brook Benton | Hello Walls | Pre-1972 | Arista Music |
| 996 | Brook Benton | He's Got You | Pre-1972 | Arista Music |
| 997 | Brook Benton | Hey There (From "Pajama Game") | Pre-1972 | Arista Music |
| 998 | Brook Benton | I Only Have Eyes for You | Pre-1972 | Arista Music |
| 999 | Brook Benton | I Really Don't Want to Know | Pre-1972 | Arista Music |
| 1000 | Brook Benton | I Walk the Line | Pre-1972 | Arista Music |
| 1001 | Brook Benton | I Wanna Be With You (Everywhere You Go) | Pre-1972 | Arista Music |
| 1002 | Brook Benton | I Wanna Do Everything for You | Pre-1972 | Arista Music |
| 1003 | Brook Benton | If Only I Had Known | Pre-1972 | Arista Music |
| 1004 | Brook Benton | If You Only Knew | Pre-1972 | Arista Music |
| 1005 | Brook Benton | I'm Beginning to See the Light | Pre-1972 | Arista Music |
| 1006 | Brook Benton | I'm Coming Back to You | Pre-1972 | Arista Music |
| 1007 | Brook Benton | It's a Crime | Pre-1972 | Arista Music |
| 1008 | Brook Benton | It's Been a Long, Long Time | Pre-1972 | Arista Music |
| 1009 | Brook Benton | Just as Much as Ever | Pre-1972 | Arista Music |
| 1010 | Brook Benton | Keep the Faith Baby | Pre-1972 | Arista Music |
| 1011 | Brook Benton | Life Is Too Short (For Me to Stop Loving You) | Pre-1972 | Arista Music |
| 1012 | Brook Benton | Love Is a Many-Splendored Thing | Pre-1972 | Arista Music |
| 1013 | Brook Benton | Lover, Come Back to Me | Pre-1972 | Arista Music |
| 1014 | Brook Benton | Makin' Whoopee | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1015 | Brook Benton | Moon River | Pre-1972 | Arista Music |
| 1016 | Brook Benton | More Time to Be With You | Pre-1972 | Arista Music |
| 1017 | Brook Benton | Mother Nature, Father Time | Pre-1972 | Arista Music |
| 1018 | Brook Benton | My Darling, My Darling (From "Where's Charley") | Pre-1972 | Arista Music |
| 1019 | Brook Benton | Once in Love with Amy | Pre-1972 | Arista Music |
| 1020 | Brook Benton | Only a Girl Like You | Pre-1972 | Arista Music |
| 1021 | Brook Benton | Only Your Love | Pre-1972 | Arista Music |
| 1022 | Brook Benton | Our First Christmas Together | Pre-1972 | Arista Music |
| 1023 | Brook Benton | Peg O' My Heart | Pre-1972 | Arista Music |
| 1024 | Brook Benton | Please Help Me, I'm Falling | Pre-1972 | Arista Music |
| 1025 | Brook Benton | Sentimental Daddy-O | Pre-1972 | Arista Music |
| 1026 | Brook Benton | Sentimental Journey | Pre-1972 | Arista Music |
| 1027 | Brook Benton | Since You've Been Gone | Pre-1972 | Arista Music |
| 1028 | Brook Benton | Sweet Georgia Brown | Pre-1972 | Arista Music |
| 1029 | Brook Benton | That Old Feeling | Pre-1972 | Arista Music |
| 1030 | Brook Benton | The Roach Song | Pre-1972 | Arista Music |
| 1031 | Brook Benton | The Second Time Around | Pre-1972 | Arista Music |
| 1032 | Brook Benton | The Song I Heard Last Night (Play It Again) | Pre-1972 | Arista Music |
| 1033 | Brook Benton | There Goes My Heart | Pre-1972 | Arista Music |
| 1034 | Brook Benton | There I've Said It Again | Pre-1972 | Arista Music |
| 1035 | Brook Benton | Too Much Good Lovin' (No Good for Me) | Pre-1972 | Arista Music |
| 1036 | Brook Benton | Try a Little Tenderness | Pre-1972 | Arista Music |
| 1037 | Brook Benton | Unforgettable | Pre-1972 | Arista Music |
| 1038 | Brook Benton | Walking the Floor over You | Pre-1972 | Arista Music |
| 1039 | Brook Benton | While There's Life (There's Still Hope) | Pre-1972 | Arista Music |
| 1040 | Brook Benton | Your Love Alone | Pre-1972 | Arista Music |
| 1041 | Brook Benton | You're for Me | Pre-1972 | Arista Music |
| 1042 | Brook Benton | You're Mine (And I Love You) | Pre-1972 | Arista Music |
| 1043 | Brook Benton | You're So Wonderful | Pre-1972 | Arista Music |
| 1044 | Buddy Morrow and His Orchestra | (What Can I Say) After I Say I'm Sorry | Pre-1972 | Arista Music |
| 1045 | Buddy Morrow and His Orchestra | A Hundred Years From Today | Pre-1972 | Arista Music |
| 1046 | Buddy Morrow and His Orchestra | Autumn Leaves | Pre-1972 | Arista Music |
| 1047 | Buddy Morrow and His Orchestra | Corrine Corrina | Pre-1972 | Arista Music |
| 1048 | Buddy Morrow and His Orchestra | Dragnet | Pre-1972 | Arista Music |
| 1049 | Buddy Morrow and His Orchestra | Everything I Have Is Yours | Pre-1972 | Arista Music |
| 1050 | Buddy Morrow and His Orchestra | Good Morning Mister Echo | Pre-1972 | Arista Music |
| 1051 | Buddy Morrow and His Orchestra | Greyhound | Pre-1972 | Arista Music |
| 1052 | Buddy Morrow and His Orchestra | I Can't Get Started | Pre-1972 | Arista Music |
| 1053 | Buddy Morrow and His Orchestra | I Don't Know | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1054 | Buddy Morrow and His Orchestra | I Saw Her Standing There | Pre-1972 | Arista Music |
| 1055 | Buddy Morrow and His Orchestra | Lassus Trombone | Pre-1972 | Arista Music |
| 1056 | Buddy Morrow and His Orchestra | Night Train | Pre-1972 | Arista Music |
| 1057 | Buddy Morrow and His Orchestra | One Mint Julep | Pre-1972 | Arista Music |
| 1058 | Buddy Morrow and His Orchestra | Re-Enlistment Blues | Pre-1972 | Arista Music |
| 1059 | Buddy Morrow and His Orchestra | Rio Rita | Pre-1972 | Arista Music |
| 1060 | Buddy Morrow and His Orchestra | Rose, Rose I Love You | Pre-1972 | Arista Music |
| 1061 | Buddy Morrow and His Orchestra | Shadow Waltz (Fox Trot) | Pre-1972 | Arista Music |
| 1062 | Buddy Morrow and His Orchestra | Shanghai | Pre-1972 | Arista Music |
| 1063 | Buddy Morrow and His Orchestra | Silver Moon (from the musical production "My Maryland") | Pre-1972 | Arista Music |
| 1064 | Buddy Morrow and His Orchestra | Stairway To The Stars - (Melody based on a theme from "Park Avenue Fantasy") | Pre-1972 | Arista Music |
| 1065 | Buddy Morrow and His Orchestra | Strangers | Pre-1972 | Arista Music |
| 1066 | Buddy Morrow and His Orchestra | Tara's Theme ((from the film "Gone With The Wind")) | Pre-1972 | Arista Music |
| 1067 | Buddy Morrow and His Orchestra | That Old Black Magic | Pre-1972 | Arista Music |
| 1068 | Buddy Morrow and His Orchestra | The Happiest Day Of My Life (from the MGM film "Royal Wedding") | Pre-1972 | Arista Music |
| 1069 | Buddy Morrow and His Orchestra | Train, Train, Train | Pre-1972 | Arista Music |
| 1070 | Buddy Morrow and His Orchestra, Buddy Morrow | Night Train (Remastered 2002) | Pre-1972 | Arista Music |
| 1071 | Buddy Rich | Buddy Rich Again | Pre-1972 | Arista Music |
| 1072 | Buddy Rich | Chelsea Bridge | Pre-1972 | Arista Music |
| 1073 | Buddy Rich | In A Mellow Tone | Pre-1972 | Arista Music |
| 1074 | Buddy Rich | Just Buddy Rich | Pre-1972 | Arista Music |
| 1075 | Buddy Rich | Milestones | Pre-1972 | Arista Music |
| 1076 | Buddy Rich | Moment's Notice | Pre-1972 | Arista Music |
| 1077 | Buddy Rich | Paul's Tune | Pre-1972 | Arista Music |
| 1078 | Buddy Rich | Straight, No Chaser | Pre-1972 | Arista Music |
| 1079 | Buddy Rich | Theme from "Love Story" | Pre-1972 | Arista Music |
| 1080 | Buddy Rich | Watson's Walk | Pre-1972 | Arista Music |
| 1081 | Buddy Rich and His Orchestra, Buddy Rich | Dancing Men | Pre-1972 | Arista Music |
| 1082 | Buddy Rich and His Orchestra, Buddy Rich | St. Marks Square (A Special Day) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1083 | Buddy Rich and His Orchestra, Buddy Rich | That's Enough | Pre-1972 | Arista Music |
| 1084 | Buddy Rich and His Orchestra, Buddy Rich | The Word | Pre-1972 | Arista Music |
| 1085 | Buddy Rich, Buddy Rich and His Orchestra | Little Train | Pre-1972 | Arista Music |
| 1086 | Buddy Rich, Buddy Rich and His Orchestra | Time Being | Pre-1972 | Arista Music |
| 1087 | Buddy Rich, Buddy Rich and His Orchestra, Pat LaBarbera, Bob Dogan | Two Bass Hit | Pre-1972 | Arista Music |
| 1088 | Bunny Berigan | Blues | Pre-1972 | Arista Music |
| 1089 | Bunny Berigan | Candlelights | Pre-1972 | Arista Music |
| 1090 | Bunny Berigan | High Society | Pre-1972 | Arista Music |
| 1091 | Bunny Berigan | I've Found A New Baby | Pre-1972 | Arista Music |
| 1092 | Bunny Berigan | Liebestraum | Pre-1972 | Arista Music |
| 1093 | Bunny Berigan | Russian Lullaby | Pre-1972 | Arista Music |
| 1094 | Bunny Berigan | The Wearin' of The Green | Pre-1972 | Arista Music |
| 1095 | Bunny Berigan | Trees | Pre-1972 | Arista Music |
| 1096 | Bunny Berigan | Troubled | Pre-1972 | Arista Music |
| 1097 | Bunny Berigan and His Orchestra | A Study in Brown | Pre-1972 | Arista Music |
| 1098 | Bunny Berigan and His Orchestra | 'Deed I Do | Pre-1972 | Arista Music |
| 1099 | Bunny Berigan and His Orchestra | I Can't Get Started (From "Ziegfeild Follies of 1936") | Pre-1972 | Arista Music |
| 1100 | Bunny Berigan and His Orchestra | Jelly-Roll Blues | Pre-1972 | Arista Music |
| 1101 | Bunny Berigan and His Orchestra | Little Gate's Special | Pre-1972 | Arista Music |
| 1102 | Bunny Berigan and His Orchestra | Sobbin' Blues | Pre-1972 | Arista Music |
| 1103 | Bunny Berigan and His Orchestra | The Prisoner's Song | Pre-1972 | Arista Music |
| 1104 | Bunny Berigan and His Orchestra, Carol MacKay | Carelessly | Pre-1972 | Arista Music |
| 1105 | Bunny Berigan and His Orchestra, Ruth Bradley | All God's Children Got Rhythm | Pre-1972 | Arista Music |
| 1106 | Bunny Berigan, Gail Reese | I Dance Alone - (From "Who's Who") | Pre-1972 | Arista Music |
| 1107 | Bunny Berigan, Gail Reese | Sophisticated Swing | Pre-1972 | Arista Music |
| 1108 | Bunny Berigan, Tommy Dorsey & His Orchestra | Mendelssohn's Spring Song | Pre-1972 | Arista Music |
| 1109 | Burr Tillstrom | Am I Getting Through to You (Burr Tillstrom Performing as Kukla) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1110 | Burr Tillstrom | Dragon Retreat (Burr Tillstrom Performing as Kukla and Oliver J. Dragon) | Pre-1972 | Arista Music |
| 1111 | Burr Tillstrom | Happy Mother Goose | Pre-1972 | Arista Music |
| 1112 | Burr Tillstrom | Kook-La, Frahn and O-Lee (Burr Tillstrom Performing as Kukla and Oliver J. Dragon) | Pre-1972 | Arista Music |
| 1113 | Burr Tillstrom | Medley: Here We Are / Mr. K and Mr. O / Hello Cutie (Burr Tillstrom Performing as Kukla and Oliver J. Dragon) | Pre-1972 | Arista Music |
| 1114 | Burr Tillstrom | Take a Look at Me (Burr Tillstrom Performing as Kukla) | Pre-1972 | Arista Music |
| 1115 | Burr Tillstrom | The Cuckoo (Burr Tillstrom Performing as Kukla) | Pre-1972 | Arista Music |
| 1116 | Buzz And Bucky | Bay City | Pre-1972 | Arista Music |
| 1117 | Buzz And Bucky | Tiger-a-Go-Go | Pre-1972 | Arista Music |
| 1118 | Buzzy Linhart | Boogaloother Or "Captain Hornbone's Last Desperate Truck" | Pre-1972 | Arista Music |
| 1119 | Buzzy Linhart | Cheat-Cheat-Lied / Hit the Road Jack | Pre-1972 | Arista Music |
| 1120 | Buzzy Linhart | Comin' Home | Pre-1972 | Arista Music |
| 1121 | Buzzy Linhart | Crazy | Pre-1972 | Arista Music |
| 1122 | Buzzy Linhart | Don't You Pay Me No Mind | Pre-1972 | Arista Music |
| 1123 | Buzzy Linhart | Eye 1-2-C-U Shuffle | Pre-1972 | Arista Music |
| 1124 | Buzzy Linhart | Friends | Pre-1972 | Arista Music |
| 1125 | Buzzy Linhart | Good Face | Pre-1972 | Arista Music |
| 1126 | Buzzy Linhart | Heaven | Pre-1972 | Arista Music |
| 1127 | Buzzy Linhart | I Don't Ever Want to Say Goodbye | Pre-1972 | Arista Music |
| 1128 | Buzzy Linhart | Leila | Pre-1972 | Arista Music |
| 1129 | Buzzy Linhart | Let's Get Together | Pre-1972 | Arista Music |
| 1130 | Buzzy Linhart | Rollin' On | Pre-1972 | Arista Music |
| 1131 | Buzzy Linhart | Sing Joy / Tutti Frutti | Pre-1972 | Arista Music |
| 1132 | Buzzy Linhart | Take Me to the Pilot | Pre-1972 | Arista Music |
| 1133 | Buzzy Linhart | Tell Me True | Pre-1972 | Arista Music |
| 1134 | Buzzy Linhart | The Love's Still Growing | Pre-1972 | Arista Music |
| 1135 | Buzzy Linhart | The Time to Live Is Now | Pre-1972 | Arista Music |
| 1136 | Buzzy Linhart | There's No Need | Pre-1972 | Arista Music |
| 1137 | Buzzy Linhart | Tornado | Pre-1972 | Arista Music |
| 1138 | Buzzy Linhart | You Got What It Takes | Pre-1972 | Arista Music |
| 1139 | Cantor Josef Rosenblatt | Akavyoh Ben Mahalalel (Mishnah Abot) | Pre-1972 | Arista Music |
| 1140 | Cantor Josef Rosenblatt | Atto Yotzarto (Shabbat Rosh Chodesh Prayer) | Pre-1972 | Arista Music |
| 1141 | Cantor Josef Rosenblatt | Hineni Heoni (High Holiday Prayer) | Pre-1972 | Arista Music |
| 1142 | Cantor Josef Rosenblatt | L'Keil Orech Din (Rosh Hashanah Prayer) | Pre-1972 | Arista Music |
| 1143 | Cantor Josef Rosenblatt | Lo Sachmod (Shabuot Prayer) | Pre-1972 | Arista Music |
| 1144 | Cantor Josef Rosenblatt | Misratze B'Rachamim (Selichot Prayer) | Pre-1972 | Arista Music |
| 1145 | Cantor Josef Rosenblatt | R'tze Asirosom (Selichot Prayer) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1146 | Cantor Josef Rosenblatt | T'Ka B'Shofar - Uv'Yom Simchaschem (Rosh Hashanah Prayer) | Pre-1972 | Arista Music |
| 1147 | Cantor Moshe Koussevitzky | Ad Heino Azorunu (Sabbath And Holiday Prayer) | Pre-1972 | Arista Music |
| 1148 | Cantor Moshe Koussevitzky | Akavyoh Ben Mahalalel (Mishnah Abot) | Pre-1972 | Arista Music |
| 1149 | Cantor Moshe Koussevitzky | Esso Einai El Hehorim (Psalm 121) | Pre-1972 | Arista Music |
| 1150 | Cantor Moshe Koussevitzky | Korutz M'chomer (Shabuot Hymn) | Pre-1972 | Arista Music |
| 1151 | Cantor Moshe Koussevitzky | L'Dor Vodor (Conclusion of the Kedushah) | Pre-1972 | Arista Music |
| 1152 | Cantor Moshe Koussevitzky | Ma Godlu Maasecho Adoshem (Psalm 92) | Pre-1972 | Arista Music |
| 1153 | Cantor Moshe Koussevitzky | Rachmono D'Onei L'Aniyei Aneino (Selichot Prayer) | Pre-1972 | Arista Music |
| 1154 | Cantor Samuel Vigoda | Acheinu Kol Beis Yisroeil (Weekday Torah Reading Prayer) | Pre-1972 | Arista Music |
| 1155 | Cantor Samuel Vigoda | Ani Maamin (Article of Faith) | Pre-1972 | Arista Music |
| 1156 | Cantor Samuel Vigoda | Av Harachamim (Torah Reading Prayer) | Pre-1972 | Arista Music |
| 1157 | Cantor Samuel Vigoda | Emes Ki Atto Hu Yotz'Rom (High Holiday Prayer) | Pre-1972 | Arista Music |
| 1158 | Cantor Samuel Vigoda | Lo Seivoshi (Friday Eve Hymn) | Pre-1972 | Arista Music |
| 1159 | Cantor Samuel Vigoda | R'Ei No V'Onyeinu (Weekday Prayer) | Pre-1972 | Arista Music |
| 1160 | Cantor Samuel Vigoda | Ribbono Shel Olom (Eve of Rosh Chodesh Prayer) | Pre-1972 | Arista Music |
| 1161 | Cantor Samuel Vigoda | Shir Shehal'Viim (Sabbath and Holiday Prayer) | Pre-1972 | Arista Music |
| 1162 | Cantor Samuel Vigoda | T'Ka B'Shofar (Weekday Prayer) | Pre-1972 | Arista Music |
| 1163 | Cantor Samuel Vigoda | V'Seioreiv (Festival Prayer) | Pre-1972 | Arista Music |
| 1164 | Carlos Montoya | Alegrias Flamencas | Pre-1972 | Arista Music |
| 1165 | Carlos Montoya | Blues in the niqht | Pre-1972 | Arista Music |
| 1166 | Carlos Montoya | Buleria | Pre-1972 | Arista Music |
| 1167 | Carlos Montoya | Buleria por Solea | Pre-1972 | Arista Music |
| 1168 | Carlos Montoya | Corralera Y Bolera | Pre-1972 | Arista Music |
| 1169 | Carlos Montoya | Ecos de Sierra | Pre-1972 | Arista Music |
| 1170 | Carlos Montoya | Farruca | Pre-1972 | Arista Music |
| 1171 | Carlos Montoya | Fiesta | Pre-1972 | Arista Music |
| 1172 | Carlos Montoya | Jota | Pre-1972 | Arista Music |
| 1173 | Carlos Montoya | Levante | Pre-1972 | Arista Music |
| 1174 | Carlos Montoya | Petenera | Pre-1972 | Arista Music |
| 1175 | Carlos Montoya | Rondena | Pre-1972 | Arista Music |
| 1176 | Carlos Montoya | Saeta | Pre-1972 | Arista Music |
| 1177 | Carlos Montoya | Seguiriya | Pre-1972 | Arista Music |
| 1178 | Carlos Montoya | Solea por Medio | Pre-1972 | Arista Music |
| 1179 | Carlos Montoya | Tango Antiguo | Pre-1972 | Arista Music |
| 1180 | Carlos Montoya | Toque de Caña | Pre-1972 | Arista Music |
| 1181 | Carol Burnett | Enter Laughing | Pre-1972 | Arista Music |
| 1182 | Carol Burnett | Fortuosity | Pre-1972 | Arista Music |
| 1183 | Carol Burnett | Georgy Girl | Pre-1972 | Arista Music |
| 1184 | Carol Burnett | I Believed It All | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 1185 | Carol Burnett | Make Me Rainbows | Pre-1972 | Arista Music |
| 1186 | Carol Burnett | Nobody | Pre-1972 | Arista Music |
| 1187 | Carol Burnett | Sunny | Pre-1972 | Arista Music |
| 1188 | Carol Burnett | The Bullfrog Patrol | Pre-1972 | Arista Music |
| 1189 | Carol Burnett | There's No Business Like Show Business | Pre-1972 | Arista Music |
| 1190 | Carol Burnett | Wait Till the Sun Shines, Nellie | Pre-1972 | Arista Music |
| 1191 | Carol Burnett | What Did I Have That I Don't Have? | Pre-1972 | Arista Music |
| 1192 | Carole Demas, Clifton Davis | More of the Same | Pre-1972 | Arista Music |
| 1193 | Carole Demas, Clifton Davis | Mr. Might've Been | Pre-1972 | Arista Music |
| 1194 | Carolyn Franklin | Ain't That Groovy | Pre-1972 | Arista Music |
| 1195 | Carolyn Franklin | All I Want Is to Be Your Woman | Pre-1972 | Arista Music |
| 1196 | Carolyn Franklin | Boxer | Pre-1972 | Arista Music |
| 1197 | Carolyn Franklin | Chain Reaction | Pre-1972 | Arista Music |
| 1198 | Carolyn Franklin | Don't Wake Me Up In the Morning, Michael | Pre-1972 | Arista Music |
| 1199 | Carolyn Franklin | I Ain't Got to Love Nobody Else | Pre-1972 | Arista Music |
| 1200 | Carolyn Franklin | I Don't Want to Lose You | Pre-1972 | Arista Music |
| 1201 | Carolyn Franklin | It's True I'm Gonna Miss You | Pre-1972 | Arista Music |
| 1202 | Carolyn Franklin | Not On the Outside | Pre-1972 | Arista Music |
| 1203 | Carolyn Franklin | On a Back Street | Pre-1972 | Arista Music |
| 1204 | Carolyn Franklin | Reality | Pre-1972 | Arista Music |
| 1205 | Carolyn Franklin | Shattered Pride | Pre-1972 | Arista Music |
| 1206 | Carolyn Franklin | There I Go (Se Per Te C E'Soltanto Quell'Uomo) | Pre-1972 | Arista Music |
| 1207 | Carolyn Franklin | You Really Didn't Mean It | Pre-1972 | Arista Music |
| 1208 | Carolyn Hester | Brave Wolfe | Pre-1972 | Arista Music |
| 1209 | Cass Elliot | Baby I'm Yours (Digitally Remastered) | Pre-1972 | Arista Music |
| 1210 | Cass Elliot | Cherries Jubilee (Digitally Remastered) | Pre-1972 | Arista Music |
| 1211 | Cass Elliot | Disney Girls (Digitally Remastered) | Pre-1972 | Arista Music |
| 1212 | Cass Elliot | East Of The Sun (And West Of The Moon) (Outtake) | Pre-1972 | Arista Music |
| 1213 | Cass Elliot | I'll Be Home (Digitally Remastered) | Pre-1972 | Arista Music |
| 1214 | Cass Elliot | I'll Be Seeing You (Live) | Pre-1972 | Arista Music |
| 1215 | Cass Elliot | Jesus Was A Cross Maker (Digitally Remastered) | Pre-1972 | Arista Music |
| 1216 | Cass Elliot | That Song (Digitally Remastered) | Pre-1972 | Arista Music |
| 1217 | Cass Elliot | Try It, Baby | Pre-1972 | Arista Music |
| 1218 | Cass Elliot | We'll See | Pre-1972 | Arista Music |
| 1219 | Cee-Lo | Glockappella | SR0000354014 | Arista Music |
| 1220 | Cee-Lo | Scrap Metal | SR0000354014 | Arista Music |
| 1221 | Charles Mingus | A Colloquial Dream | Pre-1972 | Arista Music |
| 1222 | Charles Mingus | Dizzy Moods | Pre-1972 | Arista Music |
| 1223 | Charles Mingus | Flamingo | Pre-1972 | Arista Music |
| 1224 | Charles Mingus | Los Mariachis | Pre-1972 | Arista Music |
| 1225 | Charles Mingus | Tijuana Gift Shop (Takes 1-4) | Pre-1972 | Arista Music |
| 1226 | Charley Pride | (I'm so) Afraid of Losing you Again | Pre-1972 | Arista Music |
| 1227 | Charley Pride | (In My World) you Don't Belong | Pre-1972 | Arista Music |
| 1228 | Charley Pride | (It's Just a Matter of) Making Up My Mind | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1229 | Charley Pride | (There's Still) Someone I Can't Forget | Pre-1972 | Arista Music |
| 1230 | Charley Pride | (There's) Nobody Home to Go Home To | Pre-1972 | Arista Music |
| 1231 | Charley Pride | A Brand New Bed of Roses | Pre-1972 | Arista Music |
| 1232 | Charley Pride | A Girl I Used to Know | Pre-1972 | Arista Music |
| 1233 | Charley Pride | A Good Chance of Tear-Fall Tonight | Pre-1972 | Arista Music |
| 1234 | Charley Pride | A Place for the Lonesome | Pre-1972 | Arista Music |
| 1235 | Charley Pride | A Poor Boy Like Me | Pre-1972 | Arista Music |
| 1236 | Charley Pride | A Word or Two to Mary | Pre-1972 | Arista Music |
| 1237 | Charley Pride | Able Bodied Man | Pre-1972 | Arista Music |
| 1238 | Charley Pride | Above and Beyond | Pre-1972 | Arista Music |
| 1239 | Charley Pride | Act Naturally | Pre-1972 | Arista Music |
| 1240 | Charley Pride | All I Have to Offer you (Is Me) | Pre-1972 | Arista Music |
| 1241 | Charley Pride | All the Time | Pre-1972 | Arista Music |
| 1242 | Charley Pride | Angel Band | Pre-1972 | Arista Music |
| 1243 | Charley Pride | Apartment #9 | Pre-1972 | Arista Music |
| 1244 | Charley Pride | Baby is Gone | Pre-1972 | Arista Music |
| 1245 | Charley Pride | Banks of the Ohio | Pre-1972 | Arista Music |
| 1246 | Charley Pride | Before I Met you | Pre-1972 | Arista Music |
| 1247 | Charley Pride | Before the Next Tear Drop Falls | Pre-1972 | Arista Music |
| 1248 | Charley Pride | Billy Bayou | Pre-1972 | Arista Music |
| 1249 | Charley Pride | Both of Us Love you | Pre-1972 | Arista Music |
| 1250 | Charley Pride | Busted | Pre-1972 | Arista Music |
| 1251 | Charley Pride | Christmas and Love | Pre-1972 | Arista Music |
| 1252 | Charley Pride | Come On Home and Sing the Blues to Daddy | Pre-1972 | Arista Music |
| 1253 | Charley Pride | Cotton Fields | Pre-1972 | Arista Music |
| 1254 | Charley Pride | Crystal Chandeliers | Pre-1972 | Arista Music |
| 1255 | Charley Pride | Deck the Halls (With Boughs of Holly) | Pre-1972 | Arista Music |
| 1256 | Charley Pride | Detroit City | Pre-1972 | Arista Music |
| 1257 | Charley Pride | Dialogue | Pre-1972 | Arista Music |
| 1258 | Charley Pride | Did you Think to Pray | Pre-1972 | Arista Music |
| 1259 | Charley Pride | Distant Drums | Pre-1972 | Arista Music |
| 1260 | Charley Pride | Does My Ring Hurt your Finger | Pre-1972 | Arista Music |
| 1261 | Charley Pride | Even After Everything She's Done | Pre-1972 | Arista Music |
| 1262 | Charley Pride | Fifteen years Ago | Pre-1972 | Arista Music |
| 1263 | Charley Pride | Folsom Prison Blues | Pre-1972 | Arista Music |
| 1264 | Charley Pride | Gone, Gone, Gone | Pre-1972 | Arista Music |
| 1265 | Charley Pride | Gone, On the Other Hand | Pre-1972 | Arista Music |
| 1266 | Charley Pride | Got Leavin' On Her Mind | Pre-1972 | Arista Music |
| 1267 | Charley Pride | Green, Green Grass of Home | Pre-1972 | Arista Music |
| 1268 | Charley Pride | Guess Things Happen That Way | Pre-1972 | Arista Music |
| 1269 | Charley Pride | Happy Christmas Day | Pre-1972 | Arista Music |
| 1270 | Charley Pride | Happy Street | Pre-1972 | Arista Music |
| 1271 | Charley Pride | Hello Darlin' | Pre-1972 | Arista Music |
| 1272 | Charley Pride | I Can't Believe That you've Stopped Loving Me | Pre-1972 | Arista Music |
| 1273 | Charley Pride | I Could Have Saved you the Time | Pre-1972 | Arista Music |
| 1274 | Charley Pride | I Know One | Pre-1972 | Arista Music |
| 1275 | Charley Pride | I Think I'll Take a Walk | Pre-1972 | Arista Music |
| 1276 | Charley Pride | I Threw Away the Rose | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1277 | Charley Pride | If you Had Only Taken the Time | Pre-1972 | Arista Music |
| 1278 | Charley Pride | If you Should Come Back Today | Pre-1972 | Arista Music |
| 1279 | Charley Pride | I'll Fly Away | Pre-1972 | Arista Music |
| 1280 | Charley Pride | I'll Wander Back to you | Pre-1972 | Arista Music |
| 1281 | Charley Pride | I'm a Lonesome Fugitive | Pre-1972 | Arista Music |
| 1282 | Charley Pride | I'm Beginning to Believe My Own Lies | Pre-1972 | Arista Music |
| 1283 | Charley Pride | I'm Just Me | Pre-1972 | Arista Music |
| 1284 | Charley Pride | I'm Not the Boy I Used to Be | Pre-1972 | Arista Music |
| 1285 | Charley Pride | In The Middle of Nowhere | Pre-1972 | Arista Music |
| 1286 | Charley Pride | Intro By Bo Powell | Pre-1972 | Arista Music |
| 1287 | Charley Pride | Is Anybody Goin' to San Antone | Pre-1972 | Arista Music |
| 1288 | Charley Pride | It's All Right | Pre-1972 | Arista Music |
| 1289 | Charley Pride | It's the Little Things | Pre-1972 | Arista Music |
| 1290 | Charley Pride | Jesus, Don't Give Up on Me | Pre-1972 | Arista Music |
| 1291 | Charley Pride | Just Between you and Me | Pre-1972 | Arista Music |
| 1292 | Charley Pride | Just Between you and Me (Live) | Pre-1972 | Arista Music |
| 1293 | Charley Pride | Kiss an Angel Good Mornin' | Pre-1972 | Arista Music |
| 1294 | Charley Pride | Let Me Help you Work It Out | Pre-1972 | Arista Music |
| 1295 | Charley Pride | Let Me Live | Pre-1972 | Arista Music |
| 1296 | Charley Pride | Let Me Live Again | Pre-1972 | Arista Music |
| 1297 | Charley Pride | Let The Chips Fall (Digitally Remastered) | Pre-1972 | Arista Music |
| 1298 | Charley Pride | Lie to Me | Pre-1972 | Arista Music |
| 1299 | Charley Pride | Life Turned Her That Way | Pre-1972 | Arista Music |
| 1300 | Charley Pride | Little Drummer Boy | Pre-1972 | Arista Music |
| 1301 | Charley Pride | Lord, Build Me a Cabin In Glory | Pre-1972 | Arista Music |
| 1302 | Charley Pride | Louisiana Man | Pre-1972 | Arista Music |
| 1303 | Charley Pride | Lovesick Blues | Pre-1972 | Arista Music |
| 1304 | Charley Pride | Mama Don't Cry for Me | Pre-1972 | Arista Music |
| 1305 | Charley Pride | Me and Bobby McGee | Pre-1972 | Arista Music |
| 1306 | Charley Pride | Miller's Cave | Pre-1972 | Arista Music |
| 1307 | Charley Pride | Miracles, Music and My Wife | Pre-1972 | Arista Music |
| 1308 | Charley Pride | My Heart Is a House | Pre-1972 | Arista Music |
| 1309 | Charley Pride | Never More Than I | Pre-1972 | Arista Music |
| 1310 | Charley Pride | No One Could Ever Take Me from you | Pre-1972 | Arista Music |
| 1311 | Charley Pride | Now I Can Live Again | Pre-1972 | Arista Music |
| 1312 | Charley Pride | O Holy Night | Pre-1972 | Arista Music |
| 1313 | Charley Pride | On the Southbound | Pre-1972 | Arista Music |
| 1314 | Charley Pride | Once Again | Pre-1972 | Arista Music |
| 1315 | Charley Pride | One of These Days | Pre-1972 | Arista Music |
| 1316 | Charley Pride | One Time | Pre-1972 | Arista Music |
| 1317 | Charley Pride | Out of the East | Pre-1972 | Arista Music |
| 1318 | Charley Pride | Pretty House for Sale | Pre-1972 | Arista Music |
| 1319 | Charley Pride | Santa and the Kids | Pre-1972 | Arista Music |
| 1320 | Charley Pride | She Made Me Go | Pre-1972 | Arista Music |
| 1321 | Charley Pride | She's Still Got a Hold On you | Pre-1972 | Arista Music |
| 1322 | Charley Pride | Shutters and Boards | Pre-1972 | Arista Music |
| 1323 | Charley Pride | Silent Night | Pre-1972 | Arista Music |
| 1324 | Charley Pride | Six Days On the Road | Pre-1972 | Arista Music |
| 1325 | Charley Pride | Someday you Will | Pre-1972 | Arista Music |
| 1326 | Charley Pride | Special | Pre-1972 | Arista Music |
| 1327 | Charley Pride | Streets of Baltimore | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1328 | Charley Pride | Sweet Promises | Pre-1972 | Arista Music |
| 1329 | Charley Pride | Take Care of the Little Things | Pre-1972 | Arista Music |
| 1330 | Charley Pride | That's My Way | Pre-1972 | Arista Music |
| 1331 | Charley Pride | That's the Chance I'll Have to Take | Pre-1972 | Arista Music |
| 1332 | Charley Pride | That's the Only Way Life's Good to Me | Pre-1972 | Arista Music |
| 1333 | Charley Pride | That's Why I Love you so Much | Pre-1972 | Arista Music |
| 1334 | Charley Pride | The Atlantic Coastal Line | Pre-1972 | Arista Music |
| 1335 | Charley Pride | The Church In the Wildwood | Pre-1972 | Arista Music |
| 1336 | Charley Pride | The Day the World Stood Still | Pre-1972 | Arista Music |
| 1337 | Charley Pride | The Day you Stop Loving Me | Pre-1972 | Arista Music |
| 1338 | Charley Pride | The Easy Part's Over | Pre-1972 | Arista Music |
| 1339 | Charley Pride | The First Christmas Morn | Pre-1972 | Arista Music |
| 1340 | Charley Pride | The Image of Me | Pre-1972 | Arista Music |
| 1341 | Charley Pride | The Last Thing On My Mind | Pre-1972 | Arista Music |
| 1342 | Charley Pride | The Little Folks | Pre-1972 | Arista Music |
| 1343 | Charley Pride | The Right to Do Wrong | Pre-1972 | Arista Music |
| 1344 | Charley Pride | The Snakes Crawl at Night | Pre-1972 | Arista Music |
| 1345 | Charley Pride | The Thought of Losing you | Pre-1972 | Arista Music |
| 1346 | Charley Pride | The Top of the World | Pre-1972 | Arista Music |
| 1347 | Charley Pride | They Stood In Silent Prayer | Pre-1972 | Arista Music |
| 1348 | Charley Pride | Things Are Looking Up | Pre-1972 | Arista Music |
| 1349 | Charley Pride | This Is My year for Mexico | Pre-1972 | Arista Music |
| 1350 | Charley Pride | Through the years | Pre-1972 | Arista Music |
| 1351 | Charley Pride | Today Is That Tomorrow | Pre-1972 | Arista Music |
| 1352 | Charley Pride | Too Hard to Say I'm Sorry | Pre-1972 | Arista Music |
| 1353 | Charley Pride | We Had All the Good Things Going | Pre-1972 | Arista Music |
| 1354 | Charley Pride | What Money Can't Buy | Pre-1972 | Arista Music |
| 1355 | Charley Pride | Whispering Hope | Pre-1972 | Arista Music |
| 1356 | Charley Pride | Why Didn't I Think of That | Pre-1972 | Arista Music |
| 1357 | Charley Pride | Wings of a Dove | Pre-1972 | Arista Music |
| 1358 | Charley Pride | Wonder Could I Live There Anymore | Pre-1972 | Arista Music |
| 1359 | Charley Pride | yonder Comes a Sucker | Pre-1972 | Arista Music |
| 1360 | Charley Pride | you Can Tell the World | Pre-1972 | Arista Music |
| 1361 | Charley Pride | you Never Gave Up on Me | Pre-1972 | Arista Music |
| 1362 | Charley Pride | you'll Still Be the One | Pre-1972 | Arista Music |
| 1363 | Charley Pride | you're Still the Only One I'll Ever Love | Pre-1972 | Arista Music |
| 1364 | Charley Pride | you're Wanting Me to Stop Loving you | Pre-1972 | Arista Music |
| 1365 | Charley Pride | Be Grateful | RE0000918598 | Arista Music |
| 1366 | Charley Pride | Brush Arbor Meeting | RE0000918598 | Arista Music |
| 1367 | Charley Pride | He Took My Place | RE0000918598 | Arista Music |
| 1368 | Charley Pride | He's the Man | RE0000918598 | Arista Music |
| 1369 | Charley Pride | I Don't Deserve a Mansion | RE0000918598 | Arista Music |
| 1370 | Charley Pride | In Jesus' Name I Pray | RE0000918598 | Arista Music |
| 1371 | Charley Pride | Jesus Is your Saviour, Child | RE0000918598 | Arista Music |
| 1372 | Charley Pride | Little Delta Church | RE0000918598 | Arista Music |
| 1373 | Charley Pride | Next year Finally Came | RE0000918598 | Arista Music |
| 1374 | Charley Pride | Without Mama Here | RE0000918598 | Arista Music |
| 1375 | Charley Pride | Fools | RE0000918715 | Arista Music |
| 1376 | Charley Pride | Hope you're Feelin' Me (Like I'm Feelin' you) | RE0000918715 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1377 | Charley Pride | I Ain't All Bad | RE0000918715 | Arista Music |
| 1378 | Charley Pride | Lovin' Understandin' Man | RE0000918715 | Arista Music |
| 1379 | Charley Pride | Now and Then | RE0000918715 | Arista Music |
| 1380 | Charley Pride | One Mile More | RE0000918715 | Arista Music |
| 1381 | Charley Pride | Searching for the Morning Sun | RE0000918715 | Arista Music |
| 1382 | Charley Pride | She's as Close as I Can Get to Loving you | RE0000918715 | Arista Music |
| 1383 | Charley Pride | The Hardest Part of Livin's Loving Me | RE0000918715 | Arista Music |
| 1384 | Charley Pride | you're the Woman Behind Everything | RE0000918715 | Arista Music |
| 1385 | Charley Pride | All His Children | RE0000918751 | Arista Music |
| 1386 | Charley Pride | I Don't See How I Can Love you Anymore | RE0000918751 | Arista Music |
| 1387 | Charley Pride | It Amazes Me | RE0000918751 | Arista Music |
| 1388 | Charley Pride | Let My Love In | RE0000918751 | Arista Music |
| 1389 | Charley Pride | Love Put a Song in My Heart | RE0000918751 | Arista Music |
| 1390 | Charley Pride | Singin' a Song About Love | RE0000918751 | Arista Music |
| 1391 | Charley Pride | Streets of Gold | RE0000918751 | Arista Music |
| 1392 | Charley Pride | The Man I Used to Be | RE0000918751 | Arista Music |
| 1393 | Charley Pride | Which Way Do We Go | RE0000918751 | Arista Music |
| 1394 | Charley Pride | Blue Ridge Mountains Turnin' Green | RE0000918768 | Arista Music |
| 1395 | Charley Pride | Comin' Down with Love | RE0000918768 | Arista Music |
| 1396 | Charley Pride | If She Just Helps Me (Get Over you) | RE0000918768 | Arista Music |
| 1397 | Charley Pride | I'm Glad It Was you | RE0000918768 | Arista Music |
| 1398 | Charley Pride | I'm Only Losin' Everything I Threw Away | RE0000918768 | Arista Music |
| 1399 | Charley Pride | I've Just Found Another Reason for Loving you | RE0000918768 | Arista Music |
| 1400 | Charley Pride | Mr. Joe Henry's Happy Hand-Clappin' Open Air Rhythm Band | RE0000918768 | Arista Music |
| 1401 | Charley Pride | Old Photographs | RE0000918768 | Arista Music |
| 1402 | Charley Pride | Completely Helpless | RE0000918799 | Arista Music |
| 1403 | Charley Pride | I Still Can't Leave your Memory Alone | RE0000918799 | Arista Music |
| 1404 | Charley Pride | Mary Go Round | RE0000918799 | Arista Music |
| 1405 | Charley Pride | Mississippi Cotton Picking Delta Town | RE0000918799 | Arista Music |
| 1406 | Charley Pride | North Wind | RE0000918799 | Arista Music |
| 1407 | Charley Pride | She Loves Me the Way That I Love you | RE0000918799 | Arista Music |
| 1408 | Charley Pride | That Was Forever Ago | RE0000918799 | Arista Music |
| 1409 | Charley Pride | The Hard Times Will Be the Best Times | RE0000918799 | Arista Music |
| 1410 | Charley Pride | Then Who Am I | RE0000918799 | Arista Music |
| 1411 | Charley Pride | Thorns of Life | RE0000918799 | Arista Music |
| 1412 | Charley Pride | A Sunshiny Day | RE0000918963 | Arista Music |
| 1413 | Charley Pride | Back to the Country Roads | RE0000918963 | Arista Music |
| 1414 | Charley Pride | It's Gonna Take a Little Bit Longer | RE0000918963 | Arista Music |
| 1415 | Charley Pride | Nothin' Left but Leavin' | RE0000918963 | Arista Music |
| 1416 | Charley Pride | One More year | RE0000918963 | Arista Music |
| 1417 | Charley Pride | Put Back My Ring on your Hand | RE0000918963 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1418 | Charley Pride | Seven years with a Wonderful Woman | RE0000918963 | Arista Music |
| 1419 | Charley Pride | She's Helping Me Get over you | RE0000918963 | Arista Music |
| 1420 | Charley Pride | When the Trains Come In | RE0000918963 | Arista Music |
| 1421 | Charley Pride | A Shoulder to Cry On | RE0000919372 | Arista Music |
| 1422 | Charley Pride | Along the Mississippi | RE0000919372 | Arista Music |
| 1423 | Charley Pride | Don't Fight the Feelings of Love | RE0000919372 | Arista Music |
| 1424 | Charley Pride | I'm Learning to Love Her | RE0000919372 | Arista Music |
| 1425 | Charley Pride | Just to Be Loved by you | RE0000919372 | Arista Music |
| 1426 | Charley Pride | Love Unending | RE0000919372 | Arista Music |
| 1427 | Charley Pride | Pass Me By | RE0000919372 | Arista Music |
| 1428 | Charley Pride | Tennessee Girl | RE0000919372 | Arista Music |
| 1429 | Charley Pride | The Happiest Song on the Jukebox | RE0000919372 | Arista Music |
| 1430 | Charley Pride | The Shelter of your Eyes | RE0000919372 | Arista Music |
| 1431 | Charley Pride | A Whole Lotta Things to Sing About | RE0000919788 | Arista Music |
| 1432 | Charley Pride | Get Up Off your Good Intentions | RE0000919788 | Arista Music |
| 1433 | Charley Pride | I Feel the Country Callin' Me | RE0000919788 | Arista Music |
| 1434 | Charley Pride | I'll Be Leaving Alone | RE0000919788 | Arista Music |
| 1435 | Charley Pride | Rhinestone Cowboy | RE0000919788 | Arista Music |
| 1436 | Charley Pride | The Hunger | RE0000919788 | Arista Music |
| 1437 | Charley Pride | The Rose is for Today | RE0000919788 | Arista Music |
| 1438 | Charley Pride | We Need Lovin' | RE0000919788 | Arista Music |
| 1439 | Charley Pride | Anywhere (Just Inside your Arms) | RE0000919944 | Arista Music |
| 1440 | Charley Pride | I'd Rather Love you | RE0000919944 | Arista Music |
| 1441 | Charley Pride | Instant Loneliness | RE0000919944 | Arista Music |
| 1442 | Charley Pride | Jeanie Norman | RE0000919944 | Arista Music |
| 1443 | Charley Pride | Piroque Joe | RE0000919944 | Arista Music |
| 1444 | Charley Pride | This Highway Leads to Glory | RE0000919944 | Arista Music |
| 1445 | Charley Pride | Time (you're Not a Friend of Mine) | RE0000919944 | Arista Music |
| 1446 | Charley Pride | Time Out for Jesus | RE0000919944 | Arista Music |
| 1447 | Charley Pride | Was It All Worth Losing you | RE0000919944 | Arista Music |
| 1448 | Charley Pride | (Darlin' Think of Me) Every Now and Then | RE0000919952 | Arista Music |
| 1449 | Charley Pride | Give a Lonely Heart a Home | RE0000919952 | Arista Music |
| 1450 | Charley Pride | I Love you More In Memory | RE0000919952 | Arista Music |
| 1451 | Charley Pride | I'm Building Bridges | RE0000919952 | Arista Music |
| 1452 | Charley Pride | My Love Is Deep, My Love Is Wide | RE0000919952 | Arista Music |
| 1453 | Charley Pride | She's That Kind | RE0000919952 | Arista Music |
| 1454 | Charley Pride | She's Too Good to Be True | RE0000919952 | Arista Music |
| 1455 | Charley Pride | Too Weak to Let you Go | RE0000919952 | Arista Music |
| 1456 | Charley Pride | you Were All the Good In Me | RE0000919952 | Arista Music |
| 1457 | Charley Pride | Everything I Am | RE0000925771 | Arista Music |
| 1458 | Charley Pride | Everything She Touches Turns to Love | RE0000925771 | Arista Music |
| 1459 | Charley Pride | Help Me Make It Through the Night | RE0000925771 | Arista Music |
| 1460 | Charley Pride | I Can't Keep My Hands off of you | RE0000925771 | Arista Music |
| 1461 | Charley Pride | I've Got a Woman to Lean On | RE0000925771 | Arista Music |
| 1462 | Charley Pride | My Eyes Can Only See as Far as you | RE0000925771 | Arista Music |
| 1463 | Charley Pride | Oklahoma Morning | RE0000925771 | Arista Music |
| 1464 | Charley Pride | Right Back Missing you Again | RE0000925771 | Arista Music |
| 1465 | Charley Pride | Signs of Love | RE0000925771 | Arista Music |
| 1466 | Charley Pride | The Happiness of Having you | RE0000925771 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1467 | Charley Pride | Days of Our Lives | SR0000001067 | Arista Music |
| 1468 | Charley Pride | Someone Loves you Honey | SR0000001067 | Arista Music |
| 1469 | Charley Pride | Another I Love you Kind of Day | SR0000001738 | Arista Music |
| 1470 | Charley Pride | Daydreams About Night Things | SR0000001738 | Arista Music |
| 1471 | Charley Pride | Georgia Keeps Pulling on My Ring | SR0000001738 | Arista Music |
| 1472 | Charley Pride | Heaven Watches Over Fools Like Me | SR0000001738 | Arista Music |
| 1473 | Charley Pride | I Live you | SR0000001738 | Arista Music |
| 1474 | Charley Pride | I'm Never Leavin' you | SR0000001738 | Arista Music |
| 1475 | Charley Pride | More to Me | SR0000001738 | Arista Music |
| 1476 | Charley Pride | Play, Guitar, Play | SR0000001738 | Arista Music |
| 1477 | Charley Pride | The Days of Sand and Shovels | SR0000001738 | Arista Music |
| 1478 | Charley Pride | I Can See the Lovin' In your Eyes | SR0000015225 | Arista Music |
| 1479 | Charley Pride | Mem'ries | SR0000015225 | Arista Music |
| 1480 | Charley Pride | Nothing's Prettier Than Rose Is | SR0000015225 | Arista Music |
| 1481 | Charley Pride | One On One | SR0000015225 | Arista Music |
| 1482 | Charley Pride | The Best In the World | SR0000015225 | Arista Music |
| 1483 | Charley Pride | When I Stop Leaving (I'll Be Gone) | SR0000015225 | Arista Music |
| 1484 | Charley Pride | Where Do I Put Her Memory | SR0000015225 | Arista Music |
| 1485 | Charley Pride | Whose Arms Are you In Tonight | SR0000015225 | Arista Music |
| 1486 | Charley Pride | you Snap your Fingers (And I'm Back In your Hands) | SR0000015225 | Arista Music |
| 1487 | Charley Pride | Heartbreak Mountain | SR0000015421 | Arista Music |
| 1488 | Charley Pride | I Want you | SR0000015421 | Arista Music |
| 1489 | Charley Pride | Missin' you | SR0000015421 | Arista Music |
| 1490 | Charley Pride | No Relief in Sight | SR0000015421 | Arista Music |
| 1491 | Charley Pride | Playin' Around | SR0000015421 | Arista Music |
| 1492 | Charley Pride | To Have and to Hold | SR0000015421 | Arista Music |
| 1493 | Charley Pride | What're We Doing Doing This Again | SR0000015421 | Arista Music |
| 1494 | Charley Pride | When the Good Times Outweighed the Bad | SR0000015421 | Arista Music |
| 1495 | Charley Pride | Let Me Have a Chance to Love you (One More Time) | SR0000015537 | Arista Music |
| 1496 | Charley Pride | you're My Jamaica | SR0000015537 | Arista Music |
| 1497 | Charley Pride | A Mansion On the Hill | SR0000022307 | Arista Music |
| 1498 | Charley Pride | Honky Tonk Blues | SR0000022307 | Arista Music |
| 1499 | Charley Pride | I Can't Help It (If I'm Still In Love with you) | SR0000022307 | Arista Music |
| 1500 | Charley Pride | I Could Never Be Ashamed of you | SR0000022307 | Arista Music |
| 1501 | Charley Pride | I'm So Lonesome I Could Cry | SR0000022307 | Arista Music |
| 1502 | Charley Pride | Low Down Blues | SR0000022307 | Arista Music |
| 1503 | Charley Pride | Mind your Own Business | SR0000022307 | Arista Music |
| 1504 | Charley Pride | Moanin' the Blues | SR0000022307 | Arista Music |
| 1505 | Charley Pride | My Son Calls Another Man Daddy | SR0000022307 | Arista Music |
| 1506 | Charley Pride | There's a Little Bit of Hank In Me | SR0000022307 | Arista Music |
| 1507 | Charley Pride | Why Don't you Love Me | SR0000022307 | Arista Music |
| 1508 | Charley Pride | you Win Again | SR0000022307 | Arista Music |
| 1509 | Charley Pride | Cup of Love | SR0000042153 | Arista Music |
| 1510 | Charley Pride | I Haven't Loved This Way In years | SR0000042153 | Arista Music |
| 1511 | Charley Pride | Oh What a Beautiful Love Song | SR0000042153 | Arista Music |
| 1512 | Charley Pride | When She Dances | SR0000042153 | Arista Music |
| 1513 | Charley Pride | you're So Good When you're Bad | SR0000042153 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1514 | Charley Pride | A Whole Lotta Things to Sing About (Live) | SR0000046124 | Arista Music |
| 1515 | Charley Pride | I Discovered you (Live) | SR0000046124 | Arista Music |
| 1516 | Charley Pride | Is Anybody Goin' to San Antone (Live) | SR0000046124 | Arista Music |
| 1517 | Charley Pride | It's So Good to Be Together (Live) | SR0000046124 | Arista Music |
| 1518 | Charley Pride | Just to Be with you (Live) | SR0000046124 | Arista Music |
| 1519 | Charley Pride | Kaw-Liga (Live) | SR0000046124 | Arista Music |
| 1520 | Charley Pride | Kiss an Angel Good Mornin' (Live) | SR0000046124 | Arista Music |
| 1521 | Charley Pride | Let Me Live (Live) | SR0000046124 | Arista Music |
| 1522 | Charley Pride | My Love Is Deep, My Love Is Wide (Live) | SR0000046124 | Arista Music |
| 1523 | Charley Pride | Oklahoma Morning (Live) | SR0000046124 | Arista Music |
| 1524 | Charley Pride | Since you Came Into My Life (Live) | SR0000046124 | Arista Music |
| 1525 | Charley Pride | Tennessee Girl (Live) | SR0000046124 | Arista Music |
| 1526 | Charley Pride | When I Stop Leaving (I'll Be Gone) (Live) | SR0000046124 | Arista Music |
| 1527 | Charley Pride | Why Baby Why (Live) | SR0000046124 | Arista Music |
| 1528 | Charley Pride | Burning Bridges | SR0000046468 | Arista Music |
| 1529 | Charley Pride | Filipino Baby | SR0000046468 | Arista Music |
| 1530 | Charley Pride | In the Jailhouse Now | SR0000046468 | Arista Music |
| 1531 | Charley Pride | More and More | SR0000046468 | Arista Music |
| 1532 | Charley Pride | Radio Heroes | SR0000046468 | Arista Music |
| 1533 | Charley Pride | Tennessee Saturday Night | SR0000046468 | Arista Music |
| 1534 | Charley Pride | That's How Much I Love you | SR0000046468 | Arista Music |
| 1535 | Charley Pride | Up to My Heart In Memories | SR0000046468 | Arista Music |
| 1536 | Charley Pride | Why Baby Why | SR0000046468 | Arista Music |
| 1537 | Charley Pride | Wondering | SR0000046468 | Arista Music |
| 1538 | Charley Pride | Down in Louisiana | SR0000050628 | Arista Music |
| 1539 | Charley Pride | Draw the Line | SR0000050628 | Arista Music |
| 1540 | Charley Pride | Ev'ry Heart Should Have One | SR0000050628 | Arista Music |
| 1541 | Charley Pride | I Could Let Her Get Close to Me (But She Could Never Come Close to you) | SR0000050628 | Arista Music |
| 1542 | Charley Pride | Just Can't Leave That Woman Alone | SR0000050628 | Arista Music |
| 1543 | Charley Pride | Love On a Blue Rainy Day | SR0000050628 | Arista Music |
| 1544 | Charley Pride | Night Games | SR0000050628 | Arista Music |
| 1545 | Charley Pride | Thanks for Wakin' Me up This Mornin' | SR0000050628 | Arista Music |
| 1546 | Charley Pride | Ellie | SR0000057118 | Arista Music |
| 1547 | Charley Pride | Everybody's Lookin' for you | SR0000057118 | Arista Music |
| 1548 | Charley Pride | Falling in Love Again | SR0000057118 | Arista Music |
| 1549 | Charley Pride | Girl Trouble | SR0000057118 | Arista Music |
| 1550 | Charley Pride | Gotta See More of you | SR0000057118 | Arista Music |
| 1551 | Charley Pride | I Only Miss you on Weak Days | SR0000057118 | Arista Music |
| 1552 | Charley Pride | Missin' Mississippi | SR0000057118 | Arista Music |
| 1553 | Charley Pride | Some Days it Rains All Night Long | SR0000057118 | Arista Music |
| 1554 | Charley Pride | Stagger Lee | SR0000057118 | Arista Music |
| 1555 | Charley Pride | The Power of Love | SR0000057118 | Arista Music |
| 1556 | Charley Pride | Down On The Farm | SR0000062285 | Arista Music |
| 1557 | Charley Pride | A Heart Like Mine (And a Memory Like yours) | SR0000071341 | Arista Music |
| 1558 | Charley Pride | Are you Sincere | SR0000071341 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1559 | Charley Pride | Back to the Country | SR0000071341 | Arista Music |
| 1560 | Charley Pride | Blue Eyes Crying in the Rain | SR0000071341 | Arista Music |
| 1561 | Charley Pride | I Coulda Had Love | SR0000071341 | Arista Music |
| 1562 | Charley Pride | I Keep Forgettin' (I Forgot About you) | SR0000071341 | Arista Music |
| 1563 | Charley Pride | If you Were Mine | SR0000071341 | Arista Music |
| 1564 | Charley Pride | Ain't No Way Around It | SR0000074019 | Arista Music |
| 1565 | Charley Pride | I Discovered you | SR0000074019 | Arista Music |
| 1566 | Charley Pride | I Used It All on you | SR0000074019 | Arista Music |
| 1567 | Charley Pride | The Best There Is | SR0000074019 | Arista Music |
| 1568 | Charley Pride | The Tumbleweed and the Rose | SR0000074019 | Arista Music |
| 1569 | Charley Pride | Wherever you Are | SR0000074019 | Arista Music |
| 1570 | Charley Pride | Country Music | N40183 | Arista Music |
| 1571 | Charley Pride | She's Just an Old Love Turned Memory | N40183 | Arista Music |
| 1572 | Charley Pride | We Could | RE00000918751 | Arista Music |
| 1573 | Chet Atkins | A Little Bit Of Blues | Pre-1972 | Arista Music |
| 1574 | Chet Atkins | A Little Evil | Pre-1972 | Arista Music |
| 1575 | Chet Atkins | A Taste of Honey | Pre-1972 | Arista Music |
| 1576 | Chet Atkins | After the Tears | Pre-1972 | Arista Music |
| 1577 | Chet Atkins | Al-Di-La | Pre-1972 | Arista Music |
| 1578 | Chet Atkins | Alley Cat | Pre-1972 | Arista Music |
| 1579 | Chet Atkins | And I Love Her | Pre-1972 | Arista Music |
| 1580 | Chet Atkins | Aquarius | Pre-1972 | Arista Music |
| 1581 | Chet Atkins | Autumn Leaves | Pre-1972 | Arista Music |
| 1582 | Chet Atkins | Back Home in Indiana | Pre-1972 | Arista Music |
| 1583 | Chet Atkins | Back to Old Smoky Mountain | Pre-1972 | Arista Music |
| 1584 | Chet Atkins | Back Up and Push | Pre-1972 | Arista Music |
| 1585 | Chet Atkins | Battle Hymn of the Republic | Pre-1972 | Arista Music |
| 1586 | Chet Atkins | Big Daddy | Pre-1972 | Arista Music |
| 1587 | Chet Atkins | Black Mountain Rag | Pre-1972 | Arista Music |
| 1588 | Chet Atkins | Blackbird | Pre-1972 | Arista Music |
| 1589 | Chet Atkins | Blowin' in the Wind | Pre-1972 | Arista Music |
| 1590 | Chet Atkins | Blue Angel | Pre-1972 | Arista Music |
| 1591 | Chet Atkins | Blue Guitar | Pre-1972 | Arista Music |
| 1592 | Chet Atkins | Bluesette | Pre-1972 | Arista Music |
| 1593 | Chet Atkins | Both Sides Now | Pre-1972 | Arista Music |
| 1594 | Chet Atkins | Bring Me Sunshine | Pre-1972 | Arista Music |
| 1595 | Chet Atkins | Bye Bye Birdie | Pre-1972 | Arista Music |
| 1596 | Chet Atkins | Cajita de Musica (Little Music Box) | Pre-1972 | Arista Music |
| 1597 | Chet Atkins | Cancion del Viento (Song of the Wind) | Pre-1972 | Arista Music |
| 1598 | Chet Atkins | Cancion Triste (Sad Song) | Pre-1972 | Arista Music |
| 1599 | Chet Atkins | Can't Buy Me Love | Pre-1972 | Arista Music |
| 1600 | Chet Atkins | Cast your Fate to the Wind | Pre-1972 | Arista Music |
| 1601 | Chet Atkins | Catch the Wind | Pre-1972 | Arista Music |
| 1602 | Chet Atkins | Cattle Call | Pre-1972 | Arista Music |
| 1603 | Chet Atkins | Cheek to Cheek | Pre-1972 | Arista Music |
| 1604 | Chet Atkins | Cherokee | Pre-1972 | Arista Music |
| 1605 | Chet Atkins | Chet's Tune | Pre-1972 | Arista Music |
| 1606 | Chet Atkins | Chopin Waltz No. 10 in B Minor | Pre-1972 | Arista Music |
| 1607 | Chet Atkins | Choro Da Saudade | Pre-1972 | Arista Music |
| 1608 | Chet Atkins | Cindy, Oh Cindy | Pre-1972 | Arista Music |
| 1609 | Chet Atkins | Copper Kettle | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1610 | Chet Atkins | Country Champagne | Pre-1972 | Arista Music |
| 1611 | Chet Atkins | Deck the Halls | Pre-1972 | Arista Music |
| 1612 | Chet Atkins | Dobro | Pre-1972 | Arista Music |
| 1613 | Chet Atkins | Drive In | Pre-1972 | Arista Music |
| 1614 | Chet Atkins | Early Times (Remastered) | Pre-1972 | Arista Music |
| 1615 | Chet Atkins | El Vaquero | Pre-1972 | Arista Music |
| 1616 | Chet Atkins | English Leather | Pre-1972 | Arista Music |
| 1617 | Chet Atkins | Estudio Brillante | Pre-1972 | Arista Music |
| 1618 | Chet Atkins | Et maintenant (What Now My Love) | Pre-1972 | Arista Music |
| 1619 | Chet Atkins | Folsom Prison Blues | Pre-1972 | Arista Music |
| 1620 | Chet Atkins | For No One | Pre-1972 | Arista Music |
| 1621 | Chet Atkins | Freight Train | Pre-1972 | Arista Music |
| 1622 | Chet Atkins | From Nashville with Love | Pre-1972 | Arista Music |
| 1623 | Chet Atkins | Georgy Girl | Pre-1972 | Arista Music |
| 1624 | Chet Atkins | Get On With It | Pre-1972 | Arista Music |
| 1625 | Chet Atkins | Gone | Pre-1972 | Arista Music |
| 1626 | Chet Atkins | Gonna Get Along Without you Now | Pre-1972 | Arista Music |
| 1627 | Chet Atkins | Gotta Travel On | Pre-1972 | Arista Music |
| 1628 | Chet Atkins | Gravy Waltz | Pre-1972 | Arista Music |
| 1629 | Chet Atkins | Grazing in the Grass | Pre-1972 | Arista Music |
| 1630 | Chet Atkins | Guitar Country | Pre-1972 | Arista Music |
| 1631 | Chet Atkins | Hard Day's Night | Pre-1972 | Arista Music |
| 1632 | Chet Atkins | Harper Valley PTA | Pre-1972 | Arista Music |
| 1633 | Chet Atkins | Hawaiian Wedding Song | Pre-1972 | Arista Music |
| 1634 | Chet Atkins | Hey Jude | Pre-1972 | Arista Music |
| 1635 | Chet Atkins | How High the Moon | Pre-1972 | Arista Music |
| 1636 | Chet Atkins | How's the World Treating you | Pre-1972 | Arista Music |
| 1637 | Chet Atkins | Huntin' Boots | Pre-1972 | Arista Music |
| 1638 | Chet Atkins | I Feel Fine | Pre-1972 | Arista Music |
| 1639 | Chet Atkins | I Got a Woman | Pre-1972 | Arista Music |
| 1640 | Chet Atkins | I Love How you Love Me | Pre-1972 | Arista Music |
| 1641 | Chet Atkins | I Love Paris | Pre-1972 | Arista Music |
| 1642 | Chet Atkins | I Remember you (From the Paramount picture "The Fleets In") | Pre-1972 | Arista Music |
| 1643 | Chet Atkins | I Will | Pre-1972 | Arista Music |
| 1644 | Chet Atkins | If I Fell | Pre-1972 | Arista Music |
| 1645 | Chet Atkins | If I Should Lose you | Pre-1972 | Arista Music |
| 1646 | Chet Atkins | I'll Cry Instead | Pre-1972 | Arista Music |
| 1647 | Chet Atkins | I'll Follow The Sun | Pre-1972 | Arista Music |
| 1648 | Chet Atkins | I'll Never Fall in Love Again (From the Broadway musical "Promises, Promises") | Pre-1972 | Arista Music |
| 1649 | Chet Atkins | Inka Dinka Doo | Pre-1972 | Arista Music |
| 1650 | Chet Atkins | It Don't Mean a Thing (If It Ain't Got That Swing) | Pre-1972 | Arista Music |
| 1651 | Chet Atkins | It Never Hurts to Ask | Pre-1972 | Arista Music |
| 1652 | Chet Atkins | January in Bombay | Pre-1972 | Arista Music |
| 1653 | Chet Atkins | Jean (From the Motion Picture "The Prime of Miss Jean Brodie") | Pre-1972 | Arista Music |
| 1654 | Chet Atkins | Jitterbug Waltz | Pre-1972 | Arista Music |
| 1655 | Chet Atkins | Jolly Old St. Nicholas | Pre-1972 | Arista Music |
| 1656 | Chet Atkins | Jordu | Pre-1972 | Arista Music |
| 1657 | Chet Atkins | Josephine | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1658 | Chet Atkins | Kentucky | Pre-1972 | Arista Music |
| 1659 | Chet Atkins | Kicky | Pre-1972 | Arista Music |
| 1660 | Chet Atkins | La Fiesta | Pre-1972 | Arista Music |
| 1661 | Chet Atkins | La Madrugada (The Early Dawn) | Pre-1972 | Arista Music |
| 1662 | Chet Atkins | Lady Madonna | Pre-1972 | Arista Music |
| 1663 | Chet Atkins | Lara's Theme (From the MGM Film "Dr. Zhivago") | Pre-1972 | Arista Music |
| 1664 | Chet Atkins | Liberty | Pre-1972 | Arista Music |
| 1665 | Chet Atkins | Light My Fire | Pre-1972 | Arista Music |
| 1666 | Chet Atkins | Love Letters | Pre-1972 | Arista Music |
| 1667 | Chet Atkins | Love Theme from "Romeo and Juliet" | Pre-1972 | Arista Music |
| 1668 | Chet Atkins | Make The World Go Away | Pre-1972 | Arista Music |
| 1669 | Chet Atkins | Man Of Mystery | Pre-1972 | Arista Music |
| 1670 | Chet Atkins | Manha De Carnaval (Theme From "Black Orpheus") | Pre-1972 | Arista Music |
| 1671 | Chet Atkins | Mercy, Mercy, Mercy | Pre-1972 | Arista Music |
| 1672 | Chet Atkins | Michelle | Pre-1972 | Arista Music |
| 1673 | Chet Atkins | Moon of Manakoora | Pre-1972 | Arista Music |
| 1674 | Chet Atkins | Mrs. Robinson | Pre-1972 | Arista Music |
| 1675 | Chet Atkins | Muskrat Ramble | Pre-1972 | Arista Music |
| 1676 | Chet Atkins | My Town | Pre-1972 | Arista Music |
| 1677 | Chet Atkins | My Way | Pre-1972 | Arista Music |
| 1678 | Chet Atkins | Na voce, 'na chitarra, e'o poco 'e luna | Pre-1972 | Arista Music |
| 1679 | Chet Atkins | Nine Pound Hammer | Pre-1972 | Arista Music |
| 1680 | Chet Atkins | Old Joe Clark | Pre-1972 | Arista Music |
| 1681 | Chet Atkins | One Man Boogie | Pre-1972 | Arista Music |
| 1682 | Chet Atkins | One Note Samba | Pre-1972 | Arista Music |
| 1683 | Chet Atkins | Pickin' Nashville | Pre-1972 | Arista Music |
| 1684 | Chet Atkins | Pickin' Pot Pie | Pre-1972 | Arista Music |
| 1685 | Chet Atkins | Prayer Meetin' | Pre-1972 | Arista Music |
| 1686 | Chet Atkins | Prissy | Pre-1972 | Arista Music |
| 1687 | Chet Atkins | Ranjana | Pre-1972 | Arista Music |
| 1688 | Chet Atkins | Recuerdos de la Alhambra | Pre-1972 | Arista Music |
| 1689 | Chet Atkins | Reed's Ramble | Pre-1972 | Arista Music |
| 1690 | Chet Atkins | Rocky Top | Pre-1972 | Arista Music |
| 1691 | Chet Atkins | Romance | Pre-1972 | Arista Music |
| 1692 | Chet Atkins | Rose Ann | Pre-1972 | Arista Music |
| 1693 | Chet Atkins | Royal Garden Blues | Pre-1972 | Arista Music |
| 1694 | Chet Atkins | Rumpus | Pre-1972 | Arista Music |
| 1695 | Chet Atkins | Satan's Doll (Remastered) | Pre-1972 | Arista Music |
| 1696 | Chet Atkins | Say It with Soul | Pre-1972 | Arista Music |
| 1697 | Chet Atkins | Sealed with a Kiss | Pre-1972 | Arista Music |
| 1698 | Chet Atkins | Sempre | Pre-1972 | Arista Music |
| 1699 | Chet Atkins | She Loves you | Pre-1972 | Arista Music |
| 1700 | Chet Atkins | She's a Woman | Pre-1972 | Arista Music |
| 1701 | Chet Atkins | Sittin' On Top of the World | Pre-1972 | Arista Music |
| 1702 | Chet Atkins | Sleep Safe and Warm (Lullaby from "Rosemary's Baby") | Pre-1972 | Arista Music |
| 1703 | Chet Atkins | Slick | Pre-1972 | Arista Music |
| 1704 | Chet Atkins | So Rare (Remastered) | Pre-1972 | Arista Music |
| 1705 | Chet Atkins | So What's New? | Pre-1972 | Arista Music |
| 1706 | Chet Atkins | Something Tender | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1707 | Chet Atkins | Son of a Preacher Man | Pre-1972 | Arista Music |
| 1708 | Chet Atkins | Soul Journey | Pre-1972 | Arista Music |
| 1709 | Chet Atkins | Star Time | Pre-1972 | Arista Music |
| 1710 | Chet Atkins | Steeplechase Lane | Pre-1972 | Arista Music |
| 1711 | Chet Atkins | Stoned Soul Picnic | Pre-1972 | Arista Music |
| 1712 | Chet Atkins | Stranger on the Shore | Pre-1972 | Arista Music |
| 1713 | Chet Atkins | Sugarfoot Rag | Pre-1972 | Arista Music |
| 1714 | Chet Atkins | Sukiyaki | Pre-1972 | Arista Music |
| 1715 | Chet Atkins | Summertime | Pre-1972 | Arista Music |
| 1716 | Chet Atkins | Susie-Q | Pre-1972 | Arista Music |
| 1717 | Chet Atkins | Sweet Georgia Brown | Pre-1972 | Arista Music |
| 1718 | Chet Atkins | Sweetie Baby | Pre-1972 | Arista Music |
| 1719 | Chet Atkins | Teen Scene | Pre-1972 | Arista Music |
| 1720 | Chet Atkins | Tennessee Pride | Pre-1972 | Arista Music |
| 1721 | Chet Atkins | The Look of Love | Pre-1972 | Arista Music |
| 1722 | Chet Atkins | The Odd Folks of Okracoke | Pre-1972 | Arista Music |
| 1723 | Chet Atkins | The Song from "Moulin Rouge" (Where Is your Heart) | Pre-1972 | Arista Music |
| 1724 | Chet Atkins | The Sound of Silence | Pre-1972 | Arista Music |
| 1725 | Chet Atkins | Things We Said Today | Pre-1972 | Arista Music |
| 1726 | Chet Atkins | Those Were the Days | Pre-1972 | Arista Music |
| 1727 | Chet Atkins | Three Little Words | Pre-1972 | Arista Music |
| 1728 | Chet Atkins | Travelin' | Pre-1972 | Arista Music |
| 1729 | Chet Atkins | Until It's Time for you to Go | Pre-1972 | Arista Music |
| 1730 | Chet Atkins | Vaya Con Dios | Pre-1972 | Arista Music |
| 1731 | Chet Atkins | Walk Right In | Pre-1972 | Arista Music |
| 1732 | Chet Atkins | What'd I Say | Pre-1972 | Arista Music |
| 1733 | Chet Atkins | When you Wish Upon a Star | Pre-1972 | Arista Music |
| 1734 | Chet Atkins | Wimoweh | Pre-1972 | Arista Music |
| 1735 | Chet Atkins | Winter Walkin' | Pre-1972 | Arista Music |
| 1736 | Chet Atkins | yakety Axe | Pre-1972 | Arista Music |
| 1737 | Chet Atkins | yes Ma'am | Pre-1972 | Arista Music |
| 1738 | Chet Atkins | yesterday | Pre-1972 | Arista Music |
| 1739 | Chet Atkins | yestergroovin' | Pre-1972 | Arista Music |
| 1740 | Chet Atkins | you'll Never Walk Alone | Pre-1972 | Arista Music |
| 1741 | Chet Atkins with Jerry Reed | Good Stuff | Pre-1972 | Arista Music |
| 1742 | Chet Atkins, Arthur Fiedler, John Greubel, Henry Strzelecki | Orange Blossom Special | Pre-1972 | Arista Music |
| 1743 | Chet Atkins, Hank Snow | Beautiful Dreamer | Pre-1972 | Arista Music |
| 1744 | Chet Atkins, Hank Snow | Blue Tango | Pre-1972 | Arista Music |
| 1745 | Chet Atkins, Hank Snow | Brahms' Lullaby | Pre-1972 | Arista Music |
| 1746 | Chet Atkins, Hank Snow | Dark Moon | Pre-1972 | Arista Music |
| 1747 | Chet Atkins, Hank Snow | I Can't Stop Loving you | Pre-1972 | Arista Music |
| 1748 | Chet Atkins, Hank Snow | In an Old Dutch Garden (By an Old Dutch Mill) | Pre-1972 | Arista Music |
| 1749 | Chet Atkins, Hank Snow | Indian Love Call | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 1750 | Chet Atkins, Hank Snow | My Isle of Golden Dreams | Pre-1972 | Arista Music |
| 1751 | Chet Atkins, Hank Snow | Silver Bell | Pre-1972 | Arista Music |
| 1752 | Chet Atkins, Hank Snow | Sonny Boy | Pre-1972 | Arista Music |
| 1753 | Chet Atkins, Hank Snow | The Convict and the Rose | Pre-1972 | Arista Music |
| 1754 | Chet Atkins, Hank Snow | Unchained Melody | Pre-1972 | Arista Music |
| 1755 | Chet Atkins, Hank Snow | Vaya Con Dios | Pre-1972 | Arista Music |
| 1756 | Chet Atkins, Jerry Reed | Bridge Over Troubled Water | Pre-1972 | Arista Music |
| 1757 | Chet Atkins, Jerry Reed | Cannonball Rag | Pre-1972 | Arista Music |
| 1758 | Chet Atkins, Jerry Reed | Jerry's Breakdown | Pre-1972 | Arista Music |
| 1759 | Chet Atkins, Jerry Reed | MacArthur Park | Pre-1972 | Arista Music |
| 1760 | Chet Atkins, Jerry Reed | Mystery Train | Pre-1972 | Arista Music |
| 1761 | Chet Atkins, Jerry Reed | Old Man River | Pre-1972 | Arista Music |
| 1762 | Chet Atkins, Jerry Reed | Something | Pre-1972 | Arista Music |
| 1763 | Chet Atkins, Jerry Reed | Stump Water | Pre-1972 | Arista Music |
| 1764 | Chet Atkins, Jerry Reed | The January-February March | Pre-1972 | Arista Music |
| 1765 | Chet Atkins, Jerry Reed | The Mad Russian | Pre-1972 | Arista Music |
| 1766 | Chet Atkins, Jerry Reed | Wreck Of The John B | Pre-1972 | Arista Music |
| 1767 | Chris Young | Beer Or Gasoline | SR0000399598 | Arista Music |
| 1768 | Chris Young | Burn | SR0000399598 | Arista Music |
| 1769 | Chris Young | Drinkin' Me Lonely | SR0000399598 | Arista Music |
| 1770 | Chris Young | Flowers | SR0000399598 | Arista Music |
| 1771 | Chris Young | I'm Headed Your Way, Jose | SR0000399598 | Arista Music |
| 1772 | Chris Young | Lay It On Me | SR0000399598 | Arista Music |
| 1773 | Chris Young | Small Town Big Time | SR0000399598 | Arista Music |
| 1774 | Chris Young | White Lightning Hit The Family Tree | SR0000399598 | Arista Music |
| 1775 | Chris Young | Who's Gonna Take Me Home | SR0000399598 | Arista Music |
| 1776 | Chris Young | You're Gonna Love Me | SR0000399598 | Arista Music |
| 1777 | Christina Aguilera | Beautiful | SR0000326219 | Arista Music |
| 1778 | Christina Aguilera | The Voice Within | SR0000326219 | Arista Music |
| 1779 | Chuck Wayne | Along with Me | Pre-1972 | Arista Music |
| 1780 | Chuck Wayne | Body and Soul | Pre-1972 | Arista Music |
| 1781 | Chuck Wayne | Carmel | Pre-1972 | Arista Music |
| 1782 | Chuck Wayne | Carmel (Alternate Take) | Pre-1972 | Arista Music |
| 1783 | Chuck Wayne | Embraceable You | Pre-1972 | Arista Music |
| 1784 | Chuck Wayne | How About You | Pre-1972 | Arista Music |
| 1785 | Chuck Wayne | How About You (Alternate Take) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1786 | Chuck Wayne | Love for Sale | Pre-1972 | Arista Music |
| 1787 | Chuck Wayne | Love for Sale (Alternate Take) | Pre-1972 | Arista Music |
| 1788 | Chuck Wayne | Lover Man | Pre-1972 | Arista Music |
| 1789 | Chuck Wayne | Lullaby In Rhythm | Pre-1972 | Arista Music |
| 1790 | Chuck Wayne | Lullaby In Rhythm (Alternate Take) | Pre-1972 | Arista Music |
| 1791 | Chuck Wayne | Rockabye Bay | Pre-1972 | Arista Music |
| 1792 | Chuck Wayne | Snuggled On Your Shoulder | Pre-1972 | Arista Music |
| 1793 | Chuck Wayne | Sunggled On Your Shoulder (Alternate Take) | Pre-1972 | Arista Music |
| 1794 | Chuck Wayne | What a Difference a Day Made | Pre-1972 | Arista Music |
| 1795 | Coleman Hawkins | Bean And The Boys (Issued as "39-25-39") (2001 Remastered) | Pre-1972 | Arista Music |
| 1796 | Coleman Hawkins | Dinner For One Please, James (2001 Remastered - Take 2) | Pre-1972 | Arista Music |
| 1797 | Coleman Hawkins | Have You Met Miss Jones (2001 Remastered - Alternate Take 1) | Pre-1972 | Arista Music |
| 1798 | Coleman Hawkins | Have You Met Miss Jones (2001 Remastered - Alternate Take 2) | Pre-1972 | Arista Music |
| 1799 | Coleman Hawkins | Have You Met Miss Jones (2001 Remastered - Take 1) | Pre-1972 | Arista Music |
| 1800 | Coleman Hawkins | His Very Own Blues (2001 Remastered) | Pre-1972 | Arista Music |
| 1801 | Coleman Hawkins | I Never Knew (2001 Remastered - Take 2) | Pre-1972 | Arista Music |
| 1802 | Coleman Hawkins | I'm Shooting High (2001 Remastered) | Pre-1972 | Arista Music |
| 1803 | Coleman Hawkins | Little Girl Blue (2001 Remastered - Take 1) | Pre-1972 | Arista Music |
| 1804 | Coleman Hawkins | The Bean Stalks Again (2001 Remastered) | Pre-1972 | Arista Music |
| 1805 | Coleman Hawkins | The Day You Came Along (2001 Remastered - Alternate Take 1) | Pre-1972 | Arista Music |
| 1806 | Coleman Hawkins | There Will Never Be Another You (2001 Remastered - Alternate Take 1) | Pre-1972 | Arista Music |
| 1807 | Coleman Hawkins | There Will Never Be Another You (2001 Remastered - Alternate Take 2) | Pre-1972 | Arista Music |
| 1808 | Coleman Hawkins & His Orchestra | Angel Face (2004 Remastered) | Pre-1972 | Arista Music |
| 1809 | Coleman Hawkins & His Orchestra | Body and Soul | Pre-1972 | Arista Music |
| 1810 | Coleman Hawkins & His Orchestra | Half Step Down, Please (1995 Remastered) | Pre-1972 | Arista Music |
| 1811 | Coleman Hawkins & His Orchestra, Coleman Hawkins | Angel Face (Remastered) | Pre-1972 | Arista Music |
| 1812 | Coleman Hawkins' All Star Octet | Bouncing With Bean | Pre-1972 | Arista Music |
| 1813 | Coleman Hawkins' All Star Octet | My Blue Heaven | Pre-1972 | Arista Music |
| 1814 | Coleman Hawkins' All Star Octet | When Day Is Done | Pre-1972 | Arista Music |
| 1815 | Connie Smith | (I'm So) Afraid of Losing you Again | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1816 | Connie Smith | (In the Valley) He Restoreth My Soul | Pre-1972 | Arista Music |
| 1817 | Connie Smith | A Lonely Woman | Pre-1972 | Arista Music |
| 1818 | Connie Smith | A' Sleeping at the Foot of the Bed | Pre-1972 | Arista Music |
| 1819 | Connie Smith | A Touch of yesterday | Pre-1972 | Arista Music |
| 1820 | Connie Smith | Ain't Nothin' Shakin' (But the Leaves) | Pre-1972 | Arista Music |
| 1821 | Connie Smith | Baby's Back Again | Pre-1972 | Arista Music |
| 1822 | Connie Smith | Back In Baby's Arms | Pre-1972 | Arista Music |
| 1823 | Connie Smith | Before I'm Over you | Pre-1972 | Arista Music |
| 1824 | Connie Smith | Between Each Tear | Pre-1972 | Arista Music |
| 1825 | Connie Smith | Blue Little Girl | Pre-1972 | Arista Music |
| 1826 | Connie Smith | Blue, Blue Day | Pre-1972 | Arista Music |
| 1827 | Connie Smith | Born a Woman | Pre-1972 | Arista Music |
| 1828 | Connie Smith | Born to Sing | Pre-1972 | Arista Music |
| 1829 | Connie Smith | Burning a Hole In My Mind | Pre-1972 | Arista Music |
| 1830 | Connie Smith | Burning a Hole In My Mind (Alt Take) | Pre-1972 | Arista Music |
| 1831 | Connie Smith | Burning Bridges | Pre-1972 | Arista Music |
| 1832 | Connie Smith | Cincinnati, Ohio | Pre-1972 | Arista Music |
| 1833 | Connie Smith | City Lights | Pre-1972 | Arista Music |
| 1834 | Connie Smith | Clinging to a Saving Hand | Pre-1972 | Arista Music |
| 1835 | Connie Smith | Come Along and Walk with Me | Pre-1972 | Arista Music |
| 1836 | Connie Smith | Crumbs from the Table | Pre-1972 | Arista Music |
| 1837 | Connie Smith | Cry, Cry, Cry | Pre-1972 | Arista Music |
| 1838 | Connie Smith | Darling Days | Pre-1972 | Arista Music |
| 1839 | Connie Smith | Darling, Are you Ever Coming Home | Pre-1972 | Arista Music |
| 1840 | Connie Smith | Don't Feel Sorry for Me | Pre-1972 | Arista Music |
| 1841 | Connie Smith | Don't Forget (I Still Love you) | Pre-1972 | Arista Music |
| 1842 | Connie Smith | Don't Keep Me Lonely Too Long | Pre-1972 | Arista Music |
| 1843 | Connie Smith | Don't Let Me Walk Too Far from Calvary | Pre-1972 | Arista Music |
| 1844 | Connie Smith | Don't Walk Away | Pre-1972 | Arista Music |
| 1845 | Connie Smith | Downtown | Pre-1972 | Arista Music |
| 1846 | Connie Smith | Easy Come--Easy Go | Pre-1972 | Arista Music |
| 1847 | Connie Smith | Even Tho | Pre-1972 | Arista Music |
| 1848 | Connie Smith | Everybody Loves Somebody | Pre-1972 | Arista Music |
| 1849 | Connie Smith | Everybody's Gotta Be Somewhere | Pre-1972 | Arista Music |
| 1850 | Connie Smith | Family Bible | Pre-1972 | Arista Music |
| 1851 | Connie Smith | Farther Along | Pre-1972 | Arista Music |
| 1852 | Connie Smith | Five Fingers to Spare | Pre-1972 | Arista Music |
| 1853 | Connie Smith | Fool #1 | Pre-1972 | Arista Music |
| 1854 | Connie Smith | Foolin' Around | Pre-1972 | Arista Music |
| 1855 | Connie Smith | For Better or for Worse | Pre-1972 | Arista Music |
| 1856 | Connie Smith | Four Walls | Pre-1972 | Arista Music |
| 1857 | Connie Smith | Gathering Flowers for the Master's Bouquet | Pre-1972 | Arista Music |
| 1858 | Connie Smith | Gentle On My Mind | Pre-1972 | Arista Music |
| 1859 | Connie Smith | Go Ahead and Make Me Cry | Pre-1972 | Arista Music |
| 1860 | Connie Smith | Go Away Stranger | Pre-1972 | Arista Music |
| 1861 | Connie Smith | Gone | Pre-1972 | Arista Music |
| 1862 | Connie Smith | Gone Too Far | Pre-1972 | Arista Music |
| 1863 | Connie Smith | Gotta Lotta Blues to Lose | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1864 | Connie Smith | Happy Street | Pre-1972 | Arista Music |
| 1865 | Connie Smith | Haunted Heart | Pre-1972 | Arista Music |
| 1866 | Connie Smith | He Is My Everything | Pre-1972 | Arista Music |
| 1867 | Connie Smith | He Set Me Free | Pre-1972 | Arista Music |
| 1868 | Connie Smith | He Touched Me | Pre-1972 | Arista Music |
| 1869 | Connie Smith | Heartbreak Avenue | Pre-1972 | Arista Music |
| 1870 | Connie Smith | Hello Darlin' | Pre-1972 | Arista Music |
| 1871 | Connie Smith | Holdin' On | Pre-1972 | Arista Music |
| 1872 | Connie Smith | Holdin' On (Alternate Take) | Pre-1972 | Arista Music |
| 1873 | Connie Smith | House Divided | Pre-1972 | Arista Music |
| 1874 | Connie Smith | How Great Thou Art | Pre-1972 | Arista Music |
| 1875 | Connie Smith | How Much Lonelier Can Lonely Be? | Pre-1972 | Arista Music |
| 1876 | Connie Smith | How Sweet It Is | Pre-1972 | Arista Music |
| 1877 | Connie Smith | I Can Stand It (As Long as you Can) | Pre-1972 | Arista Music |
| 1878 | Connie Smith | I Can Turn your World Around | Pre-1972 | Arista Music |
| 1879 | Connie Smith | I Can't Believe That you've Stopped Loving Me | Pre-1972 | Arista Music |
| 1880 | Connie Smith | I Can't Get Used to Being Lonely | Pre-1972 | Arista Music |
| 1881 | Connie Smith | I Can't Remember | Pre-1972 | Arista Music |
| 1882 | Connie Smith | I Don't Have Anyplace to Go | Pre-1972 | Arista Music |
| 1883 | Connie Smith | I Don't Know Why I Keep Loving you | Pre-1972 | Arista Music |
| 1884 | Connie Smith | I Don't Love you Anymore | Pre-1972 | Arista Music |
| 1885 | Connie Smith | I Don't Want to Be with Me | Pre-1972 | Arista Music |
| 1886 | Connie Smith | I Don't Want your Memories (I Just Want you) | Pre-1972 | Arista Music |
| 1887 | Connie Smith | I Know you're Going Away | Pre-1972 | Arista Music |
| 1888 | Connie Smith | I Love Charley Brown | Pre-1972 | Arista Music |
| 1889 | Connie Smith | I Love you Drops | Pre-1972 | Arista Music |
| 1890 | Connie Smith | I Love you Enough (For Both of Us) (Alt Take) | Pre-1972 | Arista Music |
| 1891 | Connie Smith | I Love you More and More Every Day (Alt Take) | Pre-1972 | Arista Music |
| 1892 | Connie Smith | I Love you More and More Everyday | Pre-1972 | Arista Music |
| 1893 | Connie Smith | I Never Once Stopped Loving you | Pre-1972 | Arista Music |
| 1894 | Connie Smith | I Overlooked an Orchid | Pre-1972 | Arista Music |
| 1895 | Connie Smith | I Saw a Man | Pre-1972 | Arista Music |
| 1896 | Connie Smith | I Thought of you | Pre-1972 | Arista Music |
| 1897 | Connie Smith | I Will | Pre-1972 | Arista Music |
| 1898 | Connie Smith | I Wouldn't Take Nothin' for My Journey | Pre-1972 | Arista Music |
| 1899 | Connie Smith | I'd Rather Be a Fool | Pre-1972 | Arista Music |
| 1900 | Connie Smith | I'd Still Want to Serve Him Today | Pre-1972 | Arista Music |
| 1901 | Connie Smith | If I Could Just Get Over you | Pre-1972 | Arista Music |
| 1902 | Connie Smith | If I Talk to Him | Pre-1972 | Arista Music |
| 1903 | Connie Smith | If My Heart Had Windows | Pre-1972 | Arista Music |
| 1904 | Connie Smith | If Teardrops Were Silver | Pre-1972 | Arista Music |
| 1905 | Connie Smith | If the Whole World Stopped Lovin' | Pre-1972 | Arista Music |
| 1906 | Connie Smith | If We Want Love to Last | Pre-1972 | Arista Music |
| 1907 | Connie Smith | If you Were Mine to Lose | Pre-1972 | Arista Music |
| 1908 | Connie Smith | If you Won't Tell | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1909 | Connie Smith | I'll Be There (If you Ever Want Me) | Pre-1972 | Arista Music |
| 1910 | Connie Smith | I'll Come Running (Alt Mix 1) | Pre-1972 | Arista Music |
| 1911 | Connie Smith | I'll Come Running (Alt Mix 2) | Pre-1972 | Arista Music |
| 1912 | Connie Smith | I'll Come Running (Single Version) | Pre-1972 | Arista Music |
| 1913 | Connie Smith | I'll Fly Away | Pre-1972 | Arista Music |
| 1914 | Connie Smith | I'll Love you Enough (For Both of Us) | Pre-1972 | Arista Music |
| 1915 | Connie Smith | I'll Never Get over Loving you | Pre-1972 | Arista Music |
| 1916 | Connie Smith | I'm Ashamed of you | Pre-1972 | Arista Music |
| 1917 | Connie Smith | I'm Little but I'm Loud | Pre-1972 | Arista Music |
| 1918 | Connie Smith | I'm So Glad | Pre-1972 | Arista Music |
| 1919 | Connie Smith | I'm So Used to Loving you | Pre-1972 | Arista Music |
| 1920 | Connie Smith | I'm your Woman | Pre-1972 | Arista Music |
| 1921 | Connie Smith | In Case you Ever Change your Mind | Pre-1972 | Arista Music |
| 1922 | Connie Smith | In My Baby's Arms Again | Pre-1972 | Arista Music |
| 1923 | Connie Smith | In the Garden | Pre-1972 | Arista Music |
| 1924 | Connie Smith | Invisible Tears | Pre-1972 | Arista Music |
| 1925 | Connie Smith | It Comes And Goes | Pre-1972 | Arista Music |
| 1926 | Connie Smith | It Only Hurts for a Little While | Pre-1972 | Arista Music |
| 1927 | Connie Smith | It'll Be Easy | Pre-1972 | Arista Music |
| 1928 | Connie Smith | It's Gonna Rain Today | Pre-1972 | Arista Music |
| 1929 | Connie Smith | It's Just My Luck | Pre-1972 | Arista Music |
| 1930 | Connie Smith | It's Not The End Of Everything | Pre-1972 | Arista Music |
| 1931 | Connie Smith | It's Now or Never | Pre-1972 | Arista Music |
| 1932 | Connie Smith | It's Such a Pretty World Today | Pre-1972 | Arista Music |
| 1933 | Connie Smith | Jesus Take a Hold | Pre-1972 | Arista Music |
| 1934 | Connie Smith | J'imaginals Autrement L'amour | Pre-1972 | Arista Music |
| 1935 | Connie Smith | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 1936 | Connie Smith | Just a Little Sunshine In the Rain | Pre-1972 | Arista Music |
| 1937 | Connie Smith | Just For What I Am | Pre-1972 | Arista Music |
| 1938 | Connie Smith | Just One Time | Pre-1972 | Arista Music |
| 1939 | Connie Smith | Keep on Holding to Those Nail Scarred Hands | Pre-1972 | Arista Music |
| 1940 | Connie Smith | L'Amour N'excuse Pas | Pre-1972 | Arista Music |
| 1941 | Connie Smith | Le Jour Et La Nuit | Pre-1972 | Arista Music |
| 1942 | Connie Smith | Let Me Help you Work It Out | Pre-1972 | Arista Music |
| 1943 | Connie Smith | Little Things | Pre-1972 | Arista Music |
| 1944 | Connie Smith | Long Black Limousine | Pre-1972 | Arista Music |
| 1945 | Connie Smith | Louisiana Man | Pre-1972 | Arista Music |
| 1946 | Connie Smith | Love Has a Mind of It's Own | Pre-1972 | Arista Music |
| 1947 | Connie Smith | Love Is No Excuse | Pre-1972 | Arista Music |
| 1948 | Connie Smith | Love Is the Look you're Looking For | Pre-1972 | Arista Music |
| 1949 | Connie Smith | Love's Gonna Live Here | Pre-1972 | Arista Music |
| 1950 | Connie Smith | More to Love Than This | Pre-1972 | Arista Music |
| 1951 | Connie Smith | My Heart Has a Mind of Its Own | Pre-1972 | Arista Music |
| 1952 | Connie Smith | My Heart Was the Last One to Know | Pre-1972 | Arista Music |
| 1953 | Connie Smith | My Little Corner of the World | Pre-1972 | Arista Music |
| 1954 | Connie Smith | My Own Peculiar Way | Pre-1972 | Arista Music |
| 1955 | Connie Smith | My Whole World Is Falling Down | Pre-1972 | Arista Music |
| 1956 | Connie Smith | Natchilly Ain't No Good | Pre-1972 | Arista Music |
| 1957 | Connie Smith | Not 'Til you Come Back to Me | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 1958 | Connie Smith | Now | Pre-1972 | Arista Music |
| 1959 | Connie Smith | On And On And On | Pre-1972 | Arista Music |
| 1960 | Connie Smith | Once a Day | Pre-1972 | Arista Music |
| 1961 | Connie Smith | One More Time | Pre-1972 | Arista Music |
| 1962 | Connie Smith | Only for Me | Pre-1972 | Arista Music |
| 1963 | Connie Smith | Only Mama That'll Walk the Line | Pre-1972 | Arista Music |
| 1964 | Connie Smith | Paper Roses | Pre-1972 | Arista Music |
| 1965 | Connie Smith | Pas Souvent | Pre-1972 | Arista Music |
| 1966 | Connie Smith | Plenty of Time | Pre-1972 | Arista Music |
| 1967 | Connie Smith | Po' Folks | Pre-1972 | Arista Music |
| 1968 | Connie Smith | Ribbon of Darkness | Pre-1972 | Arista Music |
| 1969 | Connie Smith | Ride, Ride, Ride | Pre-1972 | Arista Music |
| 1970 | Connie Smith | Run Away Little Tears | Pre-1972 | Arista Music |
| 1971 | Connie Smith | Same as Mine | Pre-1972 | Arista Music |
| 1972 | Connie Smith | Satisfied | Pre-1972 | Arista Music |
| 1973 | Connie Smith | Seattle | Pre-1972 | Arista Music |
| 1974 | Connie Smith | Senses | Pre-1972 | Arista Music |
| 1975 | Connie Smith | Slowly | Pre-1972 | Arista Music |
| 1976 | Connie Smith | Sound of Different Drums | Pre-1972 | Arista Music |
| 1977 | Connie Smith | Strange | Pre-1972 | Arista Music |
| 1978 | Connie Smith | Sundown of My Mind | Pre-1972 | Arista Music |
| 1979 | Connie Smith | Surely | Pre-1972 | Arista Music |
| 1980 | Connie Smith | Sweet Memory | Pre-1972 | Arista Music |
| 1981 | Connie Smith | Take Me Back | Pre-1972 | Arista Music |
| 1982 | Connie Smith | Tell Another Lie | Pre-1972 | Arista Music |
| 1983 | Connie Smith | Thank you for Loving Me | Pre-1972 | Arista Music |
| 1984 | Connie Smith | That's All This World Needs | Pre-1972 | Arista Music |
| 1985 | Connie Smith | That's What It's Like To Be Lonesome | Pre-1972 | Arista Music |
| 1986 | Connie Smith | That's What Lonesome Is | Pre-1972 | Arista Music |
| 1987 | Connie Smith | The Bridge of Love | Pre-1972 | Arista Music |
| 1988 | Connie Smith | The Call | Pre-1972 | Arista Music |
| 1989 | Connie Smith | The Deepening Snow | Pre-1972 | Arista Music |
| 1990 | Connie Smith | The Hinges on the Door | Pre-1972 | Arista Music |
| 1991 | Connie Smith | The Hurt Goes On | Pre-1972 | Arista Music |
| 1992 | Connie Smith | The Hurtin's All Over | Pre-1972 | Arista Music |
| 1993 | Connie Smith | The Last Letter | Pre-1972 | Arista Music |
| 1994 | Connie Smith | The Night Has a Thousand Eyes | Pre-1972 | Arista Music |
| 1995 | Connie Smith | The Other Side of you | Pre-1972 | Arista Music |
| 1996 | Connie Smith | The Son Shines Down On Me | Pre-1972 | Arista Music |
| 1997 | Connie Smith | The Street Where the Lonely Walk | Pre-1972 | Arista Music |
| 1998 | Connie Smith | The Threshold | Pre-1972 | Arista Music |
| 1999 | Connie Smith | The Twelfth of Never | Pre-1972 | Arista Music |
| 2000 | Connie Smith | The Wayfaring Pilgrim | Pre-1972 | Arista Music |
| 2001 | Connie Smith | The Wedding Cake | Pre-1972 | Arista Music |
| 2002 | Connie Smith | There Are Some Things | Pre-1972 | Arista Music |
| 2003 | Connie Smith | There Goes My Everything | Pre-1972 | Arista Music |
| 2004 | Connie Smith | There's Something Lonely In This House | Pre-1972 | Arista Music |
| 2005 | Connie Smith | Think I'll Go Somewhere (And Cry Myself to Sleep) | Pre-1972 | Arista Music |
| 2006 | Connie Smith | This Precious Love | Pre-1972 | Arista Music |
| 2007 | Connie Smith | Tiny Blue Transistor Radio | Pre-1972 | Arista Music |
| 2008 | Connie Smith | To Chicago with Love | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2009 | Connie Smith | Today I Started Loving you Again | Pre-1972 | Arista Music |
| 2010 | Connie Smith | Too Good to Be True | Pre-1972 | Arista Music |
| 2011 | Connie Smith | Too Many Rivers | Pre-1972 | Arista Music |
| 2012 | Connie Smith | Too Much to Gain to Lose | Pre-1972 | Arista Music |
| 2013 | Connie Smith | Touch My Heart | Pre-1972 | Arista Music |
| 2014 | Connie Smith | Two Empty Arms | Pre-1972 | Arista Music |
| 2015 | Connie Smith | Wait for the Light to Shine | Pre-1972 | Arista Music |
| 2016 | Connie Smith | Walk Out Backwards | Pre-1972 | Arista Music |
| 2017 | Connie Smith | Walk Through This World with Me | Pre-1972 | Arista Music |
| 2018 | Connie Smith | Way Up On the Mountain | Pre-1972 | Arista Music |
| 2019 | Connie Smith | What Makes a Man Wander | Pre-1972 | Arista Music |
| 2020 | Connie Smith | What Would I Do Without you | Pre-1972 | Arista Music |
| 2021 | Connie Smith | When a House Is Not a Home | Pre-1972 | Arista Music |
| 2022 | Connie Smith | When God Dips His Love in My Heart | Pre-1972 | Arista Music |
| 2023 | Connie Smith | Where Could I Go But to the Lord | Pre-1972 | Arista Music |
| 2024 | Connie Smith | Where Is My Castle | Pre-1972 | Arista Music |
| 2025 | Connie Smith | Will the Real Me Please Stop Crying | Pre-1972 | Arista Music |
| 2026 | Connie Smith | Wings of a Dove | Pre-1972 | Arista Music |
| 2027 | Connie Smith | World of Forgotten People | Pre-1972 | Arista Music |
| 2028 | Connie Smith | y'all Come (you All Come) | Pre-1972 | Arista Music |
| 2029 | Connie Smith | you | Pre-1972 | Arista Music |
| 2030 | Connie Smith | you Ain't Woman Enough | Pre-1972 | Arista Music |
| 2031 | Connie Smith | you and Only you | Pre-1972 | Arista Music |
| 2032 | Connie Smith | you and your Sweet Love | Pre-1972 | Arista Music |
| 2033 | Connie Smith | you Are Gone | Pre-1972 | Arista Music |
| 2034 | Connie Smith, Nat Stuckey | Daddy Sang Bass | Pre-1972 | Arista Music |
| 2035 | Connie Smith, Nat Stuckey | Even the Bad Times Are Good | Pre-1972 | Arista Music |
| 2036 | Connie Smith, Nat Stuckey | He Turned Water Into Wine | Pre-1972 | Arista Music |
| 2037 | Connie Smith, Nat Stuckey | I Got you | Pre-1972 | Arista Music |
| 2038 | Connie Smith, Nat Stuckey | I'll Share My World with you | Pre-1972 | Arista Music |
| 2039 | Connie Smith, Nat Stuckey | Let It Be Me | Pre-1972 | Arista Music |
| 2040 | Connie Smith, Nat Stuckey | Rings of Gold | Pre-1972 | Arista Music |
| 2041 | Connie Smith, Nat Stuckey | Something Pretty | Pre-1972 | Arista Music |
| 2042 | Connie Smith, Nat Stuckey | Stand Beside Me | Pre-1972 | Arista Music |
| 2043 | Connie Smith, Nat Stuckey | Together Alone | Pre-1972 | Arista Music |
| 2044 | Connie Smith, Nat Stuckey | Two Together | Pre-1972 | Arista Music |
| 2045 | Connie Smith, Nat Stuckey | Way Up On The Mountain | Pre-1972 | Arista Music |
| 2046 | Connie Smith, Nat Stuckey | young Love | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2047 | Connie Smith, Nat Stuckey | yours Love | Pre-1972 | Arista Music |
| 2048 | Curly Moore | Get Low Down, Pt. 2 | Pre-1972 | Arista Music |
| 2049 | Curly Moore | Goodbye | Pre-1972 | Arista Music |
| 2050 | Curly Moore | I Love You | Pre-1972 | Arista Music |
| 2051 | Curly Moore | We Remember | Pre-1972 | Arista Music |
| 2052 | Darol Rice | Abide with Me | Pre-1972 | Arista Music |
| 2053 | Darol Rice | Count Your Blessings | Pre-1972 | Arista Music |
| 2054 | Darol Rice | I Need Thee Every Hour | Pre-1972 | Arista Music |
| 2055 | Darol Rice | In the Garden | Pre-1972 | Arista Music |
| 2056 | Darol Rice | It Is No Secret | Pre-1972 | Arista Music |
| 2057 | Darol Rice | Just a Closer Walk with Thee | Pre-1972 | Arista Music |
| 2058 | Darol Rice | Leaning on the Everlasting Arms | Pre-1972 | Arista Music |
| 2059 | Darol Rice | Let the Lower Lights Be Burning | Pre-1972 | Arista Music |
| 2060 | Darol Rice | Rock of Ages | Pre-1972 | Arista Music |
| 2061 | Darol Rice | The Old Rugged Cross | Pre-1972 | Arista Music |
| 2062 | Darol Rice | When the Roll is Called Up Yonder | Pre-1972 | Arista Music |
| 2063 | Darol Rice | Whispering Hope | Pre-1972 | Arista Music |
| 2064 | Daryl Hall & John Oates | All You Want Is Heaven | SR0000015443 | Arista Music |
| 2065 | Daryl Hall & John Oates | Bebop Drop | SR0000015443 | Arista Music |
| 2066 | Daryl Hall & John Oates | Hallafon | SR0000015443 | Arista Music |
| 2067 | Daryl Hall & John Oates | Intravino | SR0000015443 | Arista Music |
| 2068 | Daryl Hall & John Oates | Number One | SR0000015443 | Arista Music |
| 2069 | Daryl Hall & John Oates | Portable Radio | SR0000015443 | Arista Music |
| 2070 | Daryl Hall & John Oates | Running From Paradise | SR0000015443 | Arista Music |
| 2071 | Daryl Hall & John Oates | The Woman Comes And Goes | SR0000015443 | Arista Music |
| 2072 | Daryl Hall & John Oates | Who Said The World Was Fair | SR0000015443 | Arista Music |
| 2073 | Daryl Hall & John Oates | Everytime You Go Away | SR0000021276 | Arista Music |
| 2074 | Daryl Hall & John Oates | How Does It Feel to Be Back | SR0000021276 | Arista Music |
| 2075 | Daryl Hall & John Oates | Kiss on My List | SR0000021276 | Arista Music |
| 2076 | Daryl Hall & John Oates | Head Above Water | SR0000029973 | Arista Music |
| 2077 | Daryl Hall & John Oates | Your Imagination | SR0000029973 | Arista Music |
| 2078 | Daryl Hall & John Oates | Adult Education | SR0000051128 | Arista Music |
| 2079 | Daryl Hall & John Oates | Say It Isn't So | SR0000051128 | Arista Music |
| 2080 | David Houston | Away Out On the Mountain | Pre-1972 | Arista Music |
| 2081 | David Houston | Blue Prelude | Pre-1972 | Arista Music |
| 2082 | David Houston | Find Yourself Another Fool | Pre-1972 | Arista Music |
| 2083 | David Houston | Hackin' Around | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2084 | David Houston | Hasta Luego | Pre-1972 | Arista Music |
| 2085 | David Houston | I Ain't Goin' There No More | Pre-1972 | Arista Music |
| 2086 | David Houston | I'll Always Have It On My Mind | Pre-1972 | Arista Music |
| 2087 | David Houston | I'll Follow You | Pre-1972 | Arista Music |
| 2088 | David Houston | Someone Else's Arms | Pre-1972 | Arista Music |
| 2089 | David Houston | Sugar Sweet | Pre-1972 | Arista Music |
| 2090 | Della Reese | Always | Pre-1972 | Arista Music |
| 2091 | Della Reese | And Now | Pre-1972 | Arista Music |
| 2092 | Della Reese | And Now (Live) | Pre-1972 | Arista Music |
| 2093 | Della Reese | And the Angels Sing | Pre-1972 | Arista Music |
| 2094 | Della Reese | And the Angels Sing (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2095 | Della Reese | Anything Goes (Live) | Pre-1972 | Arista Music |
| 2096 | Della Reese | Baby, Won't You Please Come Home? (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2097 | Della Reese | Blue Skies (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2098 | Della Reese | Call Me | Pre-1972 | Arista Music |
| 2099 | Della Reese | Can't We Talk It Over | Pre-1972 | Arista Music |
| 2100 | Della Reese | Chicago (Live) | Pre-1972 | Arista Music |
| 2101 | Della Reese | Daddy | Pre-1972 | Arista Music |
| 2102 | Della Reese | Diamonds Are a Girl's Best Friend | Pre-1972 | Arista Music |
| 2103 | Della Reese | Don't Take Your Love from Me (Live) | Pre-1972 | Arista Music |
| 2104 | Della Reese | Don't Tell Me Your Troubles (Live) | Pre-1972 | Arista Music |
| 2105 | Della Reese | Don't Worry 'Bout Me | Pre-1972 | Arista Music |
| 2106 | Della Reese | Falling in Love With Love | Pre-1972 | Arista Music |
| 2107 | Della Reese | Fly Me to the Moon (In Other Words) | Pre-1972 | Arista Music |
| 2108 | Della Reese | Gone | Pre-1972 | Arista Music |
| 2109 | Della Reese | Goody, Goody (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2110 | Della Reese | Guess I'll Hang My Tears out to Dry | Pre-1972 | Arista Music |
| 2111 | Della Reese | Have a Good Time | Pre-1972 | Arista Music |
| 2112 | Della Reese | Here's That Rainy Day | Pre-1972 | Arista Music |
| 2113 | Della Reese | His Eye Is On the Sparrow (Live) | Pre-1972 | Arista Music |
| 2114 | Della Reese | How Did He Look | Pre-1972 | Arista Music |
| 2115 | Della Reese | I Had The Craziest Dream | Pre-1972 | Arista Music |
| 2116 | Della Reese | I Love You | Pre-1972 | Arista Music |
| 2117 | Della Reese | I Should Care | Pre-1972 | Arista Music |
| 2118 | Della Reese | I Wanna Be Around (Live) | Pre-1972 | Arista Music |
| 2119 | Della Reese | If Ever I Would Leave You (Live) | Pre-1972 | Arista Music |
| 2120 | Della Reese | If I Could Be With You One Hour Tonight (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2121 | Della Reese | I'll Always Be in Love With You | Pre-1972 | Arista Music |
| 2122 | Della Reese | I'll Be With You in Apple Blossom Time | Pre-1972 | Arista Music |
| 2123 | Della Reese | I'll Get By | Pre-1972 | Arista Music |
| 2124 | Della Reese | I'll Get By (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2125 | Della Reese | I'll Take Care of Your Cares (Live) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2126 | Della Reese | I'm Beginning To See The Light | Pre-1972 | Arista Music |
| 2127 | Della Reese | I'm Beginning to See the Light (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2128 | Della Reese | I'm Just A Lucky So And So | Pre-1972 | Arista Music |
| 2129 | Della Reese | Let's Do It | Pre-1972 | Arista Music |
| 2130 | Della Reese | Let's Get Away From It All | Pre-1972 | Arista Music |
| 2131 | Della Reese | Let's Get Away From It All (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2132 | Della Reese | Little Girl Blue | Pre-1972 | Arista Music |
| 2133 | Della Reese | Love For Sale | Pre-1972 | Arista Music |
| 2134 | Della Reese | Mad About Him, Sad About Him, How Can I Be Glad Without Him Bues (Live) | Pre-1972 | Arista Music |
| 2135 | Della Reese | Medley: The Lamp Is Low / After the Lights Go Down Low / Fly Me to the Moon (Live) | Pre-1972 | Arista Music |
| 2136 | Della Reese | Misty (Live) | Pre-1972 | Arista Music |
| 2137 | Della Reese | Moon Love | Pre-1972 | Arista Music |
| 2138 | Della Reese | More Than This I Cannot Give | Pre-1972 | Arista Music |
| 2139 | Della Reese | My Heart Belongs To Daddy | Pre-1972 | Arista Music |
| 2140 | Della Reese | My Silent Love | Pre-1972 | Arista Music |
| 2141 | Della Reese | Nobody's Sweetheart (Live) | Pre-1972 | Arista Music |
| 2142 | Della Reese | Ol' Man River (Live) | Pre-1972 | Arista Music |
| 2143 | Della Reese | Put On a Happy Face (Live) | Pre-1972 | Arista Music |
| 2144 | Della Reese | Softly My Love | Pre-1972 | Arista Music |
| 2145 | Della Reese | Someday (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2146 | Della Reese | Someday (You'll Want Me To Want You) | Pre-1972 | Arista Music |
| 2147 | Della Reese | S'Wonderful (Live) | Pre-1972 | Arista Music |
| 2148 | Della Reese | Tea For Two | Pre-1972 | Arista Music |
| 2149 | Della Reese | Tenderly | Pre-1972 | Arista Music |
| 2150 | Della Reese | The Anniversary Waltz | Pre-1972 | Arista Music |
| 2151 | Della Reese | The Best Thing for You (Live) | Pre-1972 | Arista Music |
| 2152 | Della Reese | The End of a Love Affair | Pre-1972 | Arista Music |
| 2153 | Della Reese | The Good Life | Pre-1972 | Arista Music |
| 2154 | Della Reese | The Lady Is a Tramp | Pre-1972 | Arista Music |
| 2155 | Della Reese | The Lady Is a Tramp (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2156 | Della Reese | The Song from Moulin Rouge (Where Is Your Heart) | Pre-1972 | Arista Music |
| 2157 | Della Reese | Then You'll Know | Pre-1972 | Arista Music |
| 2158 | Della Reese | There's A Small Hotel | Pre-1972 | Arista Music |
| 2159 | Della Reese | These Foolish Things | Pre-1972 | Arista Music |
| 2160 | Della Reese | Thou Swell (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2161 | Della Reese | Thou Swell (Remastered 2002) | Pre-1972 | Arista Music |
| 2162 | Della Reese | Two Sleepy People ((from the film "Thanks For The Memory")) | Pre-1972 | Arista Music |
| 2163 | Della Reese | What'll I Do | Pre-1972 | Arista Music |
| 2164 | Della Reese | While We're Young | Pre-1972 | Arista Music |
| 2165 | Della Reese | Why Don't You Do Right | Pre-1972 | Arista Music |
| 2166 | Della Reese | Wonderful One | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2167 | Della Reese | You Came a Long Way from St. Louis (Live) | Pre-1972 | Arista Music |
| 2168 | Della Reese | You're Driving Me Crazy (Demo Version; Remastered 2002) | Pre-1972 | Arista Music |
| 2169 | Delmore Brothers Singin with Guitars | Brown's Ferry Blues | Pre-1972 | Arista Music |
| 2170 | Dennis Day | A Little Bit of Heaven | Pre-1972 | Arista Music |
| 2171 | Dennis Day | Clancy Lowered the Boom | Pre-1972 | Arista Music |
| 2172 | Dennis Day | My Wild Irish Rose | Pre-1972 | Arista Music |
| 2173 | Dennis Day | Tarra-Ta-Larra Ta-Lar | Pre-1972 | Arista Music |
| 2174 | Dennis Day | The Rose of Tralee | Pre-1972 | Arista Music |
| 2175 | Dennis Day | Too-Ra-Loo-Ra-Loo-Ral | Pre-1972 | Arista Music |
| 2176 | Dennis Day | When Irish Eyes Are Smiling | Pre-1972 | Arista Music |
| 2177 | Derek And Ray | Brasileira | Pre-1972 | Arista Music |
| 2178 | Derek And Ray | Climb Ev-ry Mountain (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2179 | Derek And Ray | Dancing on the Ceiling (From the film "Evergreen") | Pre-1972 | Arista Music |
| 2180 | Derek And Ray | Danke Schoen | Pre-1972 | Arista Music |
| 2181 | Derek And Ray | Delicado | Pre-1972 | Arista Music |
| 2182 | Derek And Ray | Dizzy Fingers | Pre-1972 | Arista Music |
| 2183 | Derek And Ray | Do I Love You (Because You're Beautiful) (From the Rodgers and Hammerstein production of "Cinderella") | Pre-1972 | Arista Music |
| 2184 | Derek And Ray | Do-Re-Mi (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2185 | Derek And Ray | Edelweiss (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2186 | Derek And Ray | Froogie Woogie | Pre-1972 | Arista Music |
| 2187 | Derek And Ray | Green Grass | Pre-1972 | Arista Music |
| 2188 | Derek And Ray | Green Hornet Theme | Pre-1972 | Arista Music |
| 2189 | Derek And Ray | How High the Moon | Pre-1972 | Arista Music |
| 2190 | Derek And Ray | Interplay | Pre-1972 | Arista Music |
| 2191 | Derek And Ray | Lara's Theme | Pre-1972 | Arista Music |
| 2192 | Derek And Ray | Makin' Whoopee | Pre-1972 | Arista Music |
| 2193 | Derek And Ray | Mame | Pre-1972 | Arista Music |
| 2194 | Derek And Ray | Modesty (Modesty Blaise Theme) | Pre-1972 | Arista Music |
| 2195 | Derek And Ray | My Favorite Things (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2196 | Derek And Ray | Runnin' Wild | Pre-1972 | Arista Music |
| 2197 | Derek And Ray | Serenata | Pre-1972 | Arista Music |
| 2198 | Derek And Ray | Sixteen Going on Seventeen (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2199 | Derek And Ray | Spanish Flea | Pre-1972 | Arista Music |
| 2200 | Derek And Ray | Spring Is Here (From the musical production "I Married an Angel") | Pre-1972 | Arista Music |
| 2201 | Derek And Ray | St. Thomas | Pre-1972 | Arista Music |
| 2202 | Derek And Ray | Swing | Pre-1972 | Arista Music |
| 2203 | Derek And Ray | Tell Me More | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 2204 | Derek And Ray | The Sound of Music (From the musical production "The Sound of Music") | Pre-1972 | Arista Music |
| 2205 | Derek And Ray | The Sweet Charity Theme | Pre-1972 | Arista Music |
| 2206 | Derek And Ray | The Work Song | Pre-1972 | Arista Music |
| 2207 | Derek And Ray | Wailing Waltz | Pre-1972 | Arista Music |
| 2208 | Derek And Ray | Wait Till You See Her (From the musical production "By Jupiter") | Pre-1972 | Arista Music |
| 2209 | Derek And Ray | Where or When (From the musical production "Babes in Arms") | Pre-1972 | Arista Music |
| 2210 | Derek And Ray | Who's Afraid | Pre-1972 | Arista Music |
| 2211 | Derek And Ray | You've Never Kissed Her | Pre-1972 | Arista Music |
| 2212 | Desi Arnaz | Tico Tico | Pre-1972 | Arista Music |
| 2213 | Dick Leibert | A Mighty Fortress Is Our God | Pre-1972 | Arista Music |
| 2214 | Dick Leibert | A Spoonful of Sugar (From the Walt Disney film "Mary Poppins") | Pre-1972 | Arista Music |
| 2215 | Dick Leibert | Abide with Me | Pre-1972 | Arista Music |
| 2216 | Dick Leibert | Berceuse (From "Jocelyn") | Pre-1972 | Arista Music |
| 2217 | Dick Leibert | Bourree In B Minor | Pre-1972 | Arista Music |
| 2218 | Dick Leibert | Chim Chim Cheree (From the Walt Disney film "Mary Poppins") | Pre-1972 | Arista Music |
| 2219 | Dick Leibert | Climb Ev'ry Mountain (From the 20th Century-Fox film "The Sound of Music") | Pre-1972 | Arista Music |
| 2220 | Dick Leibert | Do-Re-Mi (From the 20th Century-Fox film "The Sound of Music") | Pre-1972 | Arista Music |
| 2221 | Dick Leibert | et Me to the Church on Time (From the Warner Bros. film "My Fair Lady") | Pre-1972 | Arista Music |
| 2222 | Dick Leibert | Eternal Father, Strong to Save | Pre-1972 | Arista Music |
| 2223 | Dick Leibert | Fairest Lord Jesus | Pre-1972 | Arista Music |
| 2224 | Dick Leibert | Have Yourself a Merry Little Christmas | Pre-1972 | Arista Music |
| 2225 | Dick Leibert | Humming Chorus (From "Madame Butterfly") | Pre-1972 | Arista Music |
| 2226 | Dick Leibert | I Could Have Danced All Night (From the Warner Bros. film "My Fair Lady") | Pre-1972 | Arista Music |
| 2227 | Dick Leibert | I Heard the Bells on Christmas Day | Pre-1972 | Arista Music |
| 2228 | Dick Leibert | Intermezzo (From "Cavalleria Rusticana") | Pre-1972 | Arista Music |
| 2229 | Dick Leibert | It Came Upon The Midnight Clear | Pre-1972 | Arista Music |
| 2230 | Dick Leibert | Jingle Bells | Pre-1972 | Arista Music |
| 2231 | Dick Leibert | Kamenoi-Ostrow | Pre-1972 | Arista Music |
| 2232 | Dick Leibert | Largo (From "Xerxes") | Pre-1972 | Arista Music |
| 2233 | Dick Leibert | Lead Kindly Light | Pre-1972 | Arista Music |
| 2234 | Dick Leibert | Let's Go Fly a Kite (From the Walt Disney film "Mary Poppins") | Pre-1972 | Arista Music |
| 2235 | Dick Leibert | Liebesfreud | Pre-1972 | Arista Music |
| 2236 | Dick Leibert | My Favorite Things (From the 20th Century-Fox film "The Sound of Music") | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2237 | Dick Leibert | n the Street Where You Live (From the Warner Bros. film "My Fair Lady") | Pre-1972 | Arista Music |
| 2238 | Dick Leibert | Nearer, My God, to Thee | Pre-1972 | Arista Music |
| 2239 | Dick Leibert | Now the Day Is Over | Pre-1972 | Arista Music |
| 2240 | Dick Leibert | Ol' Man River | Pre-1972 | Arista Music |
| 2241 | Dick Leibert | Onward, Christian Soldiers | Pre-1972 | Arista Music |
| 2242 | Dick Leibert | Orientale (From "Kaleidoscope, Op. 50, No. 9") | Pre-1972 | Arista Music |
| 2243 | Dick Leibert | Parade of the Wooden Soldier | Pre-1972 | Arista Music |
| 2244 | Dick Leibert | Praise God from Whom All Blessings Flow | Pre-1972 | Arista Music |
| 2245 | Dick Leibert | Rock of Ages | Pre-1972 | Arista Music |
| 2246 | Dick Leibert | Rudolph the Red-Nosed Reindeer | Pre-1972 | Arista Music |
| 2247 | Dick Leibert | Santa Claus Is Comin' to Town | Pre-1972 | Arista Music |
| 2248 | Dick Leibert | Silver Bells | Pre-1972 | Arista Music |
| 2249 | Dick Leibert | Sleigh Ride | Pre-1972 | Arista Music |
| 2250 | Dick Leibert | Stand up for Jesus | Pre-1972 | Arista Music |
| 2251 | Dick Leibert | Super-Cali-Fragil-Istic-Expi-Ali-Docious (From the Walt Disney film "Mary Poppins") | Pre-1972 | Arista Music |
| 2252 | Dick Leibert | The Christmas Song | Pre-1972 | Arista Music |
| 2253 | Dick Leibert | The Lost Chord | Pre-1972 | Arista Music |
| 2254 | Dick Leibert | The Old Rugged Cross | Pre-1972 | Arista Music |
| 2255 | Dick Leibert | The Sound of Music (From the 20th Century-Fox film "The Sound of Music") | Pre-1972 | Arista Music |
| 2256 | Dick Leibert | Turkish March (From "The Ruins of Athens") | Pre-1972 | Arista Music |
| 2257 | Dick Leibert | Under the Christmas Mistletoe | Pre-1972 | Arista Music |
| 2258 | Dick Leibert | What a Friend We Have in Jesus | Pre-1972 | Arista Music |
| 2259 | Dick Leibert | White Christmas | Pre-1972 | Arista Music |
| 2260 | Dick Leibert | Winter Wonderland | Pre-1972 | Arista Music |
| 2261 | Dick Leibert | Wouldn't It Be Loverly (From the Warner Bros. film "My Fair Lady") | Pre-1972 | Arista Music |
| 2262 | Dick Libertini, MacIntyre Dixon, Jo Anne Worley | Handle with Care | Pre-1972 | Arista Music |
| 2263 | Dick Schory and his Percussion Pops Orchestra | Boinggg! | Pre-1972 | Arista Music |
| 2264 | Dick Schory and his Percussion Pops Orchestra | Come Bach with Me (Bach Fugue in D Minor from, "The Art of the Fugue") | Pre-1972 | Arista Music |
| 2265 | Dick Schory and his Percussion Pops Orchestra | Don't Let the Rain Come Down | Pre-1972 | Arista Music |
| 2266 | Dick Schory and his Percussion Pops Orchestra | Ebb Tide | Pre-1972 | Arista Music |
| 2267 | Dick Schory and his Percussion Pops Orchestra | From Russia with Love (From the film, "From Russia with Love") | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2268 | Dick Schory and his Percussion Pops Orchestra | Hello, Dolly! (From the Broadway Musical, "Hello, Dolly!") | Pre-1972 | Arista Music |
| 2269 | Dick Schory and his Percussion Pops Orchestra | Java | Pre-1972 | Arista Music |
| 2270 | Dick Schory and his Percussion Pops Orchestra | If I Had a Hammer | Pre-1972 | Arista Music |
| 2271 | Dick Schory and his Percussion Pops Orchestra | Love with the Proper Stranger (From the Paramount Picture, "Love with the Proper Stranger") | Pre-1972 | Arista Music |
| 2272 | Dick Schory and his Percussion Pops Orchestra | People (From the Broadway Musical, "Funny Girl") | Pre-1972 | Arista Music |
| 2273 | Dick Schory and his Percussion Pops Orchestra | The Pink Panther Theme (From the Mirisch-G & E Productions, "The Pink Panther") | Pre-1972 | Arista Music |
| 2274 | Dick Schory and his Percussion Pops Orchestra | Wives and Lovers | Pre-1972 | Arista Music |
| 2275 | Dickey Lee | (There's) Nobody Home to Go Home To | Pre-1972 | Arista Music |
| 2276 | Dickey Lee | A Kingdom I Call Home | Pre-1972 | Arista Music |
| 2277 | Dickey Lee | Ashes Of Love | Pre-1972 | Arista Music |
| 2278 | Dickey Lee | Everybody's Reaching Out for Someone | Pre-1972 | Arista Music |
| 2279 | Dickey Lee | Got Leavin' on Her Mind | Pre-1972 | Arista Music |
| 2280 | Dickey Lee | I Saw My Lady | Pre-1972 | Arista Music |
| 2281 | Dickey Lee | My Blue Tears | Pre-1972 | Arista Music |
| 2282 | Dickey Lee | Never Ending Song of Love | Pre-1972 | Arista Music |
| 2283 | Dickey Lee | On the Southbound | Pre-1972 | Arista Music |
| 2284 | Dickey Lee | She Thinks I Still Care | Pre-1972 | Arista Music |
| 2285 | Dickey Lee | Take Me Home, Country Roads | Pre-1972 | Arista Music |
| 2286 | Dickey Lee | The Mahogany Pulpit | Pre-1972 | Arista Music |
| 2287 | Dickey Lee | The Year that Clayton Delaney Died | Pre-1972 | Arista Music |
| 2288 | Dickey Lee | Weekends | Pre-1972 | Arista Music |
| 2289 | Dinah Shore | "Murder", He Says | Pre-1972 | Arista Music |
| 2290 | Doc Severinsen | Brass Roots | Pre-1972 | Arista Music |
| 2291 | Doc Severinsen | Celebrate | Pre-1972 | Arista Music |
| 2292 | Doc Severinsen | Good Medicine | Pre-1972 | Arista Music |
| 2293 | Doc Severinsen | Move Over | Pre-1972 | Arista Music |
| 2294 | Doc Severinsen | Okefenokee | Pre-1972 | Arista Music |
| 2295 | Doc Severinsen | Prelude: "Come Sweet Death" / Love Story | Pre-1972 | Arista Music |
| 2296 | Doc Severinsen | Psalm 150 | Pre-1972 | Arista Music |
| 2297 | Dolly Parton | A Habit I Can't Break | Pre-1972 | Arista Music |
| 2298 | Dolly Parton | A Lot of you Left in Me | Pre-1972 | Arista Music |
| 2299 | Dolly Parton | Baby Sister | Pre-1972 | Arista Music |
| 2300 | Dolly Parton | Before you Make Up your Mind | Pre-1972 | Arista Music |
| 2301 | Dolly Parton | Big Wind | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2302 | Dolly Parton | Bloody Bones (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2303 | Dolly Parton | Book of Life | Pre-1972 | Arista Music |
| 2304 | Dolly Parton | But you Loved Me Then | Pre-1972 | Arista Music |
| 2305 | Dolly Parton | Chas | Pre-1972 | Arista Music |
| 2306 | Dolly Parton | Chicken Every Sunday | Pre-1972 | Arista Music |
| 2307 | Dolly Parton | Coat of Many Colors | Pre-1972 | Arista Music |
| 2308 | Dolly Parton | Coat of Many Colors (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2309 | Dolly Parton | Comin' for to Carry Me Home | Pre-1972 | Arista Music |
| 2310 | Dolly Parton | Daddy | Pre-1972 | Arista Music |
| 2311 | Dolly Parton | Daddy Come And Get Me | Pre-1972 | Arista Music |
| 2312 | Dolly Parton | Daddy Come and Get Me (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2313 | Dolly Parton | Daddy's Moonshine Still | Pre-1972 | Arista Music |
| 2314 | Dolly Parton | Down from Dover | Pre-1972 | Arista Music |
| 2315 | Dolly Parton | Early Morning Breeze | Pre-1972 | Arista Music |
| 2316 | Dolly Parton | Evening Shade | Pre-1972 | Arista Music |
| 2317 | Dolly Parton | False Eyelashes | Pre-1972 | Arista Music |
| 2318 | Dolly Parton | Games People Play | Pre-1972 | Arista Music |
| 2319 | Dolly Parton | Golden Streets of Glory | Pre-1972 | Arista Music |
| 2320 | Dolly Parton | Gypsy, Joe and Me | Pre-1972 | Arista Music |
| 2321 | Dolly Parton | Heaven's Just a Prayer Away | Pre-1972 | Arista Music |
| 2322 | Dolly Parton | Here I Am | Pre-1972 | Arista Music |
| 2323 | Dolly Parton | He's a Go Getter (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2324 | Dolly Parton | Home for Pete's Sake | Pre-1972 | Arista Music |
| 2325 | Dolly Parton | How Great Thou Art | Pre-1972 | Arista Music |
| 2326 | Dolly Parton | How Great Thou Art (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2327 | Dolly Parton | I Believe | Pre-1972 | Arista Music |
| 2328 | Dolly Parton | If I Lose My Mind | Pre-1972 | Arista Music |
| 2329 | Dolly Parton | I'll Keep Climbing | Pre-1972 | Arista Music |
| 2330 | Dolly Parton | I'll Oilwells Love you | Pre-1972 | Arista Music |
| 2331 | Dolly Parton | I'm Doing This For your Sake | Pre-1972 | Arista Music |
| 2332 | Dolly Parton | I'm Fed Up with you | Pre-1972 | Arista Music |
| 2333 | Dolly Parton | I'm Running Out Of Love | Pre-1972 | Arista Music |
| 2334 | Dolly Parton | In the Ghetto | Pre-1972 | Arista Music |
| 2335 | Dolly Parton | In the Good Old Days (When Times Were Bad) | Pre-1972 | Arista Music |
| 2336 | Dolly Parton | It Ain't Fair That it Ain't Right | Pre-1972 | Arista Music |
| 2337 | Dolly Parton | J.J. Sneed | Pre-1972 | Arista Music |
| 2338 | Dolly Parton | Jeannie's Afraid of the Dark | Pre-1972 | Arista Music |
| 2339 | Dolly Parton | Joshua | Pre-1972 | Arista Music |
| 2340 | Dolly Parton | Just Because I'm a Woman | Pre-1972 | Arista Music |
| 2341 | Dolly Parton | Just Because I'm a Woman (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2342 | Dolly Parton | Just The Way I Am | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 2343 | Dolly Parton | Letter to Heaven | Pre-1972 | Arista Music |
| 2344 | Dolly Parton | Little Bit Slow To Catch On | Pre-1972 | Arista Music |
| 2345 | Dolly Parton | Loneliness Found Me | Pre-1972 | Arista Music |
| 2346 | Dolly Parton | Lord Hold My Hand | Pre-1972 | Arista Music |
| 2347 | Dolly Parton | Love Is Only as Strong (As your Weakest Moment) | Pre-1972 | Arista Music |
| 2348 | Dolly Parton | Mammie | Pre-1972 | Arista Music |
| 2349 | Dolly Parton | Medley: Dumb Blonde / Something Fishy / Put It Off Until Tomorrow (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2350 | Dolly Parton | Mission Chapel Memories | Pre-1972 | Arista Music |
| 2351 | Dolly Parton | More Than Their Share | Pre-1972 | Arista Music |
| 2352 | Dolly Parton | My Blue Ridge Mountain Boy | Pre-1972 | Arista Music |
| 2353 | Dolly Parton | My Blue Ridge Mountain Boy (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2354 | Dolly Parton | My Blue Tears | Pre-1972 | Arista Music |
| 2355 | Dolly Parton | Robert | Pre-1972 | Arista Music |
| 2356 | Dolly Parton | Second Best | Pre-1972 | Arista Music |
| 2357 | Dolly Parton | She Never Met A Man (She Didn't Like) | Pre-1972 | Arista Music |
| 2358 | Dolly Parton | Still On your Mind | Pre-1972 | Arista Music |
| 2359 | Dolly Parton | The Bridge | Pre-1972 | Arista Music |
| 2360 | Dolly Parton | The Greatest Days of All | Pre-1972 | Arista Music |
| 2361 | Dolly Parton | The Last One to Touch Me | Pre-1972 | Arista Music |
| 2362 | Dolly Parton | The Master's Hand | Pre-1972 | Arista Music |
| 2363 | Dolly Parton | The Monkey's Tale | Pre-1972 | Arista Music |
| 2364 | Dolly Parton | The Mystery Of The Mystery | Pre-1972 | Arista Music |
| 2365 | Dolly Parton | The Only Way Out (Is To Walk Over Me) | Pre-1972 | Arista Music |
| 2366 | Dolly Parton | The Way I See you | Pre-1972 | Arista Music |
| 2367 | Dolly Parton | Til Death Do Us Part | Pre-1972 | Arista Music |
| 2368 | Dolly Parton | Touch your Woman | Pre-1972 | Arista Music |
| 2369 | Dolly Parton | Traveling Man | Pre-1972 | Arista Music |
| 2370 | Dolly Parton | Try Being Lonely | Pre-1972 | Arista Music |
| 2371 | Dolly Parton | Wabash Cannon Ball (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2372 | Dolly Parton | Walls of My Mind | Pre-1972 | Arista Music |
| 2373 | Dolly Parton | We Had All the Good Things Going | Pre-1972 | Arista Music |
| 2374 | Dolly Parton | When Possession Gets Too Strong | Pre-1972 | Arista Music |
| 2375 | Dolly Parton | Will He Be Waiting | Pre-1972 | Arista Music |
| 2376 | Dolly Parton | Wings of a Dove | Pre-1972 | Arista Music |
| 2377 | Dolly Parton | yes I See God | Pre-1972 | Arista Music |
| 2378 | Dolly Parton | you All Come (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2379 | Dolly Parton | you Can't Reach Me Anymore | Pre-1972 | Arista Music |
| 2380 | Dolly Parton | you Gotta Be My Baby (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2381 | Dolly Parton | your Ole Handy Man | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2382 | Dolly Parton | you're Gonna Be Sorry | Pre-1972 | Arista Music |
| 2383 | Dolly Parton, Kenny Rogers | White Christmas | Pre-1972 | Arista Music |
| 2384 | Dolly Parton, Porter Wagoner | Jeannie's Afraid of the Dark (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2385 | Dolly Parton, Porter Wagoner | Possum Holler | Pre-1972 | Arista Music |
| 2386 | Dolly Parton, Porter Wagoner | Run That By Me One More Time (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2387 | Dolly Parton, Porter Wagoner | Tomorrow Is Forever (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2388 | Dolly Parton, Porter Wagoner | Two Sides to Every Story (Live at Sevier County High School, Sevierville, TN - April 1970) | Pre-1972 | Arista Music |
| 2389 | Don Bowman | 500 Miles the Wrong Way | Pre-1972 | Arista Music |
| 2390 | Don Bowman | Anytime | Pre-1972 | Arista Music |
| 2391 | Don Bowman | Boll Weevil Air Lines | Pre-1972 | Arista Music |
| 2392 | Don Bowman | Breakfast Food Song | Pre-1972 | Arista Music |
| 2393 | Don Bowman | Brooklyn Bridge | Pre-1972 | Arista Music |
| 2394 | Don Bowman | Chit Akins, Make Me a Star | Pre-1972 | Arista Music |
| 2395 | Don Bowman | Coward at the Alamo | Pre-1972 | Arista Music |
| 2396 | Don Bowman | Dear Harlan Howard | Pre-1972 | Arista Music |
| 2397 | Don Bowman | Dear Sister | Pre-1972 | Arista Music |
| 2398 | Don Bowman | Freda on the Freeway | Pre-1972 | Arista Music |
| 2399 | Don Bowman | Freddy Four Toes | Pre-1972 | Arista Music |
| 2400 | Don Bowman | Graduation Day | Pre-1972 | Arista Music |
| 2401 | Don Bowman | Hollywood Clothes | Pre-1972 | Arista Music |
| 2402 | Don Bowman | How Come It Is | Pre-1972 | Arista Music |
| 2403 | Don Bowman | I Can't Get Over You | Pre-1972 | Arista Music |
| 2404 | Don Bowman | I Don't Hurt Anymore | Pre-1972 | Arista Music |
| 2405 | Don Bowman | I Fell out of Love with Love | Pre-1972 | Arista Music |
| 2406 | Don Bowman | I Get the Feeling We're Through | Pre-1972 | Arista Music |
| 2407 | Don Bowman | I Never Did Finish That Song | Pre-1972 | Arista Music |
| 2408 | Don Bowman | I Wouldn't Do It | Pre-1972 | Arista Music |
| 2409 | Don Bowman | Jimminie Cricket | Pre-1972 | Arista Music |
| 2410 | Don Bowman | John's Back in Town | Pre-1972 | Arista Music |
| 2411 | Don Bowman | Just Because | Pre-1972 | Arista Music |
| 2412 | Don Bowman | Kansas City Star | Pre-1972 | Arista Music |
| 2413 | Don Bowman | King Kong | Pre-1972 | Arista Music |
| 2414 | Don Bowman | Let's You and Him Fight | Pre-1972 | Arista Music |
| 2415 | Don Bowman | Letter to Ellie Mae | Pre-1972 | Arista Music |
| 2416 | Don Bowman | Little Diesel Drivin' Devil | Pre-1972 | Arista Music |
| 2417 | Don Bowman | More Than Me | Pre-1972 | Arista Music |
| 2418 | Don Bowman | Plastered | Pre-1972 | Arista Music |
| 2419 | Don Bowman | Red River Sally | Pre-1972 | Arista Music |
| 2420 | Don Bowman | Roy Raisin | Pre-1972 | Arista Music |
| 2421 | Don Bowman | She Thinks I Don't Care | Pre-1972 | Arista Music |
| 2422 | Don Bowman | Surely Not | Pre-1972 | Arista Music |
| 2423 | Don Bowman | That'll Never Sell Records | Pre-1972 | Arista Music |
| 2424 | Don Bowman | That's Show Biz | Pre-1972 | Arista Music |
| 2425 | Don Bowman | The All American Boy | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 2426 | Don Bowman | The Last of the Bad Dates | Pre-1972 | Arista Music |
| 2427 | Don Bowman | The Other Ringo | Pre-1972 | Arista Music |
| 2428 | Don Bowman | The World's Worst Guitar Picker | Pre-1972 | Arista Music |
| 2429 | Don Bowman | Things Are Looking Up | Pre-1972 | Arista Music |
| 2430 | Don Bowman | What Else You Got | Pre-1972 | Arista Music |
| 2431 | Don Bowman | What Kind of Fool Am I? | Pre-1972 | Arista Music |
| 2432 | Don Bowman | Wildwood Weed | Pre-1972 | Arista Music |
| 2433 | Don Bowman | Wish I'd Stayed in Bed | Pre-1972 | Arista Music |
| 2434 | Don Bowman | Wrong House | Pre-1972 | Arista Music |
| 2435 | Don Gibson | (Yes) I'm Hurting | Pre-1972 | Arista Music |
| 2436 | Don Gibson | A Born Loser | Pre-1972 | Arista Music |
| 2437 | Don Gibson | A Little Bitty Tear | Pre-1972 | Arista Music |
| 2438 | Don Gibson | A Stranger to Me | Pre-1972 | Arista Music |
| 2439 | Don Gibson | A Thing Called Sadness | Pre-1972 | Arista Music |
| 2440 | Don Gibson | A Wound Time Can't Erase | Pre-1972 | Arista Music |
| 2441 | Don Gibson | Above and Beyond | Pre-1972 | Arista Music |
| 2442 | Don Gibson | After The Heartache | Pre-1972 | Arista Music |
| 2443 | Don Gibson | All My Love | Pre-1972 | Arista Music |
| 2444 | Don Gibson | All the World Is Lonely Now | Pre-1972 | Arista Music |
| 2445 | Don Gibson | Almost | Pre-1972 | Arista Music |
| 2446 | Don Gibson | Almost Persuaded | Pre-1972 | Arista Music |
| 2447 | Don Gibson | Am I That Easy to Forget | Pre-1972 | Arista Music |
| 2448 | Don Gibson | As Much | Pre-1972 | Arista Music |
| 2449 | Don Gibson | Ashes of Love | Pre-1972 | Arista Music |
| 2450 | Don Gibson | Be Ready | Pre-1972 | Arista Music |
| 2451 | Don Gibson | Beautiful Dreamer | Pre-1972 | Arista Music |
| 2452 | Don Gibson | Big Hearted Me | Pre-1972 | Arista Music |
| 2453 | Don Gibson | Blue, Blue Day | Pre-1972 | Arista Music |
| 2454 | Don Gibson | Blues in My Mind | Pre-1972 | Arista Music |
| 2455 | Don Gibson | Bonaparte's Retreat | Pre-1972 | Arista Music |
| 2456 | Don Gibson | Cute Little Girls | Pre-1972 | Arista Music |
| 2457 | Don Gibson | Dark as a Dungeon | Pre-1972 | Arista Music |
| 2458 | Don Gibson | Do You Know My Jesus | Pre-1972 | Arista Music |
| 2459 | Don Gibson | Don't Rob Another Man's Castle | Pre-1972 | Arista Music |
| 2460 | Don Gibson | Don't Touch Me | Pre-1972 | Arista Music |
| 2461 | Don Gibson | Don't You Ever Get Tired (Of Hurting Me) | Pre-1972 | Arista Music |
| 2462 | Don Gibson | Driftwood On the River | Pre-1972 | Arista Music |
| 2463 | Don Gibson | Even Tho' | Pre-1972 | Arista Music |
| 2464 | Don Gibson | Everlovin' Never Changing Mind | Pre-1972 | Arista Music |
| 2465 | Don Gibson | Everybody But Me | Pre-1972 | Arista Music |
| 2466 | Don Gibson | Faded Love | Pre-1972 | Arista Music |
| 2467 | Don Gibson | Far, Far Away | Pre-1972 | Arista Music |
| 2468 | Don Gibson | Foolish Me | Pre-1972 | Arista Music |
| 2469 | Don Gibson | Forget Me | Pre-1972 | Arista Music |
| 2470 | Don Gibson | Four Walls | Pre-1972 | Arista Music |
| 2471 | Don Gibson | Funny, Familiar, Forgotten Feelings | Pre-1972 | Arista Music |
| 2472 | Don Gibson | God Walks These Hills with Me | Pre-1972 | Arista Music |
| 2473 | Don Gibson | Good Morning Dear | Pre-1972 | Arista Music |
| 2474 | Don Gibson | Half a Man | Pre-1972 | Arista Music |
| 2475 | Don Gibson | Half As Much | Pre-1972 | Arista Music |
| 2476 | Don Gibson | Headin' Down the Wrong Highway | Pre-1972 | Arista Music |
| 2477 | Don Gibson | He's Everywhere | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2478 | Don Gibson | Hide Me, Rock of Ages | Pre-1972 | Arista Music |
| 2479 | Don Gibson | How Do You Tell Someone | Pre-1972 | Arista Music |
| 2480 | Don Gibson | I Can Mend Your Broken Heart | Pre-1972 | Arista Music |
| 2481 | Don Gibson | I Can't Stop Loving You | Pre-1972 | Arista Music |
| 2482 | Don Gibson | I Can't Tell My Heart That | Pre-1972 | Arista Music |
| 2483 | Don Gibson | I Just Said Goodbye to My Dreams | Pre-1972 | Arista Music |
| 2484 | Don Gibson | I Thought I Heard You Calling My Name | Pre-1972 | Arista Music |
| 2485 | Don Gibson | I Walk Alone | Pre-1972 | Arista Music |
| 2486 | Don Gibson | I Wish It Had Been a Dream | Pre-1972 | Arista Music |
| 2487 | Don Gibson | I'd Just Be Fool Enough | Pre-1972 | Arista Music |
| 2488 | Don Gibson | I'd Rather Have Jesus | Pre-1972 | Arista Music |
| 2489 | Don Gibson | If I Can Help Somebody | Pre-1972 | Arista Music |
| 2490 | Don Gibson | I'm Movin' On | Pre-1972 | Arista Music |
| 2491 | Don Gibson | I'm So Lonesome I Could Cry | Pre-1972 | Arista Music |
| 2492 | Don Gibson | It's My Way | Pre-1972 | Arista Music |
| 2493 | Don Gibson | Just Call Me Lonesome | Pre-1972 | Arista Music |
| 2494 | Don Gibson | Just One Time | Pre-1972 | Arista Music |
| 2495 | Don Gibson | Just out of Reach | Pre-1972 | Arista Music |
| 2496 | Don Gibson | Let's Fall out of Love | Pre-1972 | Arista Music |
| 2497 | Don Gibson | Lonesome Number One | Pre-1972 | Arista Music |
| 2498 | Don Gibson | Lonesome Old House | Pre-1972 | Arista Music |
| 2499 | Don Gibson | Look Who's Blue | Pre-1972 | Arista Music |
| 2500 | Don Gibson | Lost Highway | Pre-1972 | Arista Music |
| 2501 | Don Gibson | Love Has Come My Way | Pre-1972 | Arista Music |
| 2502 | Don Gibson | Lovin' Lies | Pre-1972 | Arista Music |
| 2503 | Don Gibson | Low and Lonely | Pre-1972 | Arista Music |
| 2504 | Don Gibson | Maiden's Prayer | Pre-1972 | Arista Music |
| 2505 | Don Gibson | Making Believe | Pre-1972 | Arista Music |
| 2506 | Don Gibson | Maria Elena | Pre-1972 | Arista Music |
| 2507 | Don Gibson | My Friends are Gonna Be Strangers | Pre-1972 | Arista Music |
| 2508 | Don Gibson | My God Is Real | Pre-1972 | Arista Music |
| 2509 | Don Gibson | My Love for You | Pre-1972 | Arista Music |
| 2510 | Don Gibson | My Tears Don't Show | Pre-1972 | Arista Music |
| 2511 | Don Gibson | My Whole World Is Hurt | Pre-1972 | Arista Music |
| 2512 | Don Gibson | No Doubt About It | Pre-1972 | Arista Music |
| 2513 | Don Gibson | Oh Such a Stranger | Pre-1972 | Arista Music |
| 2514 | Don Gibson | Old Ship of Zion | Pre-1972 | Arista Music |
| 2515 | Don Gibson | On the Banks of the Old Pontchartain | Pre-1972 | Arista Music |
| 2516 | Don Gibson | Once a Day | Pre-1972 | Arista Music |
| 2517 | Don Gibson | Right Away | Pre-1972 | Arista Music |
| 2518 | Don Gibson | She's Looking Good | Pre-1972 | Arista Music |
| 2519 | Don Gibson | Singing the Blues | Pre-1972 | Arista Music |
| 2520 | Don Gibson | Somebody Loves You Darlin' | Pre-1972 | Arista Music |
| 2521 | Don Gibson | Someday (You'll Want Me to Want You) | Pre-1972 | Arista Music |
| 2522 | Don Gibson | Someday You'll Call My Name | Pre-1972 | Arista Music |
| 2523 | Don Gibson | Sweet Dreams | Pre-1972 | Arista Music |
| 2524 | Don Gibson | Sweet, Sweet Girl | Pre-1972 | Arista Music |
| 2525 | Don Gibson | Take These Chains from My Heart | Pre-1972 | Arista Music |
| 2526 | Don Gibson | Tennessee Waltz | Pre-1972 | Arista Music |
| 2527 | Don Gibson | The Streets Of Laredo | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2528 | Don Gibson | The World Is Waiting for the Sunrise | Pre-1972 | Arista Music |
| 2529 | Don Gibson | Then I Met the Master | Pre-1972 | Arista Music |
| 2530 | Don Gibson | Then I'll Be Free | Pre-1972 | Arista Music |
| 2531 | Don Gibson | There's a Big Wheel | Pre-1972 | Arista Music |
| 2532 | Don Gibson | They'll Never Take Her Love from Me | Pre-1972 | Arista Music |
| 2533 | Don Gibson | Too Much Hurt | Pre-1972 | Arista Music |
| 2534 | Don Gibson | Too Soon to Know | Pre-1972 | Arista Music |
| 2535 | Don Gibson | Vaya Con Dios | Pre-1972 | Arista Music |
| 2536 | Don Gibson | What About Me | Pre-1972 | Arista Music |
| 2537 | Don Gibson | What Locks the Door | Pre-1972 | Arista Music |
| 2538 | Don Gibson | What Now My Love | Pre-1972 | Arista Music |
| 2539 | Don Gibson | What's the Reason I'm Not Pleasin' You | Pre-1972 | Arista Music |
| 2540 | Don Gibson | When I Stop Dreaming | Pre-1972 | Arista Music |
| 2541 | Don Gibson | When They Ring the Golden Bells | Pre-1972 | Arista Music |
| 2542 | Don Gibson | When Your House Is Not a Home | Pre-1972 | Arista Music |
| 2543 | Don Gibson | Where Else Would I Want to Be? | Pre-1972 | Arista Music |
| 2544 | Don Gibson | Why Don't You Love Me | Pre-1972 | Arista Music |
| 2545 | Don Gibson | With Your Love on My Mind | Pre-1972 | Arista Music |
| 2546 | Don Gibson | Worried Mind | Pre-1972 | Arista Music |
| 2547 | Don Gibson | You Can Laugh (At a Fool) | Pre-1972 | Arista Music |
| 2548 | Don Gibson | You Can't Pick a Rose In December | Pre-1972 | Arista Music |
| 2549 | Don Gibson | You Don't Knock | Pre-1972 | Arista Music |
| 2550 | Don Gibson | You've Still Got A Place In My Heart | Pre-1972 | Arista Music |
| 2551 | Don Gibson, Dottie West | There's a Story (Goin' Round) | Pre-1972 | Arista Music |
| 2552 | Don Gibson, Dottie West | There's A Story (Goin' Round) (Digitally Remastered) | Pre-1972 | Arista Music |
| 2553 | Don Robertson | Anything That's Part of You | Pre-1972 | Arista Music |
| 2554 | Don Robertson | Born to Be with You | Pre-1972 | Arista Music |
| 2555 | Don Robertson | Hummingbird | Pre-1972 | Arista Music |
| 2556 | Don Robertson | I Don't Hurt Anymore | Pre-1972 | Arista Music |
| 2557 | Don Robertson | I Love You More and More Every Day | Pre-1972 | Arista Music |
| 2558 | Don Robertson | I Really Don't Want to Know | Pre-1972 | Arista Music |
| 2559 | Don Robertson | I Stepped over the Line | Pre-1972 | Arista Music |
| 2560 | Don Robertson | Ninety Miles an Hour (On a Dead End Street) | Pre-1972 | Arista Music |
| 2561 | Don Robertson | Not One Minute More | Pre-1972 | Arista Music |
| 2562 | Don Robertson | Please Help Me, I'm Falling | Pre-1972 | Arista Music |
| 2563 | Don Robertson | The Happy Whistler | Pre-1972 | Arista Music |
| 2564 | Don Robertson | You're Free to Go | Pre-1972 | Arista Music |
| 2565 | Doris Akers | Blessed Quietness | Pre-1972 | Arista Music |
| 2566 | Doris Akers | Dwelling in Beulah Land | Pre-1972 | Arista Music |
| 2567 | Doris Akers | How Great Thou Art | Pre-1972 | Arista Music |
| 2568 | Doris Akers | I Heard the Voice of Jesus Say | Pre-1972 | Arista Music |
| 2569 | Doris Akers | Is There Any Peace Anywhere? | Pre-1972 | Arista Music |
| 2570 | Doris Akers | It's a Highway to Heaven | Pre-1972 | Arista Music |
| 2571 | Doris Akers | It's in My Heart | Pre-1972 | Arista Music |
| 2572 | Doris Akers | My Song of Assurance | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 2573 | Doris Akers | Oh, How I Love Jesus / To Me It's so Wonderful | Pre-1972 | Arista Music |
| 2574 | Doris Akers | These Old Bones | Pre-1972 | Arista Music |
| 2575 | Doris Akers | To Be Used of God | Pre-1972 | Arista Music |
| 2576 | Doris Akers | Without Him | Pre-1972 | Arista Music |
| 2577 | Doris Akers, The Statesmen Quartet | Bless That Wonderful Name of Jesus | Pre-1972 | Arista Music |
| 2578 | Doris Akers, The Statesmen Quartet | Every Time I Feel the Spirit | Pre-1972 | Arista Music |
| 2579 | Doris Akers, The Statesmen Quartet | Get on Board, Little Children | Pre-1972 | Arista Music |
| 2580 | Doris Akers, The Statesmen Quartet | He Knows and He Cares | Pre-1972 | Arista Music |
| 2581 | Doris Akers, The Statesmen Quartet | I Cannot Fail the Lord | Pre-1972 | Arista Music |
| 2582 | Doris Akers, The Statesmen Quartet | I Was There When the Spirit Came | Pre-1972 | Arista Music |
| 2583 | Doris Akers, The Statesmen Quartet | It Rained | Pre-1972 | Arista Music |
| 2584 | Doris Akers, The Statesmen Quartet | Old Time Religion | Pre-1972 | Arista Music |
| 2585 | Doris Akers, The Statesmen Quartet | Prayer Is the Answer | Pre-1972 | Arista Music |
| 2586 | Doris Akers, The Statesmen Quartet | Sweet Jesus | Pre-1972 | Arista Music |
| 2587 | Doris Akers, The Statesmen Quartet | Sweet, Sweet Spirit | Pre-1972 | Arista Music |
| 2588 | Doris Akers, The Statesmen Quartet | Wanna Go to Heaven | Pre-1972 | Arista Music |
| 2589 | Dorothy Olsen | Barnyard Song | Pre-1972 | Arista Music |
| 2590 | Dorothy Olsen | Butterfly | Pre-1972 | Arista Music |
| 2591 | Dorothy Olsen | Insect Wedding | Pre-1972 | Arista Music |
| 2592 | Dorothy Olsen | Kookaburra Bird / Over In the Meadow | Pre-1972 | Arista Music |
| 2593 | Dorothy Olsen | Monkey See, Monkey Do | Pre-1972 | Arista Music |
| 2594 | Dorothy Olsen | My Donkey | Pre-1972 | Arista Music |
| 2595 | Dorothy Olsen | Pee Wee, The Kiwi Bird | Pre-1972 | Arista Music |
| 2596 | Dorothy Olsen | Pussy Cat Parade | Pre-1972 | Arista Music |
| 2597 | Dorothy Olsen | Ric-A-Tick the Cricket | Pre-1972 | Arista Music |
| 2598 | Dorothy Olsen | The Bee-I-Ee | Pre-1972 | Arista Music |
| 2599 | Dorothy Olsen | The Gingham Dog and the Calico Cat | Pre-1972 | Arista Music |
| 2600 | Dorothy Olsen | The Little White Duck | Pre-1972 | Arista Music |
| 2601 | Dorothy Olsen | The Owl and the Pussy Cat | Pre-1972 | Arista Music |
| 2602 | Dorothy Olsen | The Pony Song | Pre-1972 | Arista Music |
| 2603 | Dorothy Olsen | The Tale of the Mouse | Pre-1972 | Arista Music |
| 2604 | Dottie West | (I'd Be) A Legend In My Time | Pre-1972 | Arista Music |
| 2605 | Dottie West | (You Took) The Easy Way Out | Pre-1972 | Arista Music |
| 2606 | Dottie West | A Handful | Pre-1972 | Arista Music |
| 2607 | Dottie West | All the World Is Lonely Now | Pre-1972 | Arista Music |
| 2608 | Dottie West | Almost Persuaded | Pre-1972 | Arista Music |
| 2609 | Dottie West | Another Heart for You to Break | Pre-1972 | Arista Music |
| 2610 | Dottie West | Before the Next Teardrop | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2611 | Dottie West | Before the Ring on Your Finger Turns Green | Pre-1972 | Arista Music |
| 2612 | Dottie West | Before The Ring On Your Finger Turns Green (Digitally Remastered) | Pre-1972 | Arista Music |
| 2613 | Dottie West | Broken-Hearted Melody | Pre-1972 | Arista Music |
| 2614 | Dottie West | Careless Hands | Pre-1972 | Arista Music |
| 2615 | Dottie West | Catch the Wind | Pre-1972 | Arista Music |
| 2616 | Dottie West | Childhood Places | Pre-1972 | Arista Music |
| 2617 | Dottie West | Come On Home | Pre-1972 | Arista Music |
| 2618 | Dottie West | Country Girl | Pre-1972 | Arista Music |
| 2619 | Dottie West | Crying | Pre-1972 | Arista Music |
| 2620 | Dottie West | D-I-V-O-R-C-E | Pre-1972 | Arista Music |
| 2621 | Dottie West | Don't Keep Me Lonely Too | Pre-1972 | Arista Music |
| 2622 | Dottie West | Don't Touch Me | Pre-1972 | Arista Music |
| 2623 | Dottie West | Don't You Ever Get Tired (Of Hurting Me) | Pre-1972 | Arista Music |
| 2624 | Dottie West | Everything's a Wreck (Since You're Gone) | Pre-1972 | Arista Music |
| 2625 | Dottie West | Faded Love | Pre-1972 | Arista Music |
| 2626 | Dottie West | Fair Weather Lover | Pre-1972 | Arista Music |
| 2627 | Dottie West | Forever Yours | Pre-1972 | Arista Music |
| 2628 | Dottie West | Funny, Familiar, Forgotten Feelings | Pre-1972 | Arista Music |
| 2629 | Dottie West | Gettin' Married Has Made Us Strangers | Pre-1972 | Arista Music |
| 2630 | Dottie West | Give Him My Love | Pre-1972 | Arista Music |
| 2631 | Dottie West | Happiness Lives Next Door | Pre-1972 | Arista Music |
| 2632 | Dottie West | Harper Valley PTA | Pre-1972 | Arista Music |
| 2633 | Dottie West | Here Comes My Baby | Pre-1972 | Arista Music |
| 2634 | Dottie West | Here Comes My Baby (Digitally Remastered) | Pre-1972 | Arista Music |
| 2635 | Dottie West | His Eye Is on the Sparrow | Pre-1972 | Arista Music |
| 2636 | Dottie West | Hold Me Together | Pre-1972 | Arista Music |
| 2637 | Dottie West | How Great Thou Art | Pre-1972 | Arista Music |
| 2638 | Dottie West | How Many Lifetimes Will It Take? | Pre-1972 | Arista Music |
| 2639 | Dottie West | I Believe | Pre-1972 | Arista Music |
| 2640 | Dottie West | I Can Turn You Every Way but Loose | Pre-1972 | Arista Music |
| 2641 | Dottie West | I Don't Wanna Play House | Pre-1972 | Arista Music |
| 2642 | Dottie West | I Dreamed of an Old Love Affair | Pre-1972 | Arista Music |
| 2643 | Dottie West | If I Can Stay Away Long Enough | Pre-1972 | Arista Music |
| 2644 | Dottie West | If You Go Away | Pre-1972 | Arista Music |
| 2645 | Dottie West | I'll Help You Forget Her | Pre-1972 | Arista Music |
| 2646 | Dottie West | I'll Pick Up My Heart and Go Home | Pre-1972 | Arista Music |
| 2647 | Dottie West | I'm Grateful | Pre-1972 | Arista Music |
| 2648 | Dottie West | I'm Sorry | Pre-1972 | Arista Music |
| 2649 | Dottie West | I'm Too Far Gone | Pre-1972 | Arista Music |
| 2650 | Dottie West | In God's Eye | Pre-1972 | Arista Music |
| 2651 | Dottie West | Is This Me? | Pre-1972 | Arista Music |
| 2652 | Dottie West | It Just Takes Practice | Pre-1972 | Arista Music |
| 2653 | Dottie West | It Must Be Him | Pre-1972 | Arista Music |
| 2654 | Dottie West | It's Over | Pre-1972 | Arista Music |
| 2655 | Dottie West | It's Teardrop Time | Pre-1972 | Arista Music |
| 2656 | Dottie West | Just Call Me Lonesome | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2657 | Dottie West | King of Kings | Pre-1972 | Arista Music |
| 2658 | Dottie West | Left-Over Corner of Your Heart | Pre-1972 | Arista Music |
| 2659 | Dottie West | Less of Me | Pre-1972 | Arista Music |
| 2660 | Dottie West | Let Me Talk to You | Pre-1972 | Arista Music |
| 2661 | Dottie West | Like a Fool | Pre-1972 | Arista Music |
| 2662 | Dottie West | Little Things | Pre-1972 | Arista Music |
| 2663 | Dottie West | Lonely Again | Pre-1972 | Arista Music |
| 2664 | Dottie West | Look What You're Doing | Pre-1972 | Arista Music |
| 2665 | Dottie West | Lord, Is It I | Pre-1972 | Arista Music |
| 2666 | Dottie West | Love Is Just a Pain In the Heart | Pre-1972 | Arista Music |
| 2667 | Dottie West | Loving On Borrowed Time | Pre-1972 | Arista Music |
| 2668 | Dottie West | Me Today And Her Tomorrow | Pre-1972 | Arista Music |
| 2669 | Dottie West | Mommy, Can I Still Call Him Daddy | Pre-1972 | Arista Music |
| 2670 | Dottie West | My Baby's Gone | Pre-1972 | Arista Music |
| 2671 | Dottie West | My Goal for Today | Pre-1972 | Arista Music |
| 2672 | Dottie West | No One | Pre-1972 | Arista Music |
| 2673 | Dottie West | No One to Cry To | Pre-1972 | Arista Music |
| 2674 | Dottie West | No One Will Ever Know | Pre-1972 | Arista Music |
| 2675 | Dottie West | No Sign of Living | Pre-1972 | Arista Music |
| 2676 | Dottie West | Old Cape Cod | Pre-1972 | Arista Music |
| 2677 | Dottie West | Paper Mansions | Pre-1972 | Arista Music |
| 2678 | Dottie West | Paper Mansions (Digitally Remastered) | Pre-1972 | Arista Music |
| 2679 | Dottie West | Reno | Pre-1972 | Arista Music |
| 2680 | Dottie West | Savior, Again to Thy Dear Name We Raise | Pre-1972 | Arista Music |
| 2681 | Dottie West | Six Weeks Every Summer (Christmas Every Other Year) | Pre-1972 | Arista Music |
| 2682 | Dottie West | Someone's Gotta Cry | Pre-1972 | Arista Music |
| 2683 | Dottie West | Suffer Time | Pre-1972 | Arista Music |
| 2684 | Dottie West | Take Me as I Am (Or Let Me Go) | Pre-1972 | Arista Music |
| 2685 | Dottie West | Take My Hand for Awhile | Pre-1972 | Arista Music |
| 2686 | Dottie West | Take These Chains from My Heart | Pre-1972 | Arista Music |
| 2687 | Dottie West | Tennessee Waltz | Pre-1972 | Arista Music |
| 2688 | Dottie West | The Cold Hand Of Fate | Pre-1972 | Arista Music |
| 2689 | Dottie West | The End of the World | Pre-1972 | Arista Music |
| 2690 | Dottie West | The Healing Hands of Time | Pre-1972 | Arista Music |
| 2691 | Dottie West | The Last Letter | Pre-1972 | Arista Music |
| 2692 | Dottie West | The Lord's Prayer | Pre-1972 | Arista Music |
| 2693 | Dottie West | Then I Met the Master | Pre-1972 | Arista Music |
| 2694 | Dottie West | There Goes My Everything | Pre-1972 | Arista Music |
| 2695 | Dottie West | Touch My Heart | Pre-1972 | Arista Music |
| 2696 | Dottie West | Until It's Time for You to Go | Pre-1972 | Arista Music |
| 2697 | Dottie West | Walk Through This World with Me | Pre-1972 | Arista Music |
| 2698 | Dottie West | Wear Away | Pre-1972 | Arista Music |
| 2699 | Dottie West | What I'm Cut Out to Be | Pre-1972 | Arista Music |
| 2700 | Dottie West | What's Come Over My Baby | Pre-1972 | Arista Music |
| 2701 | Dottie West | What's Come Over My Baby (Digitally Remastered) | Pre-1972 | Arista Music |
| 2702 | Dottie West | When | Pre-1972 | Arista Music |
| 2703 | Dottie West | When Two Worlds Collide | Pre-1972 | Arista Music |
| 2704 | Dottie West | Where Love Is | Pre-1972 | Arista Music |
| 2705 | Dottie West | Where No One Stands Alone | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2706 | Dottie West | With All My Heart and Soul | Pre-1972 | Arista Music |
| 2707 | Dottie West | Would You Hold It Against Me | Pre-1972 | Arista Music |
| 2708 | Dottie West | Would You Hold It Against Me (Digitally Remastered) | Pre-1972 | Arista Music |
| 2709 | Dottie West | You'll Never Walk Alone | Pre-1972 | Arista Music |
| 2710 | Dottie West | You're the Only World I Know | Pre-1972 | Arista Music |
| 2711 | Dottie West | You've Still Got a Place In My Heart | Pre-1972 | Arista Music |
| 2712 | Duane Eddy | A Fast Friendly Frolic on the Farm | Pre-1972 | Arista Music |
| 2713 | Duane Eddy | A Home In The Meadow - (from the MGM Cinerama production "How The West Was Won") | Pre-1972 | Arista Music |
| 2714 | Duane Eddy | A Satisfied Mind | Pre-1972 | Arista Music |
| 2715 | Duane Eddy | All You Gave to Me | Pre-1972 | Arista Music |
| 2716 | Duane Eddy | Along Came Linda | Pre-1972 | Arista Music |
| 2717 | Duane Eddy | Annie Laurie | Pre-1972 | Arista Music |
| 2718 | Duane Eddy | Ballad In 'A' | Pre-1972 | Arista Music |
| 2719 | Duane Eddy | Banana Peels | Pre-1972 | Arista Music |
| 2720 | Duane Eddy | Beach Bound | Pre-1972 | Arista Music |
| 2721 | Duane Eddy | Blowin' Up a Storm | Pre-1972 | Arista Music |
| 2722 | Duane Eddy | Blue Eyes Crying In The Rain | Pre-1972 | Arista Music |
| 2723 | Duane Eddy | Boss Guitar | Pre-1972 | Arista Music |
| 2724 | Duane Eddy | Country Twist | Pre-1972 | Arista Music |
| 2725 | Duane Eddy | Crazy Arms | Pre-1972 | Arista Music |
| 2726 | Duane Eddy | Cryin' Happy Tears | Pre-1972 | Arista Music |
| 2727 | Duane Eddy | Danny Boy | Pre-1972 | Arista Music |
| 2728 | Duane Eddy | Dear Lady Twist | Pre-1972 | Arista Music |
| 2729 | Duane Eddy | Deep-Water Start | Pre-1972 | Arista Music |
| 2730 | Duane Eddy | Do It | Pre-1972 | Arista Music |
| 2731 | Duane Eddy | Exactly Like You | Pre-1972 | Arista Music |
| 2732 | Duane Eddy | Fireball Mail | Pre-1972 | Arista Music |
| 2733 | Duane Eddy | Giddy Goose | Pre-1972 | Arista Music |
| 2734 | Duane Eddy | Guitar Child | Pre-1972 | Arista Music |
| 2735 | Duane Eddy | Guitar Star | Pre-1972 | Arista Music |
| 2736 | Duane Eddy | Guitar'd and Feathered | Pre-1972 | Arista Music |
| 2737 | Duane Eddy | Gumshoe Blues | Pre-1972 | Arista Music |
| 2738 | Duane Eddy | Gunsmoke | Pre-1972 | Arista Music |
| 2739 | Duane Eddy | Have You Ever Been Lonely (Have You Ever Been Blue) | Pre-1972 | Arista Music |
| 2740 | Duane Eddy | He's So Fine | Pre-1972 | Arista Music |
| 2741 | Duane Eddy | High Noon | Pre-1972 | Arista Music |
| 2742 | Duane Eddy | Honky Tonk | Pre-1972 | Arista Music |
| 2743 | Duane Eddy | I'm So Lonesome I Could Cry | Pre-1972 | Arista Music |
| 2744 | Duane Eddy | In Gear | Pre-1972 | Arista Music |
| 2745 | Duane Eddy | Jerky Jalopy | Pre-1972 | Arista Music |
| 2746 | Duane Eddy | Jetterboard | Pre-1972 | Arista Music |
| 2747 | Duane Eddy | Joshin' | Pre-1972 | Arista Music |
| 2748 | Duane Eddy | Jumping The Wake | Pre-1972 | Arista Music |
| 2749 | Duane Eddy | Last Date | Pre-1972 | Arista Music |
| 2750 | Duane Eddy | Laughing Guitar | Pre-1972 | Arista Music |
| 2751 | Duane Eddy | Loco-Locomotion | Pre-1972 | Arista Music |
| 2752 | Duane Eddy | Long Lonely Days Of Winter | Pre-1972 | Arista Music |
| 2753 | Duane Eddy | Making Believe | Pre-1972 | Arista Music |
| 2754 | Duane Eddy | Moanin' 'N' Twistin' | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2755 | Duane Eddy | Moon Shot | Pre-1972 | Arista Music |
| 2756 | Duane Eddy | More - (Theme from "Mondo Cane") | Pre-1972 | Arista Music |
| 2757 | Duane Eddy | Mr. Guitar Man | Pre-1972 | Arista Music |
| 2758 | Duane Eddy | My Baby Plays the Same Old Song on His Guitar All Night Long | Pre-1972 | Arista Music |
| 2759 | Duane Eddy | My Destiny | Pre-1972 | Arista Music |
| 2760 | Duane Eddy | Our Day Will Come | Pre-1972 | Arista Music |
| 2761 | Duane Eddy | Peace In The Valley | Pre-1972 | Arista Music |
| 2762 | Duane Eddy | Please Help Me I'm Falling | Pre-1972 | Arista Music |
| 2763 | Duane Eddy | Precious Memories | Pre-1972 | Arista Music |
| 2764 | Duane Eddy | Raunchy | Pre-1972 | Arista Music |
| 2765 | Duane Eddy | Rebel Rouser | Pre-1972 | Arista Music |
| 2766 | Duane Eddy | Rebel Soul | Pre-1972 | Arista Music |
| 2767 | Duane Eddy | Rooster Tail | Pre-1972 | Arista Music |
| 2768 | Duane Eddy | Roughneck | Pre-1972 | Arista Music |
| 2769 | Duane Eddy | Rumble | Pre-1972 | Arista Music |
| 2770 | Duane Eddy | Saints And Sinners | Pre-1972 | Arista Music |
| 2771 | Duane Eddy | Shangri-La | Pre-1972 | Arista Music |
| 2772 | Duane Eddy | Shenandoah | Pre-1972 | Arista Music |
| 2773 | Duane Eddy | Shindig | Pre-1972 | Arista Music |
| 2774 | Duane Eddy | Shuckin' | Pre-1972 | Arista Music |
| 2775 | Duane Eddy | Slalom | Pre-1972 | Arista Music |
| 2776 | Duane Eddy | Soldier Boy | Pre-1972 | Arista Music |
| 2777 | Duane Eddy | Someday The Rainbow | Pre-1972 | Arista Music |
| 2778 | Duane Eddy | Soul Twist | Pre-1972 | Arista Music |
| 2779 | Duane Eddy | Spanish Twist | Pre-1972 | Arista Music |
| 2780 | Duane Eddy | Stranger On The Shore | Pre-1972 | Arista Music |
| 2781 | Duane Eddy | Sugar Foot Rag | Pre-1972 | Arista Music |
| 2782 | Duane Eddy | Sugartime Twist | Pre-1972 | Arista Music |
| 2783 | Duane Eddy | Summer Kiss | Pre-1972 | Arista Music |
| 2784 | Duane Eddy | Sunday Morning Rain | Pre-1972 | Arista Music |
| 2785 | Duane Eddy | Swingin' Shepherd Blues | Pre-1972 | Arista Music |
| 2786 | Duane Eddy | Tequila | Pre-1972 | Arista Music |
| 2787 | Duane Eddy | The Backward Swan | Pre-1972 | Arista Music |
| 2788 | Duane Eddy | The Desert Rat | Pre-1972 | Arista Music |
| 2789 | Duane Eddy | The Feud | Pre-1972 | Arista Music |
| 2790 | Duane Eddy | The High Lonesome | Pre-1972 | Arista Music |
| 2791 | Duane Eddy | The Iguana | Pre-1972 | Arista Music |
| 2792 | Duane Eddy | The Last Dance | Pre-1972 | Arista Music |
| 2793 | Duane Eddy | The Marauder | Pre-1972 | Arista Music |
| 2794 | Duane Eddy | The Restless Pack | Pre-1972 | Arista Music |
| 2795 | Duane Eddy | The River Kwai March - (from the Columbia Picture "The Bridge On The River Kwai") | Pre-1972 | Arista Music |
| 2796 | Duane Eddy | The Son of Rebel Rouser | Pre-1972 | Arista Music |
| 2797 | Duane Eddy | The Story of Three Loves (The 18th Variation from Rapsodie on a Theme of Paganini) | Pre-1972 | Arista Music |
| 2798 | Duane Eddy | The Twist | Pre-1972 | Arista Music |
| 2799 | Duane Eddy | The Wake Ballet | Pre-1972 | Arista Music |
| 2800 | Duane Eddy | The Wild Westerners (A Columbia Picture Release) | Pre-1972 | Arista Music |
| 2801 | Duane Eddy | The Window Up Above | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2802 | Duane Eddy | Theme from "A Summer Place" | Pre-1972 | Arista Music |
| 2803 | Duane Eddy | Toe-Hold Side Slide | Pre-1972 | Arista Music |
| 2804 | Duane Eddy | Twangsville | Pre-1972 | Arista Music |
| 2805 | Duane Eddy | Twistin' 'N' Twangin' | Pre-1972 | Arista Music |
| 2806 | Duane Eddy | Twistin' Off A Cliff | Pre-1972 | Arista Music |
| 2807 | Duane Eddy | Walk Right In | Pre-1972 | Arista Music |
| 2808 | Duane Eddy | Walkin' 'N' Twistin' (I'm Walkin') | Pre-1972 | Arista Music |
| 2809 | Duane Eddy | Water Skiing | Pre-1972 | Arista Music |
| 2810 | Duane Eddy | Weary Blues - (from Waiting) | Pre-1972 | Arista Music |
| 2811 | Duane Eddy | Whip Off | Pre-1972 | Arista Music |
| 2812 | Duane Eddy | Wildwood Flower | Pre-1972 | Arista Music |
| 2813 | Duane Eddy | Wish I Were With You | Pre-1972 | Arista Music |
| 2814 | Duke Ellington And His Famous Orchestra | Perdido | Pre-1972 | Arista Music |
| 2815 | Duke Ellington And His Famous Orchestra | Warm Valley | Pre-1972 | Arista Music |
| 2816 | Earl Hines | Honeysuckle Rose | Pre-1972 | Arista Music |
| 2817 | Eartha Kitt | A Woman Wouldn't Be a Woman | Pre-1972 | Arista Music |
| 2818 | Eartha Kitt | Angelitos Negros | Pre-1972 | Arista Music |
| 2819 | Eartha Kitt | Annie Doesn't Live Here Anymore | Pre-1972 | Arista Music |
| 2820 | Eartha Kitt | Beale Street Blues | Pre-1972 | Arista Music |
| 2821 | Eartha Kitt | Careless Love | Pre-1972 | Arista Music |
| 2822 | Eartha Kitt | C'Est Si Bon (It's So Good) (Digitally Mastered 1988) | Pre-1972 | Arista Music |
| 2823 | Eartha Kitt | I Wantcha Around | Pre-1972 | Arista Music |
| 2824 | Eartha Kitt | If I Love Ya, Then I Need Ya; If I Need Ya, Then I Want Ya Around | Pre-1972 | Arista Music |
| 2825 | Eartha Kitt | I'm a Funny Dame | Pre-1972 | Arista Music |
| 2826 | Eartha Kitt | I've Got That Lovin' Bug Itch | Pre-1972 | Arista Music |
| 2827 | Eartha Kitt | Lazy Afternoon (From "The Golden Apple") | Pre-1972 | Arista Music |
| 2828 | Eartha Kitt | Lilac Wine | Pre-1972 | Arista Music |
| 2829 | Eartha Kitt | Lisbon Antigua | Pre-1972 | Arista Music |
| 2830 | Eartha Kitt | Looking for a Boy | Pre-1972 | Arista Music |
| 2831 | Eartha Kitt | Lullaby Of Birdland | Pre-1972 | Arista Music |
| 2832 | Eartha Kitt | Mink, Schmink | Pre-1972 | Arista Music |
| 2833 | Eartha Kitt | My Daddy Is a Dandy | Pre-1972 | Arista Music |
| 2834 | Eartha Kitt | My Heart Belongs to Daddy (From "Leave It to Me") | Pre-1972 | Arista Music |
| 2835 | Eartha Kitt | Oh, John! | Pre-1972 | Arista Music |
| 2836 | Eartha Kitt | Santa Baby | Pre-1972 | Arista Music |
| 2837 | Eartha Kitt | Smoke Gets In Your Eyes | Pre-1972 | Arista Music |
| 2838 | Eartha Kitt | Smoke Gets In Your Eyes (From "Roberta") | Pre-1972 | Arista Music |
| 2839 | Eartha Kitt | Somebody Bad Stole The Wedding Bell (Who's Got the Ding-Dong) | Pre-1972 | Arista Music |
| 2840 | Eartha Kitt | St. Louis Blues | Pre-1972 | Arista Music |
| 2841 | Eartha Kitt | Steal Away (Negro Spiritual) | Pre-1972 | Arista Music |
| 2842 | Eartha Kitt | Strangers in the Starlight | Pre-1972 | Arista Music |
| 2843 | Eartha Kitt | The Blues | Pre-1972 | Arista Music |
| 2844 | Eartha Kitt | The Day That the Circus Left Town | Pre-1972 | Arista Music |
| 2845 | Eartha Kitt | Thursday's Child | Pre-1972 | Arista Music |
| 2846 | Eartha Kitt | Toujours Gai (From "Shinbone Alley") | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2847 | Eartha Kitt | Uska Dara - A Turkish Tale | Pre-1972 | Arista Music |
| 2848 | Ed Ames | A Man and a Woman | Pre-1972 | Arista Music |
| 2849 | Ed Ames | Away in the Manger | Pre-1972 | Arista Music |
| 2850 | Ed Ames | Before I Kiss the World Goodbye (from "Jennie") | Pre-1972 | Arista Music |
| 2851 | Ed Ames | Blowin' In the Wind | Pre-1972 | Arista Music |
| 2852 | Ed Ames | Bon Soir Dame | Pre-1972 | Arista Music |
| 2853 | Ed Ames | Born Free | Pre-1972 | Arista Music |
| 2854 | Ed Ames | But Beautiful | Pre-1972 | Arista Music |
| 2855 | Ed Ames | Can't Get out of This Mood | Pre-1972 | Arista Music |
| 2856 | Ed Ames | Can't Take My Eyes Off You | Pre-1972 | Arista Music |
| 2857 | Ed Ames | Cast Your Fate to the Wind | Pre-1972 | Arista Music |
| 2858 | Ed Ames | Changing, Changing | Pre-1972 | Arista Music |
| 2859 | Ed Ames | Cherish | Pre-1972 | Arista Music |
| 2860 | Ed Ames | Christmas Is the Warmest Time of the Year | Pre-1972 | Arista Music |
| 2861 | Ed Ames | Climb Ev'ry Mountain (from "The Sound of Music") | Pre-1972 | Arista Music |
| 2862 | Ed Ames | Daniel Boone | Pre-1972 | Arista Music |
| 2863 | Ed Ames | Deck the Halls | Pre-1972 | Arista Music |
| 2864 | Ed Ames | Deserted Carousel | Pre-1972 | Arista Music |
| 2865 | Ed Ames | Do You Hear What I Hear | Pre-1972 | Arista Music |
| 2866 | Ed Ames | Edelweiss (From "The Sound of Music") | Pre-1972 | Arista Music |
| 2867 | Ed Ames | Elvira | Pre-1972 | Arista Music |
| 2868 | Ed Ames | Feeling Good | Pre-1972 | Arista Music |
| 2869 | Ed Ames | Fly Me to the Moon | Pre-1972 | Arista Music |
| 2870 | Ed Ames | Follow In Our Footsteps | Pre-1972 | Arista Music |
| 2871 | Ed Ames | Gigi | Pre-1972 | Arista Music |
| 2872 | Ed Ames | Her Face (from "Carnival") | Pre-1972 | Arista Music |
| 2873 | Ed Ames | Honey | Pre-1972 | Arista Music |
| 2874 | Ed Ames | I Believe in You (from "How To Succeed in Business Without Really Trying") | Pre-1972 | Arista Music |
| 2875 | Ed Ames | I Heard the Bells on Christmas Day | Pre-1972 | Arista Music |
| 2876 | Ed Ames | I Still See Elisa (from "Paint Your Wagon") | Pre-1972 | Arista Music |
| 2877 | Ed Ames | I Wanna Be Free | Pre-1972 | Arista Music |
| 2878 | Ed Ames | I Wonder as I Wander | Pre-1972 | Arista Music |
| 2879 | Ed Ames | If Ever I Would Leave You (from "Camelot") | Pre-1972 | Arista Music |
| 2880 | Ed Ames | If She Walked into My Life (from "Mame") | Pre-1972 | Arista Music |
| 2881 | Ed Ames | I'll Get By (As Long As I Have You) | Pre-1972 | Arista Music |
| 2882 | Ed Ames | In the Arms of Love (From the Film "What Did You Do In the War, Daddy") | Pre-1972 | Arista Music |
| 2883 | Ed Ames | It's Magic (From the Warner Bros. Film, "Romance on the High Seas") | Pre-1972 | Arista Music |
| 2884 | Ed Ames | It's Today (from "Mame") | Pre-1972 | Arista Music |
| 2885 | Ed Ames | I've Grown Accustomed to Her Face (From "My Fair Lady") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2886 | Ed Ames | Joey, Joey, Joey | Pre-1972 | Arista Music |
| 2887 | Ed Ames | John Henry | Pre-1972 | Arista Music |
| 2888 | Ed Ames | Joy to the World | Pre-1972 | Arista Music |
| 2889 | Ed Ames | Kiss Her For Now | Pre-1972 | Arista Music |
| 2890 | Ed Ames | Leave Them a Flower | Pre-1972 | Arista Music |
| 2891 | Ed Ames | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 | Arista Music |
| 2892 | Ed Ames | Let Me So Love | Pre-1972 | Arista Music |
| 2893 | Ed Ames | Little White Donkey (Carrying the Lord to Jerusalem) | Pre-1972 | Arista Music |
| 2894 | Ed Ames | Love Is Blue | Pre-1972 | Arista Music |
| 2895 | Ed Ames | Love Is Here to Stay (From the MGM film "An American in Paris") | Pre-1972 | Arista Music |
| 2896 | Ed Ames | Luck Be a Lady | Pre-1972 | Arista Music |
| 2897 | Ed Ames | Mary In The Morning | Pre-1972 | Arista Music |
| 2898 | Ed Ames | Massachusetts | Pre-1972 | Arista Music |
| 2899 | Ed Ames | Melinda (From the Musical Production "On a Clear Day You Can See Forever") | Pre-1972 | Arista Music |
| 2900 | Ed Ames | Mingo, the Man with the Bullwhip | Pre-1972 | Arista Music |
| 2901 | Ed Ames | Monday, Monday | Pre-1972 | Arista Music |
| 2902 | Ed Ames | Monica (Love Them from "The Carpetbaggers") | Pre-1972 | Arista Music |
| 2903 | Ed Ames | More (Theme From "Mono Cane") | Pre-1972 | Arista Music |
| 2904 | Ed Ames | More I Cannot Wish You (from "Guys and Dolls") | Pre-1972 | Arista Music |
| 2905 | Ed Ames | My Cup Runneth Over | Pre-1972 | Arista Music |
| 2906 | Ed Ames | My Horses Ain't Hungry | Pre-1972 | Arista Music |
| 2907 | Ed Ames | My Love Is Gone From Me | Pre-1972 | Arista Music |
| 2908 | Ed Ames | My Love is Yours (from "The Student Gypsy or The Prince of Liederkranz") | Pre-1972 | Arista Music |
| 2909 | Ed Ames | Nikki | Pre-1972 | Arista Music |
| 2910 | Ed Ames | O Bambino (One Cold and Blessed Winter) | Pre-1972 | Arista Music |
| 2911 | Ed Ames | O Come, All Ye Faithful (Adeste Fideles) | Pre-1972 | Arista Music |
| 2912 | Ed Ames | O Holy Night (Cantique de Noel) | Pre-1972 | Arista Music |
| 2913 | Ed Ames | Our Love Is a Living Thing | Pre-1972 | Arista Music |
| 2914 | Ed Ames | Pale Venetian Blind | Pre-1972 | Arista Music |
| 2915 | Ed Ames | Pretty Is (from "110 In The Shade") | Pre-1972 | Arista Music |
| 2916 | Ed Ames | River Boy | Pre-1972 | Arista Music |
| 2917 | Ed Ames | Rose of Washington Square | Pre-1972 | Arista Music |
| 2918 | Ed Ames | Scarborough Fair / Canticle | Pre-1972 | Arista Music |
| 2919 | Ed Ames | See the Light | Pre-1972 | Arista Music |
| 2920 | Ed Ames | Silent Night | Pre-1972 | Arista Music |
| 2921 | Ed Ames | Some Children See Him | Pre-1972 | Arista Music |
| 2922 | Ed Ames | Somewhere (from "The Student Gypsy or The Prince of Liederkranz") | Pre-1972 | Arista Music |
| 2923 | Ed Ames | Son of a Travelin' Man | Pre-1972 | Arista Music |
| 2924 | Ed Ames | Strangers (From The TV Production "Androcles And The Lion") | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2925 | Ed Ames | Strong as a Mountain | Pre-1972 | Arista Music |
| 2926 | Ed Ames | Sunny | Pre-1972 | Arista Music |
| 2927 | Ed Ames | Sweet Little Jesus Boy | Pre-1972 | Arista Music |
| 2928 | Ed Ames | The Ballad of the Christmas Donkey | Pre-1972 | Arista Music |
| 2929 | Ed Ames | The Ballad of the Sad Young Men (from "The Nervous Set") | Pre-1972 | Arista Music |
| 2930 | Ed Ames | The Color of Snow | Pre-1972 | Arista Music |
| 2931 | Ed Ames | The Erie Canal | Pre-1972 | Arista Music |
| 2932 | Ed Ames | The First Noel | Pre-1972 | Arista Music |
| 2933 | Ed Ames | The Impossible Dream (from "Man of La Mancha") | Pre-1972 | Arista Music |
| 2934 | Ed Ames | The Little Drummer Boy | Pre-1972 | Arista Music |
| 2935 | Ed Ames | The Lord's Prayer | Pre-1972 | Arista Music |
| 2936 | Ed Ames | The Other Man's Grass Is Always Greener | Pre-1972 | Arista Music |
| 2937 | Ed Ames | The Prince of Peace (A Child Was Born) | Pre-1972 | Arista Music |
| 2938 | Ed Ames | The Sound of Silence | Pre-1972 | Arista Music |
| 2939 | Ed Ames | There's A Kind Of Hush (All Over The World) | Pre-1972 | Arista Music |
| 2940 | Ed Ames | There's a Time for Everything | Pre-1972 | Arista Music |
| 2941 | Ed Ames | They Call the Wind Maria | Pre-1972 | Arista Music |
| 2942 | Ed Ames | They Were You (from "The Fantasticks") | Pre-1972 | Arista Music |
| 2943 | Ed Ames | Thing Called Love | Pre-1972 | Arista Music |
| 2944 | Ed Ames | Thirty Days Hath September | Pre-1972 | Arista Music |
| 2945 | Ed Ames | Through My Eyes | Pre-1972 | Arista Music |
| 2946 | Ed Ames | Time, Time (Tu As Beau Scurire) | Pre-1972 | Arista Music |
| 2947 | Ed Ames | Time, Time (Tu As Beau Sourire) | Pre-1972 | Arista Music |
| 2948 | Ed Ames | Timeless Love | Pre-1972 | Arista Music |
| 2949 | Ed Ames | Travelin' Band | Pre-1972 | Arista Music |
| 2950 | Ed Ames | True Love | Pre-1972 | Arista Music |
| 2951 | Ed Ames | Try To Remember | Pre-1972 | Arista Music |
| 2952 | Ed Ames | Try to Remember (from "The Fantasticks") | Pre-1972 | Arista Music |
| 2953 | Ed Ames | Watch What Happens (From the Film "The Umbrellas of Cherbourg") | Pre-1972 | Arista Music |
| 2954 | Ed Ames | What Child Is This | Pre-1972 | Arista Music |
| 2955 | Ed Ames | What Color (Is a Man) | Pre-1972 | Arista Music |
| 2956 | Ed Ames | What Kind of Fool Am I? (from "Stop the World, I Want to Get Off") | Pre-1972 | Arista Music |
| 2957 | Ed Ames | What Now My Love | Pre-1972 | Arista Music |
| 2958 | Ed Ames | When The Snow Is On The Roses | Pre-1972 | Arista Music |
| 2959 | Ed Ames | Where You Are (from "Jennie") | Pre-1972 | Arista Music |
| 2960 | Ed Ames | Who Will Answer? (Aleluya No. 1) | Pre-1972 | Arista Music |
| 2961 | Ed Ames | Who Will Answer? (Aleluya No.1) | Pre-1972 | Arista Music |
| 2962 | Ed Ames | Willow Weep for Me | Pre-1972 | Arista Music |
| 2963 | Ed Ames | Without a Song | Pre-1972 | Arista Music |
| 2964 | Ed Ames | Yesterday | Pre-1972 | Arista Music |
| 2965 | Ed Ames | You Will Wear Velvet | Pre-1972 | Arista Music |
| 2966 | Ed Ames, Norman Wisdom | A Fine Young Man / Strength Is My Weakness | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 2967 | Ed Bruce | By Route of New Orleans | Pre-1972 | Arista Music |
| 2968 | Ed Bruce | Give Me More than You Take | Pre-1972 | Arista Music |
| 2969 | Ed Bruce | Her Sweet Love and the Baby | Pre-1972 | Arista Music |
| 2970 | Ed Bruce | I Know Better | Pre-1972 | Arista Music |
| 2971 | Ed Bruce | I'm Getting Better | Pre-1972 | Arista Music |
| 2972 | Ed Bruce | Lonesome Is Me | Pre-1972 | Arista Music |
| 2973 | Ed Bruce | Ninety Seven More to Go | Pre-1972 | Arista Music |
| 2974 | Ed Bruce | Shadows of Her Mind | Pre-1972 | Arista Music |
| 2975 | Ed Bruce | The Price I Pay to Stay | Pre-1972 | Arista Music |
| 2976 | Ed Bruce | Walker's Woods | Pre-1972 | Arista Music |
| 2977 | Ed Bruce | Why Can't I Come Home | Pre-1972 | Arista Music |
| 2978 | Eddie Fisher | Alone Too Long | Pre-1972 | Arista Music |
| 2979 | Eddie Fisher | And This Is My Beloved | Pre-1972 | Arista Music |
| 2980 | Eddie Fisher | Anniversary Song | Pre-1972 | Arista Music |
| 2981 | Eddie Fisher | April Showers | Pre-1972 | Arista Music |
| 2982 | Eddie Fisher | Baby, It's Cold Outside | Pre-1972 | Arista Music |
| 2983 | Eddie Fisher | Back In Your Own Backyard | Pre-1972 | Arista Music |
| 2984 | Eddie Fisher | Born Free | Pre-1972 | Arista Music |
| 2985 | Eddie Fisher | Buttons And Bows | Pre-1972 | Arista Music |
| 2986 | Eddie Fisher | Carnival | Pre-1972 | Arista Music |
| 2987 | Eddie Fisher | Come Love | Pre-1972 | Arista Music |
| 2988 | Eddie Fisher | Count Your Blessings (Instead of Sheep) (2001 Remastered) | Pre-1972 | Arista Music |
| 2989 | Eddie Fisher | Finale | Pre-1972 | Arista Music |
| 2990 | Eddie Fisher | Games That Lovers Play | Pre-1972 | Arista Music |
| 2991 | Eddie Fisher | High Noon (Do Not Forsake Me, Oh My Darlin') | Pre-1972 | Arista Music |
| 2992 | Eddie Fisher | How About Me? | Pre-1972 | Arista Music |
| 2993 | Eddie Fisher | How Deep Is The Ocean (How High Is The Sky) | Pre-1972 | Arista Music |
| 2994 | Eddie Fisher | How Insensitive | Pre-1972 | Arista Music |
| 2995 | Eddie Fisher | I Get Along Without You Very Well | Pre-1972 | Arista Music |
| 2996 | Eddie Fisher | I Haven't Got Anything Better to Do | Pre-1972 | Arista Music |
| 2997 | Eddie Fisher | I Only Have Eyes for You | Pre-1972 | Arista Music |
| 2998 | Eddie Fisher | I Will Wait for You | Pre-1972 | Arista Music |
| 2999 | Eddie Fisher | If She Walked Into My Life | Pre-1972 | Arista Music |
| 3000 | Eddie Fisher | In The Cool, Cool, Cool Of The Evening | Pre-1972 | Arista Music |
| 3001 | Eddie Fisher | It Might As Well Be Spring | Pre-1972 | Arista Music |
| 3002 | Eddie Fisher | It Never Entered My Mind | Pre-1972 | Arista Music |
| 3003 | Eddie Fisher | Just Let Me Look at You | Pre-1972 | Arista Music |
| 3004 | Eddie Fisher | Just Say I Love Her | Pre-1972 | Arista Music |
| 3005 | Eddie Fisher | Lara's Theme | Pre-1972 | Arista Music |
| 3006 | Eddie Fisher | Lazy Afternoon | Pre-1972 | Arista Music |
| 3007 | Eddie Fisher | Let Me Sing and I'm Happy | Pre-1972 | Arista Music |
| 3008 | Eddie Fisher | Lost In Loveliness | Pre-1972 | Arista Music |
| 3009 | Eddie Fisher | Lullaby of Broadway | Pre-1972 | Arista Music |
| 3010 | Eddie Fisher | Mame | Pre-1972 | Arista Music |
| 3011 | Eddie Fisher | Maybe Today (Le coeur trop tendre) | Pre-1972 | Arista Music |
| 3012 | Eddie Fisher | Mona Lisa | Pre-1972 | Arista Music |
| 3013 | Eddie Fisher | My Best Girl | Pre-1972 | Arista Music |
| 3014 | Eddie Fisher | My Mammy | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3015 | Eddie Fisher | On The Atchison, Topeka And Santa Fe | Pre-1972 | Arista Music |
| 3016 | Eddie Fisher | Once I Loved | Pre-1972 | Arista Music |
| 3017 | Eddie Fisher | Over The Rainbow | Pre-1972 | Arista Music |
| 3018 | Eddie Fisher | People Like You | Pre-1972 | Arista Music |
| 3019 | Eddie Fisher | Remember | Pre-1972 | Arista Music |
| 3020 | Eddie Fisher | Secret Love | Pre-1972 | Arista Music |
| 3021 | Eddie Fisher | Sonny Boy | Pre-1972 | Arista Music |
| 3022 | Eddie Fisher | Sorry | Pre-1972 | Arista Music |
| 3023 | Eddie Fisher | Sweet Leilani (from the Paramount film "Waikiki Wedding") | Pre-1972 | Arista Music |
| 3024 | Eddie Fisher | Swinging On A Star | Pre-1972 | Arista Music |
| 3025 | Eddie Fisher | Thanks For The Memory | Pre-1972 | Arista Music |
| 3026 | Eddie Fisher | The Continental | Pre-1972 | Arista Music |
| 3027 | Eddie Fisher | The Last Time I Saw Paris | Pre-1972 | Arista Music |
| 3028 | Eddie Fisher | The Way You Look Tonight (from the RKO Radio film "Swing Time") | Pre-1972 | Arista Music |
| 3029 | Eddie Fisher | They Say It's Wonderful | Pre-1972 | Arista Music |
| 3030 | Eddie Fisher | Thinking of You | Pre-1972 | Arista Music |
| 3031 | Eddie Fisher | Thinking Of You (2001 Remastered) | Pre-1972 | Arista Music |
| 3032 | Eddie Fisher | Three Coins In The Fountain | Pre-1972 | Arista Music |
| 3033 | Eddie Fisher | Watch What Happens | Pre-1972 | Arista Music |
| 3034 | Eddie Fisher | When I Leave The World Behind | Pre-1972 | Arista Music |
| 3035 | Eddie Fisher | When I Lost You | Pre-1972 | Arista Music |
| 3036 | Eddie Fisher | When You Were Sweet Sixteen | Pre-1972 | Arista Music |
| 3037 | Eddie Fisher | When You Wish Upon A Star | Pre-1972 | Arista Music |
| 3038 | Eddie Fisher | Where's That Rainbow | Pre-1972 | Arista Music |
| 3039 | Eddie Fisher | Yesterday | Pre-1972 | Arista Music |
| 3040 | Eddie Fisher | You Don't Have to Say You Love Me | Pre-1972 | Arista Music |
| 3041 | Eddie Fisher | You Made Me Love You | Pre-1972 | Arista Music |
| 3042 | Eddie Fisher | You'll Never Know | Pre-1972 | Arista Music |
| 3043 | Eddie Fisher | You're All I Want For Christmas | Pre-1972 | Arista Music |
| 3044 | Eddie Fisher | You're Devastating | Pre-1972 | Arista Music |
| 3045 | Eddie Fisher | Zip-A-Dee-Doo-Dah | Pre-1972 | Arista Music |
| 3046 | Eddie Heywood | All About You | Pre-1972 | Arista Music |
| 3047 | Eddie Heywood | Begin the Beguine | Pre-1972 | Arista Music |
| 3048 | Eddie Heywood | Blues In a Happy Mood | Pre-1972 | Arista Music |
| 3049 | Eddie Heywood | Canadian Sunset | Pre-1972 | Arista Music |
| 3050 | Eddie Heywood | Dearest Darling | Pre-1972 | Arista Music |
| 3051 | Eddie Heywood | Heywood's Beguine | Pre-1972 | Arista Music |
| 3052 | Eddie Heywood | I'm Saving Myself | Pre-1972 | Arista Music |
| 3053 | Eddie Heywood | Lies | Pre-1972 | Arista Music |
| 3054 | Eddie Heywood | My Funny Valentine | Pre-1972 | Arista Music |
| 3055 | Eddie Heywood | Now You're Mine | Pre-1972 | Arista Music |
| 3056 | Eddie Heywood | Pennies From Heaven | Pre-1972 | Arista Music |
| 3057 | Eddie Heywood | Rain | Pre-1972 | Arista Music |
| 3058 | Eddie Heywood | Rendezvous for Two | Pre-1972 | Arista Music |
| 3059 | Eddie Heywood | Subway Serenade | Pre-1972 | Arista Music |
| 3060 | Eddie Heywood | Time to Go Home | Pre-1972 | Arista Music |
| 3061 | Eddy Arnold | (I Got a Woman Crazy for Me) She's Funny That Way | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3062 | Eddy Arnold | (I Wanna Go Where you Go, Do What you Do) Then I'll Be Happy | Pre-1972 | Arista Music |
| 3063 | Eddy Arnold | (Jim) I Wore a Tie Today | Pre-1972 | Arista Music |
| 3064 | Eddy Arnold | A Cowboy's Dream | Pre-1972 | Arista Music |
| 3065 | Eddy Arnold | A Little Bitty Tear (Let Me Down) | Pre-1972 | Arista Music |
| 3066 | Eddy Arnold | A Present for Santa Claus | Pre-1972 | Arista Music |
| 3067 | Eddy Arnold | After Loving you | Pre-1972 | Arista Music |
| 3068 | Eddy Arnold | After the Laughter (Comes the Tears) | Pre-1972 | Arista Music |
| 3069 | Eddy Arnold | All I Have to Do Is Dream | Pre-1972 | Arista Music |
| 3070 | Eddy Arnold | All The Time | Pre-1972 | Arista Music |
| 3071 | Eddy Arnold | Apples, Raisins and Roses | Pre-1972 | Arista Music |
| 3072 | Eddy Arnold | Baby I've Got It | Pre-1972 | Arista Music |
| 3073 | Eddy Arnold | Baby That's Living | Pre-1972 | Arista Music |
| 3074 | Eddy Arnold | Bad News | Pre-1972 | Arista Music |
| 3075 | Eddy Arnold | Can't Take My Eyes Off you | Pre-1972 | Arista Music |
| 3076 | Eddy Arnold | Cool Water | Pre-1972 | Arista Music |
| 3077 | Eddy Arnold | Cowpoke | Pre-1972 | Arista Music |
| 3078 | Eddy Arnold | Dear Heart | Pre-1972 | Arista Music |
| 3079 | Eddy Arnold | Did It Rain | Pre-1972 | Arista Music |
| 3080 | Eddy Arnold | Don't Laugh at My Love | Pre-1972 | Arista Music |
| 3081 | Eddy Arnold | Don't Touch Me | Pre-1972 | Arista Music |
| 3082 | Eddy Arnold | Evergreen | Pre-1972 | Arista Music |
| 3083 | Eddy Arnold | Ev'ry Step of the Way | Pre-1972 | Arista Music |
| 3084 | Eddy Arnold | Faded Love | Pre-1972 | Arista Music |
| 3085 | Eddy Arnold | Four Walls | Pre-1972 | Arista Music |
| 3086 | Eddy Arnold | From This Minute On | Pre-1972 | Arista Music |
| 3087 | Eddy Arnold | Gentle On My Mind | Pre-1972 | Arista Music |
| 3088 | Eddy Arnold | Half As Much | Pre-1972 | Arista Music |
| 3089 | Eddy Arnold | He'll Have to Go | Pre-1972 | Arista Music |
| 3090 | Eddy Arnold | Here Comes Heaven | Pre-1972 | Arista Music |
| 3091 | Eddy Arnold | Here Comes My Baby | Pre-1972 | Arista Music |
| 3092 | Eddy Arnold | He's Got you | Pre-1972 | Arista Music |
| 3093 | Eddy Arnold | Honey | Pre-1972 | Arista Music |
| 3094 | Eddy Arnold | How Is She? | Pre-1972 | Arista Music |
| 3095 | Eddy Arnold | I Can't Help It (If I'm Still in Love with you) | Pre-1972 | Arista Music |
| 3096 | Eddy Arnold | I Fall to Pieces | Pre-1972 | Arista Music |
| 3097 | Eddy Arnold | I Guess I'll Never Understand | Pre-1972 | Arista Music |
| 3098 | Eddy Arnold | I Love you Drops | Pre-1972 | Arista Music |
| 3099 | Eddy Arnold | I Really Go For you | Pre-1972 | Arista Music |
| 3100 | Eddy Arnold | I Want to Go with you | Pre-1972 | Arista Music |
| 3101 | Eddy Arnold | I Want to Go with you (Remix Version) | Pre-1972 | Arista Music |
| 3102 | Eddy Arnold | I'd Trade All My Tomorrows (For Just One yesterday) | Pre-1972 | Arista Music |
| 3103 | Eddy Arnold | If you Were Mine, Mary | Pre-1972 | Arista Music |
| 3104 | Eddy Arnold | I'll Always Be in Love with you | Pre-1972 | Arista Music |
| 3105 | Eddy Arnold | I'll Love you More | Pre-1972 | Arista Music |
| 3106 | Eddy Arnold | I'll Never Smile Again | Pre-1972 | Arista Music |
| 3107 | Eddy Arnold | I'm Letting you Go | Pre-1972 | Arista Music |
| 3108 | Eddy Arnold | I'm Throwing Rice (At the Girl I Love) ((Featured in the Columbia film "Hoedown")) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3109 | Eddy Arnold | I'm Walking Behind you | Pre-1972 | Arista Music |
| 3110 | Eddy Arnold | I'm your Private Santa Claus | Pre-1972 | Arista Music |
| 3111 | Eddy Arnold | In The Misty Moonlight | Pre-1972 | Arista Music |
| 3112 | Eddy Arnold | It Came Upon the Midnight Clear | Pre-1972 | Arista Music |
| 3113 | Eddy Arnold | It Comes And Goes | Pre-1972 | Arista Music |
| 3114 | Eddy Arnold | It Only Hurts for a Little While | Pre-1972 | Arista Music |
| 3115 | Eddy Arnold | It's My Pleasure | Pre-1972 | Arista Music |
| 3116 | Eddy Arnold | It's Only Love | Pre-1972 | Arista Music |
| 3117 | Eddy Arnold | It's Over | Pre-1972 | Arista Music |
| 3118 | Eddy Arnold | It's Such a Pretty World Today | Pre-1972 | Arista Music |
| 3119 | Eddy Arnold | I've Been to Town | Pre-1972 | Arista Music |
| 3120 | Eddy Arnold | Jingle Bell Rock | Pre-1972 | Arista Music |
| 3121 | Eddy Arnold | Jolly Old Saint Nicholas | Pre-1972 | Arista Music |
| 3122 | Eddy Arnold | Just A Little Lovin' (Will Go A Long Way) | Pre-1972 | Arista Music |
| 3123 | Eddy Arnold | Just a Little Lovin' (Will Go a Long, Long Way) | Pre-1972 | Arista Music |
| 3124 | Eddy Arnold | Laughing on the Outside (Crying on the Inside) | Pre-1972 | Arista Music |
| 3125 | Eddy Arnold | Lay Some Happiness On Me | Pre-1972 | Arista Music |
| 3126 | Eddy Arnold | Leanin' on the Old Top Rail | Pre-1972 | Arista Music |
| 3127 | Eddy Arnold | Little Girls and Little Boys | Pre-1972 | Arista Music |
| 3128 | Eddy Arnold | Little Green Apples | Pre-1972 | Arista Music |
| 3129 | Eddy Arnold | Lonely Again | Pre-1972 | Arista Music |
| 3130 | Eddy Arnold | Lonely People | Pre-1972 | Arista Music |
| 3131 | Eddy Arnold | Lonely Street | Pre-1972 | Arista Music |
| 3132 | Eddy Arnold | Long, Long Friendship | Pre-1972 | Arista Music |
| 3133 | Eddy Arnold | Love Finds a Way | Pre-1972 | Arista Music |
| 3134 | Eddy Arnold | Love Me Like That | Pre-1972 | Arista Music |
| 3135 | Eddy Arnold | Love on My Mind | Pre-1972 | Arista Music |
| 3136 | Eddy Arnold | Mary Claire Melvina Rebecca Jane | Pre-1972 | Arista Music |
| 3137 | Eddy Arnold | Mary Who | Pre-1972 | Arista Music |
| 3138 | Eddy Arnold | Meet Me At The Altar | Pre-1972 | Arista Music |
| 3139 | Eddy Arnold | Millions of Roses | Pre-1972 | Arista Music |
| 3140 | Eddy Arnold | Misty Blue | Pre-1972 | Arista Music |
| 3141 | Eddy Arnold | My Dream | Pre-1972 | Arista Music |
| 3142 | Eddy Arnold | My Heart's Not Made That Way | Pre-1972 | Arista Music |
| 3143 | Eddy Arnold | My Home Town Sweetheart | Pre-1972 | Arista Music |
| 3144 | Eddy Arnold | New World In the Morning | Pre-1972 | Arista Music |
| 3145 | Eddy Arnold | No Matter Whose Baby you Are | Pre-1972 | Arista Music |
| 3146 | Eddy Arnold | No Other Arms - No Other Lips | Pre-1972 | Arista Music |
| 3147 | Eddy Arnold | Nobody's Darling But Mine | Pre-1972 | Arista Music |
| 3148 | Eddy Arnold | Nothing But Time | Pre-1972 | Arista Music |
| 3149 | Eddy Arnold | O Little Town of Bethlehem | Pre-1972 | Arista Music |
| 3150 | Eddy Arnold | One Kiss for Old Times' Sake | Pre-1972 | Arista Music |
| 3151 | Eddy Arnold | Pardon Me | Pre-1972 | Arista Music |
| 3152 | Eddy Arnold | Release Me (And Let Me Love Again) | Pre-1972 | Arista Music |
| 3153 | Eddy Arnold | Roamin' Through the Countryside | Pre-1972 | Arista Music |
| 3154 | Eddy Arnold | Secret Love | Pre-1972 | Arista Music |
| 3155 | Eddy Arnold | Sierra Sue | Pre-1972 | Arista Music |
| 3156 | Eddy Arnold | Silent Night | Pre-1972 | Arista Music |
| 3157 | Eddy Arnold | Sittin' On Santa Claus' Lap | Pre-1972 | Arista Music |
| 3158 | Eddy Arnold | Smile | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3159 | Eddy Arnold | Somebody Like Me | Pre-1972 | Arista Music |
| 3160 | Eddy Arnold | Somebody Loves you | Pre-1972 | Arista Music |
| 3161 | Eddy Arnold | Sometimes I'm Happy | Pre-1972 | Arista Music |
| 3162 | Eddy Arnold | Sunny | Pre-1972 | Arista Music |
| 3163 | Eddy Arnold | Taking a Chance on Love | Pre-1972 | Arista Music |
| 3164 | Eddy Arnold | Taking Chances | Pre-1972 | Arista Music |
| 3165 | Eddy Arnold | Tell 'Em Where you Got your Blues | Pre-1972 | Arista Music |
| 3166 | Eddy Arnold | Tennessee Waltz | Pre-1972 | Arista Music |
| 3167 | Eddy Arnold | That's a Lie | Pre-1972 | Arista Music |
| 3168 | Eddy Arnold | That's All I Want From you | Pre-1972 | Arista Music |
| 3169 | Eddy Arnold | That's All That's Left of My Baby | Pre-1972 | Arista Music |
| 3170 | Eddy Arnold | The Angel and the Stranger (Single Version) | Pre-1972 | Arista Music |
| 3171 | Eddy Arnold | The Cattle Call | Pre-1972 | Arista Music |
| 3172 | Eddy Arnold | The Easy Way | Pre-1972 | Arista Music |
| 3173 | Eddy Arnold | The End of the World | Pre-1972 | Arista Music |
| 3174 | Eddy Arnold | The Last Word in Lonesome Is Me | Pre-1972 | Arista Music |
| 3175 | Eddy Arnold | The Minute you're Gone | Pre-1972 | Arista Music |
| 3176 | Eddy Arnold | The Olive Tree | Pre-1972 | Arista Music |
| 3177 | Eddy Arnold | The Other Side Of Lonely | Pre-1972 | Arista Music |
| 3178 | Eddy Arnold | The Streets of Laredo | Pre-1972 | Arista Music |
| 3179 | Eddy Arnold | The Summer Wind | Pre-1972 | Arista Music |
| 3180 | Eddy Arnold | The Tip of My Fingers | Pre-1972 | Arista Music |
| 3181 | Eddy Arnold | The Wayward Wind | Pre-1972 | Arista Music |
| 3182 | Eddy Arnold | The Wheel Of Hurt | Pre-1972 | Arista Music |
| 3183 | Eddy Arnold | The World I Used To Know | Pre-1972 | Arista Music |
| 3184 | Eddy Arnold | Then you Can Tell Me Goodbye | Pre-1972 | Arista Music |
| 3185 | Eddy Arnold | There you Go | Pre-1972 | Arista Music |
| 3186 | Eddy Arnold | There's Always Me | Pre-1972 | Arista Music |
| 3187 | Eddy Arnold | There's This About you | Pre-1972 | Arista Music |
| 3188 | Eddy Arnold | Till I Waltz Again with you | Pre-1972 | Arista Music |
| 3189 | Eddy Arnold | Too Many Rivers | Pre-1972 | Arista Music |
| 3190 | Eddy Arnold | Tumbling Tumbleweeds | Pre-1972 | Arista Music |
| 3191 | Eddy Arnold | Turn Around, Look at Me | Pre-1972 | Arista Music |
| 3192 | Eddy Arnold | Turn the World Around | Pre-1972 | Arista Music |
| 3193 | Eddy Arnold | Understand your Man | Pre-1972 | Arista Music |
| 3194 | Eddy Arnold | Until It's Time for you to Go | Pre-1972 | Arista Music |
| 3195 | Eddy Arnold | Up On the Housetop | Pre-1972 | Arista Music |
| 3196 | Eddy Arnold | Walk with Me | Pre-1972 | Arista Music |
| 3197 | Eddy Arnold | Walkin' In Love Land | Pre-1972 | Arista Music |
| 3198 | Eddy Arnold | What a Wonderful World | Pre-1972 | Arista Music |
| 3199 | Eddy Arnold | What Now My Love | Pre-1972 | Arista Music |
| 3200 | Eddy Arnold | What-Cha Gonna Do? | Pre-1972 | Arista Music |
| 3201 | Eddy Arnold | When There's a Fire in your Heart | Pre-1972 | Arista Music |
| 3202 | Eddy Arnold | When your World Stops Turning | Pre-1972 | Arista Music |
| 3203 | Eddy Arnold | Where the Mountains Meet the Sky | Pre-1972 | Arista Music |
| 3204 | Eddy Arnold | Why | Pre-1972 | Arista Music |
| 3205 | Eddy Arnold | Winter Wonderland | Pre-1972 | Arista Music |
| 3206 | Eddy Arnold | you Made up for Everything | Pre-1972 | Arista Music |
| 3207 | Eddy Arnold | your Cheatin' Heart | Pre-1972 | Arista Music |
| 3208 | Eddy Arnold | Am I That Easy to Forget | Pre-1972 | Arista Music |
| 3209 | Elmer Bernstein | Big 'O' | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3210 | Elmer Bernstein | Blast-Off Minus 3 | Pre-1972 | Arista Music |
| 3211 | Elmer Bernstein | Early to Bed | Pre-1972 | Arista Music |
| 3212 | Elmer Bernstein | Main Title from "The Silencers" | Pre-1972 | Arista Music |
| 3213 | Elmer Bernstein | Matt Helm's Blues | Pre-1972 | Arista Music |
| 3214 | Elmer Bernstein | Promise Her Anything | Pre-1972 | Arista Music |
| 3215 | Elmer Bernstein | Santiago | Pre-1972 | Arista Music |
| 3216 | Elmer Bernstein | Showgirl Walk | Pre-1972 | Arista Music |
| 3217 | Elmer Bernstein | Spy Chase | Pre-1972 | Arista Music |
| 3218 | Elmer Bernstein | The Silencers | Pre-1972 | Arista Music |
| 3219 | Elmer Bernstein | Theme from The Magnificent Seven | Pre-1972 | Arista Music |
| 3220 | Elmer Bernstein | Tina's Waltz | Pre-1972 | Arista Music |
| 3221 | Elmer Bernstein | Tung-Tze | Pre-1972 | Arista Music |
| 3222 | Elvis Presley | Burning Love | N00000003474 | Arista Music |
| 3223 | Elvis Presley | Moody Blue | N0000044153 | Arista Music |
| 3224 | Elvis Presley | If I Can Dream (audio) | Pre-1972 | Arista Music |
| 3225 | Elvis Presley | If I Can Dream (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3226 | Elvis Presley | Love Me | Pre-1972 | Arista Music |
| 3227 | Elvis Presley | Love Me (First 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3228 | Elvis Presley | Are You Lonesome Tonight? | Pre-1972 | Arista Music |
| 3229 | Elvis Presley | Are you Lonesome Tonight? (First 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3230 | Elvis Presley | All Shook Up | Pre-1972 | Arista Music |
| 3231 | Elvis Presley | All Shook Up (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3232 | Elvis Presley | Jailhouse Rock | Pre-1972 | Arista Music |
| 3233 | Elvis Presley | Jailhouse Rock (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3234 | Elvis Presley | Don't Be Cruel | Pre-1972 | Arista Music |
| 3235 | Elvis Presley | Don't Be Cruel (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3236 | Elvis Presley | Heartbreak Hotel | Pre-1972 | Arista Music |
| 3237 | Elvis Presley | Heartbreak Hotel (Second 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3238 | Elvis Presley | Hound Dog | Pre-1972 | Arista Music |
| 3239 | Elvis Presley | Hound Dog (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3240 | Elvis Presley | Blue Christmas | Pre-1972 | Arista Music |
| 3241 | Elvis Presley | Blue Christmas (First Rehearsal) | Pre-1972 | Arista Music |
| 3242 | Elvis Presley | Santa Claus Is Back In Town | Pre-1972 | Arista Music |
| 3243 | Elvis Presley | Santa Claus Is Back In Town (Second Rehearsal) | Pre-1972 | Arista Music |
| 3244 | Elvis Presley | One Night | Pre-1972 | Arista Music |
| 3245 | Elvis Presley | One Night (Second Rehearsal) | Pre-1972 | Arista Music |
| 3246 | Elvis Presley | In The Ghetto | Pre-1972 | Arista Music |
| 3247 | Elvis Presley | In the Ghetto (Live at The International Hotel, Las Vegas, NV - 8/25/69 Dinner Show) | Pre-1972 | Arista Music |
| 3248 | Elvis Presley | It's Now Or Never | Pre-1972 | Arista Music |
| 3249 | Elvis Presley | It's Now or Never (Rehearsal) | Pre-1972 | Arista Music |
| 3250 | Elvis Presley | I Just Can't Help Believin' | Pre-1972 | Arista Music |
| 3251 | Elvis Presley | I Just Can't Help Believin' (Remastered [Live]) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3252 | Elvis Presley | (There'll Be) Peace In The Valley (For Me) (Take 2 (Master)) | Pre-1972 | Arista Music |
| 3253 | Elvis Presley | There'll Be Peace in the Valley | Pre-1972 | Arista Music |
| 3254 | Elvis Presley | Don't | Pre-1972 | Arista Music |
| 3255 | Elvis Presley | Too Much | Pre-1972 | Arista Music |
| 3256 | Elvis Presley | (It's A) Long Lonely Highway | Pre-1972 | Arista Music |
| 3257 | Elvis Presley | (Let Me Be Your) Teddy Bear | Pre-1972 | Arista Music |
| 3258 | Elvis Presley | (Marie's The Name) His Latest Flame | Pre-1972 | Arista Music |
| 3259 | Elvis Presley | (Now and Then There's) A Fool Such As I (Rehearsal) | Pre-1972 | Arista Music |
| 3260 | Elvis Presley | (Such An) Easy Question | Pre-1972 | Arista Music |
| 3261 | Elvis Presley | (There'll Be) Peace In the Valley (For Me) (Alternate Take 3) | Pre-1972 | Arista Music |
| 3262 | Elvis Presley | (There's) No Room to Rhumba in a Sports Car | Pre-1972 | Arista Music |
| 3263 | Elvis Presley | (You're The) Devil In Disguise | Pre-1972 | Arista Music |
| 3264 | Elvis Presley | A Big Hunk O' Love | Pre-1972 | Arista Music |
| 3265 | Elvis Presley | A Boy Like Me, A Girl Like you | Pre-1972 | Arista Music |
| 3266 | Elvis Presley | A Little Bit of Green | Pre-1972 | Arista Music |
| 3267 | Elvis Presley | A Little Less Conversation | Pre-1972 | Arista Music |
| 3268 | Elvis Presley | A Thing Called Love | Pre-1972 | Arista Music |
| 3269 | Elvis Presley | After Loving you | Pre-1972 | Arista Music |
| 3270 | Elvis Presley | Ain't That Loving you Baby | Pre-1972 | Arista Music |
| 3271 | Elvis Presley | All I Needed Was the Rain | Pre-1972 | Arista Music |
| 3272 | Elvis Presley | All Shook Up (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3273 | Elvis Presley | Almost | Pre-1972 | Arista Music |
| 3274 | Elvis Presley | Almost Always True | Pre-1972 | Arista Music |
| 3275 | Elvis Presley | Amazing Grace | Pre-1972 | Arista Music |
| 3276 | Elvis Presley | And the Grass Won't Pay No Mind | Pre-1972 | Arista Music |
| 3277 | Elvis Presley | Anyone (Could Fall in Love with you) | Pre-1972 | Arista Music |
| 3278 | Elvis Presley | Anything That's Part of you | Pre-1972 | Arista Music |
| 3279 | Elvis Presley | As Long as I Have you | Pre-1972 | Arista Music |
| 3280 | Elvis Presley | Ask Me | Pre-1972 | Arista Music |
| 3281 | Elvis Presley | Baby What you Want Me to Do | Pre-1972 | Arista Music |
| 3282 | Elvis Presley | Baby What you Want Me To Do (Live at The International Hotel, Las Vegas, NV - 8/22/69 Midnight Show) | Pre-1972 | Arista Music |
| 3283 | Elvis Presley | Baby What you Want Me to Do (Live) | Pre-1972 | Arista Music |
| 3284 | Elvis Presley | Baby What you Want Me To Do (Version 1) (Live) | Pre-1972 | Arista Music |
| 3285 | Elvis Presley | Baby, Let's Play House (Live from Eagles' Hall, Houston, Texas) | Pre-1972 | Arista Music |
| 3286 | Elvis Presley | Baby, Let's Play House (Rehearsal) | Pre-1972 | Arista Music |
| 3287 | Elvis Presley | Baby, What you Want Me To Do (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3288 | Elvis Presley | Baby, What you Want Me To Do (Take 1 - First 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3289 | Elvis Presley | Baby, What you Want Me To Do (Take 1 - Second Rehearsal) | Pre-1972 | Arista Music |
| 3290 | Elvis Presley | Baby, What you Want Me To Do (Take 2 - Second Rehearsal) | Pre-1972 | Arista Music |
| 3291 | Elvis Presley | Barefoot Ballad | Pre-1972 | Arista Music |
| 3292 | Elvis Presley | Because of Love | Pre-1972 | Arista Music |
| 3293 | Elvis Presley | Big Boss Man (alt. take 9) | Pre-1972 | Arista Music |
| 3294 | Elvis Presley | Big Boss Man (Escape #3) (Take 2) | Pre-1972 | Arista Music |
| 3295 | Elvis Presley | Big Love, Big Heartache | Pre-1972 | Arista Music |
| 3296 | Elvis Presley | Blue Christmas (Live) | Pre-1972 | Arista Music |
| 3297 | Elvis Presley | Blue Hawaii | Pre-1972 | Arista Music |
| 3298 | Elvis Presley | Blue River (Digitally Remastered) | Pre-1972 | Arista Music |
| 3299 | Elvis Presley | Blue Suede Shoes (August 12 - Midnight Show) | Pre-1972 | Arista Music |
| 3300 | Elvis Presley | Blue Suede Shoes (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3301 | Elvis Presley | Blue Suede Shoes (Second 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3302 | Elvis Presley | Blue Suede Shoes (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3303 | Elvis Presley | Bosom of Abraham | Pre-1972 | Arista Music |
| 3304 | Elvis Presley | Bossa Nova Baby | Pre-1972 | Arista Music |
| 3305 | Elvis Presley | Bridge Over Troubled Water | Pre-1972 | Arista Music |
| 3306 | Elvis Presley | Bridge Over Troubled Water (Live) | Pre-1972 | Arista Music |
| 3307 | Elvis Presley | Bridge over Troubled Water (Opening Night) | Pre-1972 | Arista Music |
| 3308 | Elvis Presley | Bridge over Troubled Water (Take 1) | Pre-1972 | Arista Music |
| 3309 | Elvis Presley | Can't Help Falling In Love | Pre-1972 | Arista Music |
| 3310 | Elvis Presley | Can't Help Falling in Love (Dinner Show - Live at the International Hotel, Las Vegas, NV - August 1969) | Pre-1972 | Arista Music |
| 3311 | Elvis Presley | Can't Help Falling in Love (First 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3312 | Elvis Presley | Can't Help Falling In Love (Opening Night) | Pre-1972 | Arista Music |
| 3313 | Elvis Presley | Carny Town | Pre-1972 | Arista Music |
| 3314 | Elvis Presley | Catchin' On Fast | Pre-1972 | Arista Music |
| 3315 | Elvis Presley | Change of Habit | Pre-1972 | Arista Music |
| 3316 | Elvis Presley | Charro! | Pre-1972 | Arista Music |
| 3317 | Elvis Presley | Cindy, Cindy | Pre-1972 | Arista Music |
| 3318 | Elvis Presley | Clean Up your Own Backyard | Pre-1972 | Arista Music |
| 3319 | Elvis Presley | C'mon Everybody | Pre-1972 | Arista Music |
| 3320 | Elvis Presley | Confidence | Pre-1972 | Arista Music |
| 3321 | Elvis Presley | Crawfish | Pre-1972 | Arista Music |
| 3322 | Elvis Presley | Cross My Heart and Hope to Die | Pre-1972 | Arista Music |
| 3323 | Elvis Presley | Crying in the Chapel | Pre-1972 | Arista Music |
| 3324 | Elvis Presley | Danny | Pre-1972 | Arista Music |
| 3325 | Elvis Presley | Dialogue / Blue Christmas / One Night (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3326 | Elvis Presley | Dirty, Dirty Feeling | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3327 | Elvis Presley | Do Not Disturb | Pre-1972 | Arista Music |
| 3328 | Elvis Presley | Do The Clam | Pre-1972 | Arista Music |
| 3329 | Elvis Presley | Do the Vega | Pre-1972 | Arista Music |
| 3330 | Elvis Presley | Don't Cry Daddy | Pre-1972 | Arista Music |
| 3331 | Elvis Presley | Don't Leave Me Now | Pre-1972 | Arista Music |
| 3332 | Elvis Presley | Early Mornin' Rain | Pre-1972 | Arista Music |
| 3333 | Elvis Presley | Easy Come, Easy Go | Pre-1972 | Arista Music |
| 3334 | Elvis Presley | Echoes of Love | Pre-1972 | Arista Music |
| 3335 | Elvis Presley | Edge of Reality | Pre-1972 | Arista Music |
| 3336 | Elvis Presley | Faded Love | Pre-1972 | Arista Music |
| 3337 | Elvis Presley | Fever | Pre-1972 | Arista Music |
| 3338 | Elvis Presley | Finders Keepers, Losers Weepers | Pre-1972 | Arista Music |
| 3339 | Elvis Presley | Five Sleepy Heads | Pre-1972 | Arista Music |
| 3340 | Elvis Presley | Follow That Dream | Pre-1972 | Arista Music |
| 3341 | Elvis Presley | Fool, Fool, Fool | Pre-1972 | Arista Music |
| 3342 | Elvis Presley | Fools Rush In (Where Angels Fear to Tread) | Pre-1972 | Arista Music |
| 3343 | Elvis Presley | For the Millionth and the Last Time | Pre-1972 | Arista Music |
| 3344 | Elvis Presley | Forget Me Never (From "Wild In The Country") (Take 1) | Pre-1972 | Arista Music |
| 3345 | Elvis Presley | Fort Lauderdale Chamber of Commerce | Pre-1972 | Arista Music |
| 3346 | Elvis Presley | Fountain of Love | Pre-1972 | Arista Music |
| 3347 | Elvis Presley | Frankie And Johnny (Elvis Movies version) | Pre-1972 | Arista Music |
| 3348 | Elvis Presley | Gentle On My Mind | Pre-1972 | Arista Music |
| 3349 | Elvis Presley | Ghost Riders In the Sky (MGM Rehearsal 2) | Pre-1972 | Arista Music |
| 3350 | Elvis Presley | Girl Happy | Pre-1972 | Arista Music |
| 3351 | Elvis Presley | Girl Next Door Went a 'Walking | Pre-1972 | Arista Music |
| 3352 | Elvis Presley | Girls! Girls! Girls! Finale | Pre-1972 | Arista Music |
| 3353 | Elvis Presley | Goin' Home | Pre-1972 | Arista Music |
| 3354 | Elvis Presley | Gonna Get Back Home Somehow | Pre-1972 | Arista Music |
| 3355 | Elvis Presley | Good Luck Charm | Pre-1972 | Arista Music |
| 3356 | Elvis Presley | Guadalajara | Pre-1972 | Arista Music |
| 3357 | Elvis Presley | Guitar Man (After Karate #2) (Take 1) | Pre-1972 | Arista Music |
| 3358 | Elvis Presley | Guitar Man (Alternate Take 4) | Pre-1972 | Arista Music |
| 3359 | Elvis Presley | Guitar Man (Escape #1, fast) (Takes 1, 2 & 5) | Pre-1972 | Arista Music |
| 3360 | Elvis Presley | Guitar Man (Guitar Man's Evil #1) (Take 2) | Pre-1972 | Arista Music |
| 3361 | Elvis Presley | Harbor Lights (Takes 5-8) | Pre-1972 | Arista Music |
| 3362 | Elvis Presley | Hard Knocks | Pre-1972 | Arista Music |
| 3363 | Elvis Presley | Have a Happy | Pre-1972 | Arista Music |
| 3364 | Elvis Presley | Have I Told you Lately That I Love you (Take 15 (Master)) | Pre-1972 | Arista Music |
| 3365 | Elvis Presley | He Is My Everything | Pre-1972 | Arista Music |
| 3366 | Elvis Presley | He Touched Me | Pre-1972 | Arista Music |
| 3367 | Elvis Presley | Heartbreak Hotel (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3368 | Elvis Presley | Here Comes Santa Claus (Right Down Santa Claus Lane) | Pre-1972 | Arista Music |
| 3369 | Elvis Presley | He's your Uncle Not your Dad | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3370 | Elvis Presley | Hey Jude | Pre-1972 | Arista Music |
| 3371 | Elvis Presley | Hey Little Girl | Pre-1972 | Arista Music |
| 3372 | Elvis Presley | Hide Thou Me | Pre-1972 | Arista Music |
| 3373 | Elvis Presley | How Do you Think I Feel | Pre-1972 | Arista Music |
| 3374 | Elvis Presley | How Great Thou Art | Pre-1972 | Arista Music |
| 3375 | Elvis Presley | How's the World Treating you | Pre-1972 | Arista Music |
| 3376 | Elvis Presley | I Beg Of you (Alternate Master) | Pre-1972 | Arista Music |
| 3377 | Elvis Presley | I Believe | Pre-1972 | Arista Music |
| 3378 | Elvis Presley | I Can't Stop Loving you (Dinner Show) | Pre-1972 | Arista Music |
| 3379 | Elvis Presley | I Can't Stop Loving you (Opening Night) | Pre-1972 | Arista Music |
| 3380 | Elvis Presley | I Feel That I've Known you Forever | Pre-1972 | Arista Music |
| 3381 | Elvis Presley | I Got a Woman (Dinner Show) | Pre-1972 | Arista Music |
| 3382 | Elvis Presley | I Got A Woman (First Rehearsal) | Pre-1972 | Arista Music |
| 3383 | Elvis Presley | I Just Can't Help Believin' (Opening Night) | Pre-1972 | Arista Music |
| 3384 | Elvis Presley | I Love You Because | Pre-1972 | Arista Music |
| 3385 | Elvis Presley | I Met Her Today | Pre-1972 | Arista Music |
| 3386 | Elvis Presley | I Need Somebody to Lean On | Pre-1972 | Arista Music |
| 3387 | Elvis Presley | I Need you So (2005 DSD remaster) | Pre-1972 | Arista Music |
| 3388 | Elvis Presley | I Slipped, I Stumbled, I Fell | Pre-1972 | Arista Music |
| 3389 | Elvis Presley | I Want to Be Free | Pre-1972 | Arista Music |
| 3390 | Elvis Presley | I Want you with Me | Pre-1972 | Arista Music |
| 3391 | Elvis Presley | I Was Born About Ten Thousand years Ago | Pre-1972 | Arista Music |
| 3392 | Elvis Presley | I Was The One | Pre-1972 | Arista Music |
| 3393 | Elvis Presley | I Washed My Hands In Muddy Water | Pre-1972 | Arista Music |
| 3394 | Elvis Presley | I Will Be Home Again | Pre-1972 | Arista Music |
| 3395 | Elvis Presley | I, John | Pre-1972 | Arista Music |
| 3396 | Elvis Presley | If I Can Dream (Alternate Take 1) | Pre-1972 | Arista Music |
| 3397 | Elvis Presley | If I Can Dream (Second 'Stand-Up' Show - Live) | Pre-1972 | Arista Music |
| 3398 | Elvis Presley | If I Can Dream (Takes 2, 3 & 4) | Pre-1972 | Arista Music |
| 3399 | Elvis Presley | I'll Be Back | Pre-1972 | Arista Music |
| 3400 | Elvis Presley | I'll Be Home for Christmas | Pre-1972 | Arista Music |
| 3401 | Elvis Presley | I'll Be Home On Christmas Day (alt. take 4) | Pre-1972 | Arista Music |
| 3402 | Elvis Presley | I'll Hold you In My Heart (Till I Can Hold you In My Arms) | Pre-1972 | Arista Music |
| 3403 | Elvis Presley | I'll Never Know | Pre-1972 | Arista Music |
| 3404 | Elvis Presley | I'll Never Stand In your Way | Pre-1972 | Arista Music |
| 3405 | Elvis Presley | I'll Remember you | Pre-1972 | Arista Music |
| 3406 | Elvis Presley | I'll Take Love | Pre-1972 | Arista Music |
| 3407 | Elvis Presley | I'm Counting on you | Pre-1972 | Arista Music |
| 3408 | Elvis Presley | I'm Leavin' | Pre-1972 | Arista Music |
| 3409 | Elvis Presley | I'm Left, you're Right, She's Gone | Pre-1972 | Arista Music |
| 3410 | Elvis Presley | I'm Left, you're Right, She's Gone (Live) | Pre-1972 | Arista Music |
| 3411 | Elvis Presley | I'm Left, you're Right, She's Gone (Slow Version, Takes 4-5) | Pre-1972 | Arista Music |
| 3412 | Elvis Presley | I'm Movin' On | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 3413 | Elvis Presley | I'm Not the Marrying Kind | Pre-1972 | Arista Music |
| 3414 | Elvis Presley | In My Way | Pre-1972 | Arista Music |
| 3415 | Elvis Presley | In the Ghetto (August 13 - Dinner Show) | Pre-1972 | Arista Music |
| 3416 | Elvis Presley | Indescribably Blue | Pre-1972 | Arista Music |
| 3417 | Elvis Presley | Is It so Strange | Pre-1972 | Arista Music |
| 3418 | Elvis Presley | Is It So Strange (alt. take 10) | Pre-1972 | Arista Music |
| 3419 | Elvis Presley | Island of Love | Pre-1972 | Arista Music |
| 3420 | Elvis Presley | It Hurts Me, part 1 (Escape #4) (Take 5) | Pre-1972 | Arista Music |
| 3421 | Elvis Presley | It Hurts Me, part 2 (After Karate #1) (Take 3) | Pre-1972 | Arista Music |
| 3422 | Elvis Presley | It Is No Secret (What God Can Do) | Pre-1972 | Arista Music |
| 3423 | Elvis Presley | It Keeps Right On A-Hurtin' | Pre-1972 | Arista Music |
| 3424 | Elvis Presley | It Wouldn't Be the Same Without you | Pre-1972 | Arista Music |
| 3425 | Elvis Presley | It's a Wonderful World | Pre-1972 | Arista Music |
| 3426 | Elvis Presley | It's Carnival Time | Pre-1972 | Arista Music |
| 3427 | Elvis Presley | It's Now or Never | Pre-1972 | Arista Music |
| 3428 | Elvis Presley | It's Now Or Never (Digitally Remastered) | Pre-1972 | Arista Music |
| 3429 | Elvis Presley | I've Got to Find My Baby | Pre-1972 | Arista Music |
| 3430 | Elvis Presley | I've Lost you | Pre-1972 | Arista Music |
| 3431 | Elvis Presley | Just Because | Pre-1972 | Arista Music |
| 3432 | Elvis Presley | Just for Old Time Sake | Pre-1972 | Arista Music |
| 3433 | Elvis Presley | Just Pretend (Live) | Pre-1972 | Arista Music |
| 3434 | Elvis Presley | Just Pretend (Midnight Show) | Pre-1972 | Arista Music |
| 3435 | Elvis Presley | Kentucky Rain | Pre-1972 | Arista Music |
| 3436 | Elvis Presley | Kiss Me Quick (Take 4) | Pre-1972 | Arista Music |
| 3437 | Elvis Presley | Kissin' Cousins (No. 2) | Pre-1972 | Arista Music |
| 3438 | Elvis Presley | Lawdy, Miss Clawdy (Alternate Take 1) | Pre-1972 | Arista Music |
| 3439 | Elvis Presley | Lawdy, Miss Clawdy (Second Rehearsal) | Pre-1972 | Arista Music |
| 3440 | Elvis Presley | Lead Me, Guide Me | Pre-1972 | Arista Music |
| 3441 | Elvis Presley | Let It Be Me (Live) | Pre-1972 | Arista Music |
| 3442 | Elvis Presley | Let Us Pray (alternate master) | Pre-1972 | Arista Music |
| 3443 | Elvis Presley | Let yourself Go | Pre-1972 | Arista Music |
| 3444 | Elvis Presley | Let yourself Go (Closing Instrumental) | Pre-1972 | Arista Music |
| 3445 | Elvis Presley | Let yourself Go (splice/edit of part 1 - take 1 & part 2 - take 2) | Pre-1972 | Arista Music |
| 3446 | Elvis Presley | Let yourself Go, part 1 (Guitar Man's Evil #2) (Take 5 & 7/M) | Pre-1972 | Arista Music |
| 3447 | Elvis Presley | Let's Be Friends | Pre-1972 | Arista Music |
| 3448 | Elvis Presley | Let's Forget About the Stars | Pre-1972 | Arista Music |
| 3449 | Elvis Presley | Life | Pre-1972 | Arista Music |
| 3450 | Elvis Presley | Like a Baby | Pre-1972 | Arista Music |
| 3451 | Elvis Presley | Little Cabin On the Hill | Pre-1972 | Arista Music |
| 3452 | Elvis Presley | Little Egypt | Pre-1972 | Arista Music |
| 3453 | Elvis Presley | Little Sister | Pre-1972 | Arista Music |
| 3454 | Elvis Presley | Lonely Man | Pre-1972 | Arista Music |
| 3455 | Elvis Presley | Lonely Man (Solo Version) | Pre-1972 | Arista Music |
| 3456 | Elvis Presley | Lonesome Cowboy | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3457 | Elvis Presley | Long Black Limousine | Pre-1972 | Arista Music |
| 3458 | Elvis Presley | Long Legged Girl (With the Short Dress On) | Pre-1972 | Arista Music |
| 3459 | Elvis Presley | Love Letters | Pre-1972 | Arista Music |
| 3460 | Elvis Presley | Love Me (First Rehearsal) | Pre-1972 | Arista Music |
| 3461 | Elvis Presley | Love Me (Second Rehearsal) | Pre-1972 | Arista Music |
| 3462 | Elvis Presley | Make Me Know It | Pre-1972 | Arista Music |
| 3463 | Elvis Presley | Make Me Know It (Take 1) | Pre-1972 | Arista Music |
| 3464 | Elvis Presley | Make the World Go Away (August 13 - Dinner Show) | Pre-1972 | Arista Music |
| 3465 | Elvis Presley | Mama | Pre-1972 | Arista Music |
| 3466 | Elvis Presley | Mary In the Morning | Pre-1972 | Arista Music |
| 3467 | Elvis Presley | Mean Woman Blues | Pre-1972 | Arista Music |
| 3468 | Elvis Presley | Medley: Are you Lonesome Tonight?/That's My Desire (First Rehearsal) | Pre-1972 | Arista Music |
| 3469 | Elvis Presley | Medley: Blue Christmas / One Night (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3470 | Elvis Presley | Medley: Blue Christmas/Santa Claus Is Back In Town (First Rehearsal) | Pre-1972 | Arista Music |
| 3471 | Elvis Presley | Medley: Blue Moon/young Love/Oh, Happy Day (First Rehearsal) | Pre-1972 | Arista Music |
| 3472 | Elvis Presley | Medley: Dialogue / Where Could I Go but to the Lord / Up Above My Head / Saved (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3473 | Elvis Presley | Medley: Little Sister / Get Back (August 12 - Midnight Show) | Pre-1972 | Arista Music |
| 3474 | Elvis Presley | Medley: Little Sister / Get Back (Rehearsal) | Pre-1972 | Arista Music |
| 3475 | Elvis Presley | Medley: Mystery Train / Tiger Man (August 12 - Midnight Show) | Pre-1972 | Arista Music |
| 3476 | Elvis Presley | Medley: Mystery Train / Tiger Man (Midnight Show - Live at the International Hotel, Las Vegas, NV - August 1969) | Pre-1972 | Arista Music |
| 3477 | Elvis Presley | Medley: Nothingville / Big Boss Man / Guitar Man / Little Egypt / Trouble/Guitar Man (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3478 | Elvis Presley | Medley: Trouble/Guitar Man (Second 'Stand-Up' Show #1 - Live) | Pre-1972 | Arista Music |
| 3479 | Elvis Presley | Medley: Where Could I Go But to the Lord / Up Above My Head / Saved (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3480 | Elvis Presley | Memories (Live from the '68 Comeback Special) | Pre-1972 | Arista Music |
| 3481 | Elvis Presley | Memories (Live) | Pre-1972 | Arista Music |
| 3482 | Elvis Presley | Memories (stereo master) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3483 | Elvis Presley | Memories (Takes 3 & 4 / vocal overdub #1) | Pre-1972 | Arista Music |
| 3484 | Elvis Presley | Memphis Tennessee | Pre-1972 | Arista Music |
| 3485 | Elvis Presley | Mona Lisa | Pre-1972 | Arista Music |
| 3486 | Elvis Presley | My Babe (Midnight Show - Live at the International Hotel, Las Vegas, NV - August 1969) | Pre-1972 | Arista Music |
| 3487 | Elvis Presley | My Baby Left Me | Pre-1972 | Arista Music |
| 3488 | Elvis Presley | My Way | Pre-1972 | Arista Music |
| 3489 | Elvis Presley | Mystery Train | Pre-1972 | Arista Music |
| 3490 | Elvis Presley | Night Life | Pre-1972 | Arista Music |
| 3491 | Elvis Presley | Night Rider | Pre-1972 | Arista Music |
| 3492 | Elvis Presley | O Little Town of Bethlehem | Pre-1972 | Arista Music |
| 3493 | Elvis Presley | Once Is Enough | Pre-1972 | Arista Music |
| 3494 | Elvis Presley | One Boy, Two Little Girls | Pre-1972 | Arista Music |
| 3495 | Elvis Presley | One Broken Heart For Sale (2003 Sony Remaster) | Pre-1972 | Arista Music |
| 3496 | Elvis Presley | One Night (Live) | Pre-1972 | Arista Music |
| 3497 | Elvis Presley | One Track Heart | Pre-1972 | Arista Music |
| 3498 | Elvis Presley | Only the Strong Survive | Pre-1972 | Arista Music |
| 3499 | Elvis Presley | Paralyzed | Pre-1972 | Arista Music |
| 3500 | Elvis Presley | Patch It Up | Pre-1972 | Arista Music |
| 3501 | Elvis Presley | Patch It Up (August 12 - Dinner Show) | Pre-1972 | Arista Music |
| 3502 | Elvis Presley | Patch It Up (Single Version) | Pre-1972 | Arista Music |
| 3503 | Elvis Presley | Peter Gunn Theme (First Rehearsal) | Pre-1972 | Arista Music |
| 3504 | Elvis Presley | Please Don't Drag That String Around | Pre-1972 | Arista Music |
| 3505 | Elvis Presley | Poison Ivy League | Pre-1972 | Arista Music |
| 3506 | Elvis Presley | Polk Salad Annie (Live) | Pre-1972 | Arista Music |
| 3507 | Elvis Presley | Proud Mary (Live) | Pre-1972 | Arista Music |
| 3508 | Elvis Presley | Puppet on a String | Pre-1972 | Arista Music |
| 3509 | Elvis Presley | Put your Hand In the Hand | Pre-1972 | Arista Music |
| 3510 | Elvis Presley | Reach Out to Jesus | Pre-1972 | Arista Music |
| 3511 | Elvis Presley | Reconsider Baby | Pre-1972 | Arista Music |
| 3512 | Elvis Presley | Release Me (Live) | Pre-1972 | Arista Music |
| 3513 | Elvis Presley | Rock-A-Hula Baby | Pre-1972 | Arista Music |
| 3514 | Elvis Presley | Roustabout | Pre-1972 | Arista Music |
| 3515 | Elvis Presley | Rubberneckin' | Pre-1972 | Arista Music |
| 3516 | Elvis Presley | Runaway (Live) | Pre-1972 | Arista Music |
| 3517 | Elvis Presley | Santa Claus Is Back In Town (Live) | Pre-1972 | Arista Music |
| 3518 | Elvis Presley | Santa Lucia (From "Viva Las Vegas") | Pre-1972 | Arista Music |
| 3519 | Elvis Presley | Saved (Gospel #3) (Takes 2 & 4) | Pre-1972 | Arista Music |
| 3520 | Elvis Presley | See See Rider | Pre-1972 | Arista Music |
| 3521 | Elvis Presley | See See Rider (Live) | Pre-1972 | Arista Music |
| 3522 | Elvis Presley | Seeing Is Believing | Pre-1972 | Arista Music |
| 3523 | Elvis Presley | Sentimental Me | Pre-1972 | Arista Music |
| 3524 | Elvis Presley | Shake That Tambourine | Pre-1972 | Arista Music |
| 3525 | Elvis Presley | Shake, Rattle and Roll | Pre-1972 | Arista Music |
| 3526 | Elvis Presley | She's a Machine | Pre-1972 | Arista Music |
| 3527 | Elvis Presley | She's Not you | Pre-1972 | Arista Music |
| 3528 | Elvis Presley | Signs of the Zodiak | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3529 | Elvis Presley | Silent Night | Pre-1972 | Arista Music |
| 3530 | Elvis Presley | Slicin' Sand (From "Blue Hawaii") (Takes 6, 7) | Pre-1972 | Arista Music |
| 3531 | Elvis Presley | Slowly But Surely | Pre-1972 | Arista Music |
| 3532 | Elvis Presley | Smokey Mountain Boy | Pre-1972 | Arista Music |
| 3533 | Elvis Presley | Snowbird | Pre-1972 | Arista Music |
| 3534 | Elvis Presley | So High | Pre-1972 | Arista Music |
| 3535 | Elvis Presley | Something (Midnight Show) | Pre-1972 | Arista Music |
| 3536 | Elvis Presley | Speedway | Pre-1972 | Arista Music |
| 3537 | Elvis Presley | Spring Fever | Pre-1972 | Arista Music |
| 3538 | Elvis Presley | Stand By Me (Take 10) | Pre-1972 | Arista Music |
| 3539 | Elvis Presley | Startin' Tonight | Pre-1972 | Arista Music |
| 3540 | Elvis Presley | Starting Today (Take 1) | Pre-1972 | Arista Music |
| 3541 | Elvis Presley | Stay Away, Joe | Pre-1972 | Arista Music |
| 3542 | Elvis Presley | Steadfast, Loyal and True | Pre-1972 | Arista Music |
| 3543 | Elvis Presley | Steamroller Blues (Live at The Honolulu International Center, Hawaii January 12, 1973) | Pre-1972 | Arista Music |
| 3544 | Elvis Presley | Stranger in the Crowd (August 13 - Dinner Show) | Pre-1972 | Arista Music |
| 3545 | Elvis Presley | Stuck On you | Pre-1972 | Arista Music |
| 3546 | Elvis Presley | Such a Night (Rehearsal) | Pre-1972 | Arista Music |
| 3547 | Elvis Presley | Suppose | Pre-1972 | Arista Music |
| 3548 | Elvis Presley | Suspicion | Pre-1972 | Arista Music |
| 3549 | Elvis Presley | Suspicious Minds | Pre-1972 | Arista Music |
| 3550 | Elvis Presley | Suspicious Minds (August 12 - Midnight Show) | Pre-1972 | Arista Music |
| 3551 | Elvis Presley | Suspicious Minds (Dinner Show) | Pre-1972 | Arista Music |
| 3552 | Elvis Presley | Sweet Caroline (August 13 - Dinner Show) | Pre-1972 | Arista Music |
| 3553 | Elvis Presley | Sweet Caroline (Live) | Pre-1972 | Arista Music |
| 3554 | Elvis Presley | Swing Down Sweet Chariot | Pre-1972 | Arista Music |
| 3555 | Elvis Presley | Sylvia | Pre-1972 | Arista Music |
| 3556 | Elvis Presley | Take My Hand Precious Lord | Pre-1972 | Arista Music |
| 3557 | Elvis Presley | Tender Feeling | Pre-1972 | Arista Music |
| 3558 | Elvis Presley | Thanks to the Rolling Sea | Pre-1972 | Arista Music |
| 3559 | Elvis Presley | That's All Right (First 'Sit-Down' Show - Live) | Pre-1972 | Arista Music |
| 3560 | Elvis Presley | That's When Your Heartaches Begin | Pre-1972 | Arista Music |
| 3561 | Elvis Presley | The Wonder of You | Pre-1972 | Arista Music |
| 3562 | Elvis Presley | Trouble | Pre-1972 | Arista Music |
| 3563 | Elvis Presley | White Christmas | Pre-1972 | Arista Music |
| 3564 | Elvis Presley | Power of My Love | Pre-1972 | Arista Music |
| 3565 | Elvis Presley | Love Me Tender | RE0000244370; VA0000182922 | Arista Music |
| 3566 | Emily King | Ain't No Sunshine | SR0000614676 | Arista Music |
| 3567 | Emily King | Alright | SR0000614676 | Arista Music |
| 3568 | Emily King | Business Man | SR0000614676 | Arista Music |
| 3569 | Emily King | Colorblind | SR0000614676 | Arista Music |
| 3570 | Emily King | E Melody | SR0000614676 | Arista Music |
| 3571 | Emily King | Hold Me | SR0000614676 | Arista Music |
| 3572 | Emily King | It Was You | SR0000614676 | Arista Music |
| 3573 | Emily King | Moon | SR0000614676 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3574 | Emily King | Never Be Lonely | SR0000614676 | Arista Music |
| 3575 | Emily King | Ride With Me | SR0000614676 | Arista Music |
| 3576 | Emily King | U & I | SR0000614676 | Arista Music |
| 3577 | Emily King | You Can Get By | SR0000614676 | Arista Music |
| 3578 | Emily King ft. Lupe Fiasco | Walk In My Shoes (Album Version) | SR0000614676 | Arista Music |
| 3579 | Ethel Ennis | Almost Like Being in Love | Pre-1972 | Arista Music |
| 3580 | Ethel Ennis | An Occasional Man | Pre-1972 | Arista Music |
| 3581 | Ethel Ennis | Angel Eyes | Pre-1972 | Arista Music |
| 3582 | Ethel Ennis | As You Desire Me | Pre-1972 | Arista Music |
| 3583 | Ethel Ennis | Auf Wiederseh'n, Sweetheart | Pre-1972 | Arista Music |
| 3584 | Ethel Ennis | But Beautiful | Pre-1972 | Arista Music |
| 3585 | Ethel Ennis | Dear Friend | Pre-1972 | Arista Music |
| 3586 | Ethel Ennis | Falling In Love with Love | Pre-1972 | Arista Music |
| 3587 | Ethel Ennis | Falling Leaves | Pre-1972 | Arista Music |
| 3588 | Ethel Ennis | Far Away Places | Pre-1972 | Arista Music |
| 3589 | Ethel Ennis | For Every Man There's a Woman | Pre-1972 | Arista Music |
| 3590 | Ethel Ennis | God Bless the Child | Pre-1972 | Arista Music |
| 3591 | Ethel Ennis | He Loves Me | Pre-1972 | Arista Music |
| 3592 | Ethel Ennis | Here's That Rainy Day (From the Broadway Play "Carnival in Flanders") | Pre-1972 | Arista Music |
| 3593 | Ethel Ennis | I Love Being Here with You | Pre-1972 | Arista Music |
| 3594 | Ethel Ennis | I Only Have Eyes for You | Pre-1972 | Arista Music |
| 3595 | Ethel Ennis | I'll Always Be In Love with You | Pre-1972 | Arista Music |
| 3596 | Ethel Ennis | It's a Grand Night for Singing | Pre-1972 | Arista Music |
| 3597 | Ethel Ennis | Joey, Joey, Joey | Pre-1972 | Arista Music |
| 3598 | Ethel Ennis | Like Love | Pre-1972 | Arista Music |
| 3599 | Ethel Ennis | Little Girl Blue | Pre-1972 | Arista Music |
| 3600 | Ethel Ennis | Love for Sale | Pre-1972 | Arista Music |
| 3601 | Ethel Ennis | Love, Don't Turn Away | Pre-1972 | Arista Music |
| 3602 | Ethel Ennis | Mr. Wonderful (From the Musical, "Mr. Wonderful") | Pre-1972 | Arista Music |
| 3603 | Ethel Ennis | My Coloring Book | Pre-1972 | Arista Music |
| 3604 | Ethel Ennis | Night Club | Pre-1972 | Arista Music |
| 3605 | Ethel Ennis | Nobody Told Me | Pre-1972 | Arista Music |
| 3606 | Ethel Ennis | Oh, What a Beautiful Mornin' | Pre-1972 | Arista Music |
| 3607 | Ethel Ennis | One Man Woman | Pre-1972 | Arista Music |
| 3608 | Ethel Ennis | Paradise | Pre-1972 | Arista Music |
| 3609 | Ethel Ennis | Remember | Pre-1972 | Arista Music |
| 3610 | Ethel Ennis | Show Me a Man (I Can Look up To) | Pre-1972 | Arista Music |
| 3611 | Ethel Ennis | Since I've Been to You | Pre-1972 | Arista Music |
| 3612 | Ethel Ennis | Some Day My Prince Will Come | Pre-1972 | Arista Music |
| 3613 | Ethel Ennis | Starry-Eyed and Breathless | Pre-1972 | Arista Music |
| 3614 | Ethel Ennis | Summertime (From "Porgy and Bess") | Pre-1972 | Arista Music |
| 3615 | Ethel Ennis | The Moon Was Yellow (And the Night Was Young) | Pre-1972 | Arista Music |
| 3616 | Ethel Ennis | The Petite Waltz | Pre-1972 | Arista Music |
| 3617 | Ethel Ennis | The Song Is Ended | Pre-1972 | Arista Music |
| 3618 | Ethel Ennis | The Song Is You | Pre-1972 | Arista Music |
| 3619 | Ethel Ennis | Thrill Me (From "Ballyhoo 1932") | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3620 | Ethel Ennis | Too Close for Comfort (From the Musical, "Mr. Wonderful") | Pre-1972 | Arista Music |
| 3621 | Ethel Ennis | When Did I Fall in Love | Pre-1972 | Arista Music |
| 3622 | Ethel Ennis | Who Will Buy? | Pre-1972 | Arista Music |
| 3623 | Ethel Ennis | Wild Is Love | Pre-1972 | Arista Music |
| 3624 | Ethel Ennis | Yesterdays | Pre-1972 | Arista Music |
| 3625 | Ethel Ennis | You've Got to Want Me Enough | Pre-1972 | Arista Music |
| 3626 | Fats Waller | (Oh Suzannah) Dust off That Old Pianna (Remastered) | Pre-1972 | Arista Music |
| 3627 | Fats Waller | A Hopeless Love Affair | Pre-1972 | Arista Music |
| 3628 | Fats Waller | A Little Bit Independent (Remastered) | Pre-1972 | Arista Music |
| 3629 | Fats Waller | A Porter's Love Song to a Chambermaid | Pre-1972 | Arista Music |
| 3630 | Fats Waller | After You've Gone | Pre-1972 | Arista Music |
| 3631 | Fats Waller | Ain't Misbehavin | Pre-1972 | Arista Music |
| 3632 | Fats Waller | Ain't Misbehavin' | Pre-1972 | Arista Music |
| 3633 | Fats Waller | Anita | Pre-1972 | Arista Music |
| 3634 | Fats Waller | Believe It, Beloved (Remastered) | Pre-1972 | Arista Music |
| 3635 | Fats Waller | Bessie, Bessie, Bessie | Pre-1972 | Arista Music |
| 3636 | Fats Waller | Blue, Turnin' Grey Over You | Pre-1972 | Arista Music |
| 3637 | Fats Waller | Buck Jumpin' (1989 Remastered) | Pre-1972 | Arista Music |
| 3638 | Fats Waller | Carolina Shout | Pre-1972 | Arista Music |
| 3639 | Fats Waller | Cash for Your Trash | Pre-1972 | Arista Music |
| 3640 | Fats Waller | Christopher Columbus (A Rhythm Cocktail) | Pre-1972 | Arista Music |
| 3641 | Fats Waller | Cross Patch | Pre-1972 | Arista Music |
| 3642 | Fats Waller | Darktown Strutters Ball | Pre-1972 | Arista Music |
| 3643 | Fats Waller | Dinah | Pre-1972 | Arista Music |
| 3644 | Fats Waller | Don't Let it Bother You  (from the RKO picture "The Gay Divorce") (Remastered 2002) | Pre-1972 | Arista Music |
| 3645 | Fats Waller | Don't Let It Bother You (Remastered) | Pre-1972 | Arista Music |
| 3646 | Fats Waller | Fat and Greasy (Remastered - Take 1) | Pre-1972 | Arista Music |
| 3647 | Fats Waller | Fats Waller's Original E Flat Blues | Pre-1972 | Arista Music |
| 3648 | Fats Waller | Functionizin' | Pre-1972 | Arista Music |
| 3649 | Fats Waller | Handful Of Keys | Pre-1972 | Arista Music |
| 3650 | Fats Waller | Hold Tight (Want Some Sea Food, Mama) | Pre-1972 | Arista Music |
| 3651 | Fats Waller | Hold Tight (Want Some Seafood, Mama) | Pre-1972 | Arista Music |
| 3652 | Fats Waller | Honey Hush | Pre-1972 | Arista Music |
| 3653 | Fats Waller | I Ain't Got Nobody (And Nobody Cares For Me) (Remastered Instrumental) | Pre-1972 | Arista Music |
| 3654 | Fats Waller | I Can't Give You Anything but Love | Pre-1972 | Arista Music |
| 3655 | Fats Waller | I Got Rhythm (Live) | Pre-1972 | Arista Music |
| 3656 | Fats Waller | I Had To Do It | Pre-1972 | Arista Music |
| 3657 | Fats Waller | I Love to Whistle (Remastered) | Pre-1972 | Arista Music |
| 3658 | Fats Waller | I Simply Adore You (Live) | Pre-1972 | Arista Music |
| 3659 | Fats Waller | I Wish I Were Twins | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3660 | Fats Waller | I'm Crazy 'Bout My Baby (And My Bab's Crazy 'Bout Me) | Pre-1972 | Arista Music |
| 3661 | Fats Waller | I'm Crazy 'Bout My Baby (And My Baby's Crazy 'Bout Me) (Remastered) | Pre-1972 | Arista Music |
| 3662 | Fats Waller | Inside (This Heart Of Mine) | Pre-1972 | Arista Music |
| 3663 | Fats Waller | It's a Sin to Tell a Lie | Pre-1972 | Arista Music |
| 3664 | Fats Waller | I've Got My Fingers Crossed (Remastered) | Pre-1972 | Arista Music |
| 3665 | Fats Waller | Jitterbug Waltz | Pre-1972 | Arista Music |
| 3666 | Fats Waller | Let's Get Away from It All | Pre-1972 | Arista Music |
| 3667 | Fats Waller | Lost Love | Pre-1972 | Arista Music |
| 3668 | Fats Waller | Lounging At the Waldorf | Pre-1972 | Arista Music |
| 3669 | Fats Waller | Love Me or Leave Me (Take 3) | Pre-1972 | Arista Music |
| 3670 | Fats Waller | Lulu's Back In Town | Pre-1972 | Arista Music |
| 3671 | Fats Waller | Mamacita | Pre-1972 | Arista Music |
| 3672 | Fats Waller | My Best Wishes | Pre-1972 | Arista Music |
| 3673 | Fats Waller | Numb Fumblin' | Pre-1972 | Arista Music |
| 3674 | Fats Waller | Old Grand Dad | Pre-1972 | Arista Music |
| 3675 | Fats Waller | Our Love Was Meant to Be | Pre-1972 | Arista Music |
| 3676 | Fats Waller | Patty Cake, Patty Cake | Pre-1972 | Arista Music |
| 3677 | Fats Waller | Pent Up In A Penthouse | Pre-1972 | Arista Music |
| 3678 | Fats Waller | Ring Dem Bells (Remastered) | Pre-1972 | Arista Music |
| 3679 | Fats Waller | She's Tall, She's Tan, She's Terrific | Pre-1972 | Arista Music |
| 3680 | Fats Waller | Smarty (You Know It All) (Remastered) | Pre-1972 | Arista Music |
| 3681 | Fats Waller | Smashing Thirds (1991 Remastered) | Pre-1972 | Arista Music |
| 3682 | Fats Waller | Somebody Stole My Gal | Pre-1972 | Arista Music |
| 3683 | Fats Waller | Squeeze Me | Pre-1972 | Arista Music |
| 3684 | Fats Waller | St. Louis Blues | Pre-1972 | Arista Music |
| 3685 | Fats Waller | Stop Beatin' 'Round The Mulberry Bush | Pre-1972 | Arista Music |
| 3686 | Fats Waller | Sugar Rose | Pre-1972 | Arista Music |
| 3687 | Fats Waller | Sweet and Slow (Remastered 2002) | Pre-1972 | Arista Music |
| 3688 | Fats Waller | Sweet and Slow (Remastered) | Pre-1972 | Arista Music |
| 3689 | Fats Waller | Sweet Sue, Just You (Remastered - Take 1) | Pre-1972 | Arista Music |
| 3690 | Fats Waller | Swingin' Them Jingle Bells | Pre-1972 | Arista Music |
| 3691 | Fats Waller | 'Tain't Nobody's Biz-Ness If I Do | Pre-1972 | Arista Music |
| 3692 | Fats Waller | 'Tain't What You Do (It's The Way That You Do It) | Pre-1972 | Arista Music |
| 3693 | Fats Waller | 'Tain't What You Do (It's the Way You Do It) (Remastered) | Pre-1972 | Arista Music |
| 3694 | Fats Waller | The Flat Floot Floogie | Pre-1972 | Arista Music |
| 3695 | Fats Waller | The Joint Is Jumpin' | Pre-1972 | Arista Music |
| 3696 | Fats Waller | The Joint is Jumpin' (Remastered) | Pre-1972 | Arista Music |
| 3697 | Fats Waller | The Love Bug Will Bite You (If You Don't Watch Out) (Remastered) | Pre-1972 | Arista Music |
| 3698 | Fats Waller | The Panic Is On | Pre-1972 | Arista Music |
| 3699 | Fats Waller | The Sheik Of Araby | Pre-1972 | Arista Music |
| 3700 | Fats Waller | Then I'll Be Tired of You | Pre-1972 | Arista Music |
| 3701 | Fats Waller | There'll Be Some Changes Made | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3702 | Fats Waller | Truckin' (Remastered 2002) | Pre-1972 | Arista Music |
| 3703 | Fats Waller | Two Sleepy People | Pre-1972 | Arista Music |
| 3704 | Fats Waller | Until the Real Thing Comes Along | Pre-1972 | Arista Music |
| 3705 | Fats Waller | Up Jumped You With Love | Pre-1972 | Arista Music |
| 3706 | Fats Waller | Us on a Bus | Pre-1972 | Arista Music |
| 3707 | Fats Waller | Viper's Drag | Pre-1972 | Arista Music |
| 3708 | Fats Waller | What's The Reason (I'm Not Pleasin' You) | Pre-1972 | Arista Music |
| 3709 | Fats Waller | What's Your Name | Pre-1972 | Arista Music |
| 3710 | Fats Waller | When Somebody Thinks You're Wonderful (Remastered) | Pre-1972 | Arista Music |
| 3711 | Fats Waller | Why Do Hawaiians Sing Aloha? (Remastered) | Pre-1972 | Arista Music |
| 3712 | Fats Waller | Winter Weather (Remastered - 2000) | Pre-1972 | Arista Music |
| 3713 | Fats Waller | Yacht Club Swing | Pre-1972 | Arista Music |
| 3714 | Fats Waller | You Run Your Mouth, I'll Run My Business | Pre-1972 | Arista Music |
| 3715 | Fats Waller | You Stayed Away Too Long (Remastered) | Pre-1972 | Arista Music |
| 3716 | Fats Waller | You're Laughing at Me (Remastered) | Pre-1972 | Arista Music |
| 3717 | Fats Waller | You're Not the Only Oyster In the Stew | Pre-1972 | Arista Music |
| 3718 | Fats Waller & His Rhythm | (Do You Intend To Put An End To) A Sweet Beginning | Pre-1972 | Arista Music |
| 3719 | Fats Waller & His Rhythm | A Good Man Is Hard to Find | Pre-1972 | Arista Music |
| 3720 | Fats Waller & His Rhythm | E-Flat Blues (2004 Remastered) | Pre-1972 | Arista Music |
| 3721 | Fats Waller & His Rhythm | Got a Bran' New Suit | Pre-1972 | Arista Music |
| 3722 | Fats Waller & His Rhythm | If You're A Viper (2004 Remastered) | Pre-1972 | Arista Music |
| 3723 | Fats Waller & His Rhythm | I'm Gonna Sit Right Down and Write Myself a Letter (Remastered) | Pre-1972 | Arista Music |
| 3724 | Fats Waller & His Rhythm | Loafin' Time | Pre-1972 | Arista Music |
| 3725 | Fats Waller & His Rhythm | Lulu's Back in Town (Remastered) | Pre-1972 | Arista Music |
| 3726 | Fats Waller & His Rhythm | Medley (NBC On Air Studio Recording) (2004 Remastered) | Pre-1972 | Arista Music |
| 3727 | Fats Waller & His Rhythm | 'Taint Nobody's Bizness If I Do | Pre-1972 | Arista Music |
| 3728 | Fats Waller & His Rhythm | The Joint Is Jumpin' (Remastered) | Pre-1972 | Arista Music |
| 3729 | Fats Waller & His Rhythm | Then I'll Be Tired Of You (2004 Remastered) | Pre-1972 | Arista Music |
| 3730 | Fats Waller & His Rhythm | Up Jumped You With Love (2004 Remastered) | Pre-1972 | Arista Music |
| 3731 | Fats Waller & His Rhythm And His Orchestra | The Jitterbug Waltz | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3732 | Fats Waller, His Rhythm And His Orchestra | Ain't Nothin' To It | Pre-1972 | Arista Music |
| 3733 | Fats Waller, His Rhythm And His Orchestra | Hold My Hand | Pre-1972 | Arista Music |
| 3734 | Fats Waller, His Rhythm And His Orchestra | In The Gloamin' | Pre-1972 | Arista Music |
| 3735 | Fats Waller, His Rhythm And His Orchestra | You Must Be Losing Your Mind | Pre-1972 | Arista Music |
| 3736 | Fats Waller, His Rhythm And Orchestra | The Sheik of Araby | Pre-1972 | Arista Music |
| 3737 | Floyd Cramer | (I'm Not your) Steppin' Stone | Pre-1972 | Arista Music |
| 3738 | Floyd Cramer | (Theme From) The Monkees | Pre-1972 | Arista Music |
| 3739 | Floyd Cramer | (These Are) The young years | Pre-1972 | Arista Music |
| 3740 | Floyd Cramer | (you're My) Soul and Inspiration | Pre-1972 | Arista Music |
| 3741 | Floyd Cramer | A Little Bit Me, A Little Bit you | Pre-1972 | Arista Music |
| 3742 | Floyd Cramer | A Lover's Concerto | Pre-1972 | Arista Music |
| 3743 | Floyd Cramer | A Man and a Woman (Un Homme et une Femme) | Pre-1972 | Arista Music |
| 3744 | Floyd Cramer | A Song of Joy (Himno a La Alegria) | Pre-1972 | Arista Music |
| 3745 | Floyd Cramer | A Swingin' Safari | Pre-1972 | Arista Music |
| 3746 | Floyd Cramer | A Taste of Honey | Pre-1972 | Arista Music |
| 3747 | Floyd Cramer | A Walk In The Black Forest | Pre-1972 | Arista Music |
| 3748 | Floyd Cramer | Alfie (From the Paramount Picture "Alfie") | Pre-1972 | Arista Music |
| 3749 | Floyd Cramer | All Keyed Up | Pre-1972 | Arista Music |
| 3750 | Floyd Cramer | All the Time | Pre-1972 | Arista Music |
| 3751 | Floyd Cramer | Alma Mater | Pre-1972 | Arista Music |
| 3752 | Floyd Cramer | Autumn of My Life | Pre-1972 | Arista Music |
| 3753 | Floyd Cramer | Back in the Saddle Again | Pre-1972 | Arista Music |
| 3754 | Floyd Cramer | Band of Gold | Pre-1972 | Arista Music |
| 3755 | Floyd Cramer | Bonaparte's Retreat | Pre-1972 | Arista Music |
| 3756 | Floyd Cramer | By the Time I Get to Phoenix | Pre-1972 | Arista Music |
| 3757 | Floyd Cramer | Canadian Sunset | Pre-1972 | Arista Music |
| 3758 | Floyd Cramer | Casino Royale (Main Title from the Columbia Picture "Casino Royale") | Pre-1972 | Arista Music |
| 3759 | Floyd Cramer | Cast your Fate to the Wind | Pre-1972 | Arista Music |
| 3760 | Floyd Cramer | Chattanoogie Shoe Shine Boy | Pre-1972 | Arista Music |
| 3761 | Floyd Cramer | Cotton Fields | Pre-1972 | Arista Music |
| 3762 | Floyd Cramer | Crying | Pre-1972 | Arista Music |
| 3763 | Floyd Cramer | Danny Boy | Pre-1972 | Arista Music |
| 3764 | Floyd Cramer | Dear Heart (from the Warner Bros. film "Dear Heart") | Pre-1972 | Arista Music |
| 3765 | Floyd Cramer | Don't Get Around Much Anymore (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 3766 | Floyd Cramer | Don't Give Up | Pre-1972 | Arista Music |
| 3767 | Floyd Cramer | Drown in My Own Tears | Pre-1972 | Arista Music |
| 3768 | Floyd Cramer | Drown In My Own Tears (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3769 | Floyd Cramer | Everything Is Beautiful | Pre-1972 | Arista Music |
| 3770 | Floyd Cramer | Faded Love | Pre-1972 | Arista Music |
| 3771 | Floyd Cramer | Fire and Rain | Pre-1972 | Arista Music |
| 3772 | Floyd Cramer | For All We Know | Pre-1972 | Arista Music |
| 3773 | Floyd Cramer | For Lovers' Sake | Pre-1972 | Arista Music |
| 3774 | Floyd Cramer | For No One | Pre-1972 | Arista Music |
| 3775 | Floyd Cramer | For the Good Times | Pre-1972 | Arista Music |
| 3776 | Floyd Cramer | Fred Rose Medley: Blue Eyes Crying in the Rain / Afraid / Waltz of the Wind / No One Will Ever Know | Pre-1972 | Arista Music |
| 3777 | Floyd Cramer | Fred Rose Medley: Good Time Cake Walk / I Can't Go on This Way / Roly Poly / Texarkana Baby / Bringin' in the Georgia Mail | Pre-1972 | Arista Music |
| 3778 | Floyd Cramer | Funny, Familiar, Forgotten Feelings | Pre-1972 | Arista Music |
| 3779 | Floyd Cramer | Games People Play | Pre-1972 | Arista Music |
| 3780 | Floyd Cramer | Gentle on My Mind | Pre-1972 | Arista Music |
| 3781 | Floyd Cramer | Georgia on My Mind | Pre-1972 | Arista Music |
| 3782 | Floyd Cramer | Green Door | Pre-1972 | Arista Music |
| 3783 | Floyd Cramer | Green, Green Grass Of Home | Pre-1972 | Arista Music |
| 3784 | Floyd Cramer | Groovin' | Pre-1972 | Arista Music |
| 3785 | Floyd Cramer | Hang on Sloopy | Pre-1972 | Arista Music |
| 3786 | Floyd Cramer | Hank Williams Medley: Jambalaya / Honky Tonkin' / Why Don't you Love Me / Move It On Over / Long Gone Lonesome Blues | Pre-1972 | Arista Music |
| 3787 | Floyd Cramer | Hank Williams Medley: Take These Chains from My Heart / you Win Again / I'm So Lonesome I Could Cry / There'll Be No Teardrops Tonight / Mansion on the Hill | Pre-1972 | Arista Music |
| 3788 | Floyd Cramer | He | Pre-1972 | Arista Music |
| 3789 | Floyd Cramer | Heart and Soul | Pre-1972 | Arista Music |
| 3790 | Floyd Cramer | Heartless Heart | Pre-1972 | Arista Music |
| 3791 | Floyd Cramer | Here Comes My Baby | Pre-1972 | Arista Music |
| 3792 | Floyd Cramer | Hi-De-Ho | Pre-1972 | Arista Music |
| 3793 | Floyd Cramer | Hold On Girl | Pre-1972 | Arista Music |
| 3794 | Floyd Cramer | Honey | Pre-1972 | Arista Music |
| 3795 | Floyd Cramer | I Can Just Imagine | Pre-1972 | Arista Music |
| 3796 | Floyd Cramer | I Can't Stop Loving you | Pre-1972 | Arista Music |
| 3797 | Floyd Cramer | I Feel Fine | Pre-1972 | Arista Music |
| 3798 | Floyd Cramer | I Got Rhythm | Pre-1972 | Arista Music |
| 3799 | Floyd Cramer | I Just Can't Help Believing | Pre-1972 | Arista Music |
| 3800 | Floyd Cramer | I Love you Because | Pre-1972 | Arista Music |
| 3801 | Floyd Cramer | I Need you Now | Pre-1972 | Arista Music |
| 3802 | Floyd Cramer | I Say a Little Prayer | Pre-1972 | Arista Music |
| 3803 | Floyd Cramer | I Wanna Be Free | Pre-1972 | Arista Music |
| 3804 | Floyd Cramer | I Wanna Go Bummin' Around | Pre-1972 | Arista Music |
| 3805 | Floyd Cramer | I'll Be Home For Christmas | Pre-1972 | Arista Music |
| 3806 | Floyd Cramer | I'm A Believer | Pre-1972 | Arista Music |
| 3807 | Floyd Cramer | It Makes No Difference Now | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3808 | Floyd Cramer | It Never Hurts to Ask | Pre-1972 | Arista Music |
| 3809 | Floyd Cramer | It's All in the Game | Pre-1972 | Arista Music |
| 3810 | Floyd Cramer | It's Impossible | Pre-1972 | Arista Music |
| 3811 | Floyd Cramer | Java (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 3812 | Floyd Cramer | Jimmie Rodgers Medley: Blue yodel ("T" for Texas)/ Any Old Time / Mule Skinner Blues (Blue yodel #8) | Pre-1972 | Arista Music |
| 3813 | Floyd Cramer | Jimmie Rodgers Medley: In the Jailhouse Now / Waiting for a Train / Travelin' Blues | Pre-1972 | Arista Music |
| 3814 | Floyd Cramer | Jingle Bell Rock | Pre-1972 | Arista Music |
| 3815 | Floyd Cramer | Joy to the World | Pre-1972 | Arista Music |
| 3816 | Floyd Cramer | Julie, Do ya Love Me | Pre-1972 | Arista Music |
| 3817 | Floyd Cramer | Just Out of Reach | Pre-1972 | Arista Music |
| 3818 | Floyd Cramer | King of the Road | Pre-1972 | Arista Music |
| 3819 | Floyd Cramer | Last Date (Instrumental) | Pre-1972 | Arista Music |
| 3820 | Floyd Cramer | Last Train To Clarksville | Pre-1972 | Arista Music |
| 3821 | Floyd Cramer | Laura (What's He Got That I Ain't Got) | Pre-1972 | Arista Music |
| 3822 | Floyd Cramer | Let It Be Me (Je t'appartiens) | Pre-1972 | Arista Music |
| 3823 | Floyd Cramer | Little Green Apples | Pre-1972 | Arista Music |
| 3824 | Floyd Cramer | Lonesome Whistle | Pre-1972 | Arista Music |
| 3825 | Floyd Cramer | Losers Weepers | Pre-1972 | Arista Music |
| 3826 | Floyd Cramer | Love Is Blue (L'Amour Est Bleu) | Pre-1972 | Arista Music |
| 3827 | Floyd Cramer | Love Letters | Pre-1972 | Arista Music |
| 3828 | Floyd Cramer | Lovesick Blues | Pre-1972 | Arista Music |
| 3829 | Floyd Cramer | Lovin' Season | Pre-1972 | Arista Music |
| 3830 | Floyd Cramer | Mac Arthur Park | Pre-1972 | Arista Music |
| 3831 | Floyd Cramer | Make It with you | Pre-1972 | Arista Music |
| 3832 | Floyd Cramer | Make Love to Me | Pre-1972 | Arista Music |
| 3833 | Floyd Cramer | Making Believe | Pre-1972 | Arista Music |
| 3834 | Floyd Cramer | Medley: Deck The Halls/O Come, All ye Faithful/The Little Drummer Boy | Pre-1972 | Arista Music |
| 3835 | Floyd Cramer | Medley: Goin' out of My Head / Can't Take My Eyes off of you | Pre-1972 | Arista Music |
| 3836 | Floyd Cramer | Medley: Here Comes Santa Claus/Santa Claus Is Comin' To Town/Rudolph The Re-Nose Reindeer/Frosty The Snowman | Pre-1972 | Arista Music |
| 3837 | Floyd Cramer | Medley: Joy To The World/O Little Town Of Bethlehem/Hark! The Herald Angels Sing | Pre-1972 | Arista Music |
| 3838 | Floyd Cramer | Medley: Silent Night/Away In The Manger/It Came Upon A Midnight Clear/The First Noel | Pre-1972 | Arista Music |
| 3839 | Floyd Cramer | Medley: Silver Bells/Winter Wonderland | Pre-1972 | Arista Music |
| 3840 | Floyd Cramer | Medley: The Christmas Song (Chestnuts Roasting On An Open Fire)/Have yourself A Merry Little Christmas/White Christmas | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3841 | Floyd Cramer | Medley: Up On The Housetop/Jingle Bells | Pre-1972 | Arista Music |
| 3842 | Floyd Cramer | Melissa | Pre-1972 | Arista Music |
| 3843 | Floyd Cramer | Message to Michael | Pre-1972 | Arista Music |
| 3844 | Floyd Cramer | Mission: Impossible Theme | Pre-1972 | Arista Music |
| 3845 | Floyd Cramer | Misty Blue | Pre-1972 | Arista Music |
| 3846 | Floyd Cramer | Moments to Remember | Pre-1972 | Arista Music |
| 3847 | Floyd Cramer | Monday, Monday | Pre-1972 | Arista Music |
| 3848 | Floyd Cramer | Mood Indigo | Pre-1972 | Arista Music |
| 3849 | Floyd Cramer | Mood Mist | Pre-1972 | Arista Music |
| 3850 | Floyd Cramer | Moonlight Serenade | Pre-1972 | Arista Music |
| 3851 | Floyd Cramer | Mr. Bojangles | Pre-1972 | Arista Music |
| 3852 | Floyd Cramer | Mr. Lonely | Pre-1972 | Arista Music |
| 3853 | Floyd Cramer | Mumble Jumble | Pre-1972 | Arista Music |
| 3854 | Floyd Cramer | Music to Watch Girls By | Pre-1972 | Arista Music |
| 3855 | Floyd Cramer | My Cup Runneth Over (From the Musical Production "I Do! I Do!") | Pre-1972 | Arista Music |
| 3856 | Floyd Cramer | Near you | Pre-1972 | Arista Music |
| 3857 | Floyd Cramer | Never My Love | Pre-1972 | Arista Music |
| 3858 | Floyd Cramer | Night Train to Memphis | Pre-1972 | Arista Music |
| 3859 | Floyd Cramer | Ob-La-Di, Ob-La-Da | Pre-1972 | Arista Music |
| 3860 | Floyd Cramer | Ode to Billy Joe | Pre-1972 | Arista Music |
| 3861 | Floyd Cramer | Ol' Man River | Pre-1972 | Arista Music |
| 3862 | Floyd Cramer | One Toke Over the Line | Pre-1972 | Arista Music |
| 3863 | Floyd Cramer | Our Winter Love | Pre-1972 | Arista Music |
| 3864 | Floyd Cramer | Papa Gene's Blues | Pre-1972 | Arista Music |
| 3865 | Floyd Cramer | Paper Mache | Pre-1972 | Arista Music |
| 3866 | Floyd Cramer | Paperback Writer | Pre-1972 | Arista Music |
| 3867 | Floyd Cramer | Piano Roll Rock | Pre-1972 | Arista Music |
| 3868 | Floyd Cramer | Portrait of My Love | Pre-1972 | Arista Music |
| 3869 | Floyd Cramer | Proud Mary | Pre-1972 | Arista Music |
| 3870 | Floyd Cramer | Red Roses for a Blue Lady | Pre-1972 | Arista Music |
| 3871 | Floyd Cramer | Release Me (And Let Me Love Again) | Pre-1972 | Arista Music |
| 3872 | Floyd Cramer | Remembering | Pre-1972 | Arista Music |
| 3873 | Floyd Cramer | Roy Acuff Medley: The Precious Jewel / The Wreck on the Highway / Streamlined Cannonball / Low and Lonely | Pre-1972 | Arista Music |
| 3874 | Floyd Cramer | Roy Acuff Medley: Wabash Cannonball / As Long as I Live / Pins and Needles (In My Heart) / Once More | Pre-1972 | Arista Music |
| 3875 | Floyd Cramer | Rumpus | Pre-1972 | Arista Music |
| 3876 | Floyd Cramer | Satan's Doll | Pre-1972 | Arista Music |
| 3877 | Floyd Cramer | Seattle | Pre-1972 | Arista Music |
| 3878 | Floyd Cramer | Shrum | Pre-1972 | Arista Music |
| 3879 | Floyd Cramer | Sleep Safe and Warm (Lullaby from "Rosemary's Baby") | Pre-1972 | Arista Music |
| 3880 | Floyd Cramer | Smile | Pre-1972 | Arista Music |
| 3881 | Floyd Cramer | Softly As I Leave you | Pre-1972 | Arista Music |
| 3882 | Floyd Cramer | Sometime In The Morning | Pre-1972 | Arista Music |
| 3883 | Floyd Cramer | Soulful Strut | Pre-1972 | Arista Music |
| 3884 | Floyd Cramer | Spanish Flea | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3885 | Floyd Cramer | Stay Awhile | Pre-1972 | Arista Music |
| 3886 | Floyd Cramer | Steel Guitar Rag | Pre-1972 | Arista Music |
| 3887 | Floyd Cramer | Stood Up (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 3888 | Floyd Cramer | Stormy | Pre-1972 | Arista Music |
| 3889 | Floyd Cramer | Stranger on the Shore | Pre-1972 | Arista Music |
| 3890 | Floyd Cramer | Strangers in the Night | Pre-1972 | Arista Music |
| 3891 | Floyd Cramer | Streets of Laredo | Pre-1972 | Arista Music |
| 3892 | Floyd Cramer | Sunny | Pre-1972 | Arista Music |
| 3893 | Floyd Cramer | Sweet Pea | Pre-1972 | Arista Music |
| 3894 | Floyd Cramer | Sweetie Baby | Pre-1972 | Arista Music |
| 3895 | Floyd Cramer | Tammy | Pre-1972 | Arista Music |
| 3896 | Floyd Cramer | Tennessee Waltz | Pre-1972 | Arista Music |
| 3897 | Floyd Cramer | The "In" Crowd | Pre-1972 | Arista Music |
| 3898 | Floyd Cramer | The Chase | Pre-1972 | Arista Music |
| 3899 | Floyd Cramer | The Glory of Love | Pre-1972 | Arista Music |
| 3900 | Floyd Cramer | The Huckle Buckle | Pre-1972 | Arista Music |
| 3901 | Floyd Cramer | The Impossible Dream (From "The Man of La Mancha") | Pre-1972 | Arista Music |
| 3902 | Floyd Cramer | The Look of Love (From the Columbia Pictures Release "Casino Royale") | Pre-1972 | Arista Music |
| 3903 | Floyd Cramer | The Odd Couple (From the Motion Picture "The Odd Couple") | Pre-1972 | Arista Music |
| 3904 | Floyd Cramer | The Old Piano Roll Blues ((Previously titled "Piano Roll Blues") see notes) | Pre-1972 | Arista Music |
| 3905 | Floyd Cramer | The Shadow of your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Arista Music |
| 3906 | Floyd Cramer | Theme From "Love Story" | Pre-1972 | Arista Music |
| 3907 | Floyd Cramer | Theme from "Valley of the Dolls" (From the 20th Century-fox Picture) | Pre-1972 | Arista Music |
| 3908 | Floyd Cramer | They Long to Be Close to you | Pre-1972 | Arista Music |
| 3909 | Floyd Cramer | This Guy's in Love With you | Pre-1972 | Arista Music |
| 3910 | Floyd Cramer | Tomorrow's Gonna Be Another Day | Pre-1972 | Arista Music |
| 3911 | Floyd Cramer | Too young | Pre-1972 | Arista Music |
| 3912 | Floyd Cramer | Tragedy | Pre-1972 | Arista Music |
| 3913 | Floyd Cramer | Turn Around, Look At Me | Pre-1972 | Arista Music |
| 3914 | Floyd Cramer | Two of a Kind | Pre-1972 | Arista Music |
| 3915 | Floyd Cramer | Up - Up and Away | Pre-1972 | Arista Music |
| 3916 | Floyd Cramer | Welcome to My World | Pre-1972 | Arista Music |
| 3917 | Floyd Cramer | What Locks the Door | Pre-1972 | Arista Music |
| 3918 | Floyd Cramer | What the World Needs Now Is Love | Pre-1972 | Arista Music |
| 3919 | Floyd Cramer | What'd I Say | Pre-1972 | Arista Music |
| 3920 | Floyd Cramer | What's New Pussycat? (from the Charles K. Feldman production "What's New Pussycat?") | Pre-1972 | Arista Music |
| 3921 | Floyd Cramer | When a Man Loves a Woman | Pre-1972 | Arista Music |
| 3922 | Floyd Cramer | When Love Comes Kockin' (At your Door) | Pre-1972 | Arista Music |
| 3923 | Floyd Cramer | When There's No you | Pre-1972 | Arista Music |
| 3924 | Floyd Cramer | Windy | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3925 | Floyd Cramer | With One Exception | Pre-1972 | Arista Music |
| 3926 | Floyd Cramer | Wonderland By Night | Pre-1972 | Arista Music |
| 3927 | Floyd Cramer | Wood Chopper's Ball (Buddha Remastered - January 16, 2001) | Pre-1972 | Arista Music |
| 3928 | Floyd Cramer | yesterday | Pre-1972 | Arista Music |
| 3929 | Floyd Cramer | you Don't Know Me | Pre-1972 | Arista Music |
| 3930 | Floyd Cramer | your Last Goodbye | Pre-1972 | Arista Music |
| 3931 | Floyd Cramer | you've Got to Hide your Love Away | Pre-1972 | Arista Music |
| 3932 | Floyd Cramer | you've Lost That Lovin' Feelin' | Pre-1972 | Arista Music |
| 3933 | Floyd Cramer | you've Still Got a Place in My Heart | Pre-1972 | Arista Music |
| 3934 | Floyd Cramer, Maria Dallas | Born to Lose | Pre-1972 | Arista Music |
| 3935 | Frank Sinatra;Tommy Dorsey | I Hear A Rhapsody | Pre-1972 | Arista Music |
| 3936 | Gale Garnett | A Little Bit of Rain | Pre-1972 | Arista Music |
| 3937 | Gale Garnett | A Little Something on the Side | Pre-1972 | Arista Music |
| 3938 | Gale Garnett | After the Show | Pre-1972 | Arista Music |
| 3939 | Gale Garnett | Ain't Gonna Stay In Love Alone | Pre-1972 | Arista Music |
| 3940 | Gale Garnett | Angle Song | Pre-1972 | Arista Music |
| 3941 | Gale Garnett | As Much As I Can | Pre-1972 | Arista Music |
| 3942 | Gale Garnett | Back with Me | Pre-1972 | Arista Music |
| 3943 | Gale Garnett | Big Grey City | Pre-1972 | Arista Music |
| 3944 | Gale Garnett | Blue Prelude | Pre-1972 | Arista Music |
| 3945 | Gale Garnett | Carrick Fergus | Pre-1972 | Arista Music |
| 3946 | Gale Garnett | Don't Hurt Him | Pre-1972 | Arista Music |
| 3947 | Gale Garnett | Excuse Me Mister | Pre-1972 | Arista Music |
| 3948 | Gale Garnett | Fly Bird | Pre-1972 | Arista Music |
| 3949 | Gale Garnett | Followin' the Rain | Pre-1972 | Arista Music |
| 3950 | Gale Garnett | Forget It | Pre-1972 | Arista Music |
| 3951 | Gale Garnett | God Bless the Child | Pre-1972 | Arista Music |
| 3952 | Gale Garnett | Has Anyone Here Seen Me? | Pre-1972 | Arista Music |
| 3953 | Gale Garnett | I Am Shining | Pre-1972 | Arista Music |
| 3954 | Gale Garnett | I Came to the City | Pre-1972 | Arista Music |
| 3955 | Gale Garnett | I Know You Rider | Pre-1972 | Arista Music |
| 3956 | Gale Garnett | I Make Him Fly | Pre-1972 | Arista Music |
| 3957 | Gale Garnett | I Used to Live Here | Pre-1972 | Arista Music |
| 3958 | Gale Garnett | I Wish You Were Here | Pre-1972 | Arista Music |
| 3959 | Gale Garnett | If You Go Away Again | Pre-1972 | Arista Music |
| 3960 | Gale Garnett | I'm Gonna Be by Myself by Myself | Pre-1972 | Arista Music |
| 3961 | Gale Garnett | It Ain't Necessarily So | Pre-1972 | Arista Music |
| 3962 | Gale Garnett | It's Been a Lovely Summer | Pre-1972 | Arista Music |
| 3963 | Gale Garnett | Lie to Me Easy | Pre-1972 | Arista Music |
| 3964 | Gale Garnett | Little Man, Nine Years Old | Pre-1972 | Arista Music |
| 3965 | Gale Garnett | Little Poppa | Pre-1972 | Arista Music |
| 3966 | Gale Garnett | Long Time Blues | Pre-1972 | Arista Music |
| 3967 | Gale Garnett | Look Who's Here | Pre-1972 | Arista Music |
| 3968 | Gale Garnett | Love Games | Pre-1972 | Arista Music |
| 3969 | Gale Garnett | Lovin' Place | Pre-1972 | Arista Music |
| 3970 | Gale Garnett | Marionette | Pre-1972 | Arista Music |
| 3971 | Gale Garnett | Morning Dew (Take Me for a Walk) | Pre-1972 | Arista Music |
| 3972 | Gale Garnett | Nice Man | Pre-1972 | Arista Music |
| 3973 | Gale Garnett | Nobody Knows You When You're Down and Out | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 3974 | Gale Garnett | O, Freedom | Pre-1972 | Arista Music |
| 3975 | Gale Garnett | Oh Brandy Leave Me Alone | Pre-1972 | Arista Music |
| 3976 | Gale Garnett | Oh, There'll Be Laughter | Pre-1972 | Arista Music |
| 3977 | Gale Garnett | Over the Rainbow (From the MGM Picture "The Wizard of Oz") | Pre-1972 | Arista Music |
| 3978 | Gale Garnett | People Come and Go | Pre-1972 | Arista Music |
| 3979 | Gale Garnett | Pretty Boy | Pre-1972 | Arista Music |
| 3980 | Gale Garnett | Prism Song | Pre-1972 | Arista Music |
| 3981 | Gale Garnett | Put Your Hands Down | Pre-1972 | Arista Music |
| 3982 | Gale Garnett | Scarlet Ribbons (For Her Hair) | Pre-1972 | Arista Music |
| 3983 | Gale Garnett | Settle Down | Pre-1972 | Arista Music |
| 3984 | Gale Garnett | Sleep You Now | Pre-1972 | Arista Music |
| 3985 | Gale Garnett | Small Potatoes | Pre-1972 | Arista Music |
| 3986 | Gale Garnett | So Long | Pre-1972 | Arista Music |
| 3987 | Gale Garnett | Sometime You Gotta Let Somebody Down | Pre-1972 | Arista Music |
| 3988 | Gale Garnett | St. James Infirmary | Pre-1972 | Arista Music |
| 3989 | Gale Garnett | St. Louis Is a Long Way Away | Pre-1972 | Arista Music |
| 3990 | Gale Garnett | Starting Anew | Pre-1972 | Arista Music |
| 3991 | Gale Garnett | Take This Hammer | Pre-1972 | Arista Music |
| 3992 | Gale Garnett | That Was Me You Ran Over | Pre-1972 | Arista Music |
| 3993 | Gale Garnett | The Other Side of This Life | Pre-1972 | Arista Music |
| 3994 | Gale Garnett | The Question Song | Pre-1972 | Arista Music |
| 3995 | Gale Garnett | The Same Game | Pre-1972 | Arista Music |
| 3996 | Gale Garnett | The Sun Is Gray (From the MGM Production "Penelope") | Pre-1972 | Arista Music |
| 3997 | Gale Garnett | The Sun Must Shine | Pre-1972 | Arista Music |
| 3998 | Gale Garnett | The Sunny Song | Pre-1972 | Arista Music |
| 3999 | Gale Garnett | Wanderin' | Pre-1972 | Arista Music |
| 4000 | Gale Garnett | We'll Sing in the Sunshine | Pre-1972 | Arista Music |
| 4001 | Gale Garnett | What-Cha Gonna Do | Pre-1972 | Arista Music |
| 4002 | Gale Garnett | Where Did You Go | Pre-1972 | Arista Music |
| 4003 | Gale Garnett | Where Do You Go to Go Away | Pre-1972 | Arista Music |
| 4004 | Gale Garnett | Why Am I Standing at the Window | Pre-1972 | Arista Music |
| 4005 | Gale Garnett | Won't You Be My Lover, O | Pre-1972 | Arista Music |
| 4006 | Gale Garnett | You Are My Sunshine | Pre-1972 | Arista Music |
| 4007 | Gale Garnett | You're Doing Me No Good | Pre-1972 | Arista Music |
| 4008 | Gale Garnett | You're Gone Now | Pre-1972 | Arista Music |
| 4009 | Gale Garnett | You've Been Talkin' 'Bout Me Baby | Pre-1972 | Arista Music |
| 4010 | Gale Garnett | You've Got to Fall in Love Again | Pre-1972 | Arista Music |
| 4011 | Gale Garnett, The Gentle Reign | A Word of Advice | Pre-1972 | Arista Music |
| 4012 | Gale Garnett, The Gentle Reign | Bad News | Pre-1972 | Arista Music |
| 4013 | Gale Garnett, The Gentle Reign | Ballad For F. Scott Fitzgerald | Pre-1972 | Arista Music |
| 4014 | Gale Garnett, The Gentle Reign | Believe Me | Pre-1972 | Arista Music |
| 4015 | Gale Garnett, The Gentle Reign | Berkeley Barb Want Ad | Pre-1972 | Arista Music |
| 4016 | Gale Garnett, The Gentle Reign | Big Sur | Pre-1972 | Arista Music |
| 4017 | Gale Garnett, The Gentle Reign | Breaking Through | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4018 | Gale Garnett, The Gentle Reign | Deer In the City | Pre-1972 | Arista Music |
| 4019 | Gale Garnett, The Gentle Reign | Dolphins | Pre-1972 | Arista Music |
| 4020 | Gale Garnett, The Gentle Reign | Fall In Love Again | Pre-1972 | Arista Music |
| 4021 | Gale Garnett, The Gentle Reign | Freddy Mahoney | Pre-1972 | Arista Music |
| 4022 | Gale Garnett, The Gentle Reign | Freely Speaking | Pre-1972 | Arista Music |
| 4023 | Gale Garnett, The Gentle Reign | Man In the Middle | Pre-1972 | Arista Music |
| 4024 | Gale Garnett, The Gentle Reign | My Mind's Own Morning | Pre-1972 | Arista Music |
| 4025 | Gale Garnett, The Gentle Reign | Peace Comes Slowly to the Thrashing Fish | Pre-1972 | Arista Music |
| 4026 | Gale Garnett, The Gentle Reign | That's Not the Way | Pre-1972 | Arista Music |
| 4027 | Gale Garnett, The Gentle Reign | The Pretty Is Gone | Pre-1972 | Arista Music |
| 4028 | Gale Garnett, The Gentle Reign | The Trip Note Song | Pre-1972 | Arista Music |
| 4029 | Gale Garnett, The Gentle Reign | This Year's Child | Pre-1972 | Arista Music |
| 4030 | Gale Garnett, The Gentle Reign | Water Your Mind | Pre-1972 | Arista Music |
| 4031 | Gale Garnett, The Gentle Reign | You Could Have Been Anyone | Pre-1972 | Arista Music |
| 4032 | Gary Burton | An Ordinary Couple (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4033 | Gary Burton | Blue Comedy (1995 Remastered) | Pre-1972 | Arista Music |
| 4034 | Gary Burton | Careful | Pre-1972 | Arista Music |
| 4035 | Gary Burton | Chega de Saudade (No More Blues) | Pre-1972 | Arista Music |
| 4036 | Gary Burton | Childhood | Pre-1972 | Arista Music |
| 4037 | Gary Burton | Climb Ev-ry Mountain (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4038 | Gary Burton | Conception | Pre-1972 | Arista Music |
| 4039 | Gary Burton | Deluge | Pre-1972 | Arista Music |
| 4040 | Gary Burton | Do-Re-Mi (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4041 | Gary Burton | Edelweiss (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4042 | Gary Burton | Falling Grace | Pre-1972 | Arista Music |
| 4043 | Gary Burton | Fly Time Fly (Sigh) | Pre-1972 | Arista Music |
| 4044 | Gary Burton | Gentle Wind and Falling Tear (1995 Remastered) | Pre-1972 | Arista Music |
| 4045 | Gary Burton | Get Away Blues | Pre-1972 | Arista Music |
| 4046 | Gary Burton | Hello, Young Lovers (1995 Remastered) | Pre-1972 | Arista Music |
| 4047 | Gary Burton | Interim I | Pre-1972 | Arista Music |
| 4048 | Gary Burton | Interim II | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4049 | Gary Burton | I've Just Seen Her (from the Broadway Production "All American") | Pre-1972 | Arista Music |
| 4050 | Gary Burton | Joy Spring (Remastered) | Pre-1972 | Arista Music |
| 4051 | Gary Burton | Little Girl Blue | Pre-1972 | Arista Music |
| 4052 | Gary Burton | Maria (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4053 | Gary Burton | Melanie | Pre-1972 | Arista Music |
| 4054 | Gary Burton | Minor Blues (Remastered) | Pre-1972 | Arista Music |
| 4055 | Gary Burton | My Favorite Things (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4056 | Gary Burton | My Funny Valentine | Pre-1972 | Arista Music |
| 4057 | Gary Burton | Norwegian Wood | Pre-1972 | Arista Music |
| 4058 | Gary Burton | On Green Dolphin Street | Pre-1972 | Arista Music |
| 4059 | Gary Burton | One Note | Pre-1972 | Arista Music |
| 4060 | Gary Burton | Over the Rainbow (Remastered) | Pre-1972 | Arista Music |
| 4061 | Gary Burton | Sir John (Remastered) | Pre-1972 | Arista Music |
| 4062 | Gary Burton | Six Improvisatory Sketches | Pre-1972 | Arista Music |
| 4063 | Gary Burton | Six-Nix, Quix, Flix | Pre-1972 | Arista Music |
| 4064 | Gary Burton | Sixteen Going on Seventeen (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4065 | Gary Burton | So Many Things (Remastered) | Pre-1972 | Arista Music |
| 4066 | Gary Burton | Something's Coming (From "West Side Story") | Pre-1972 | Arista Music |
| 4067 | Gary Burton | Stella By Starlight (1995 Remastered) | Pre-1972 | Arista Music |
| 4068 | Gary Burton | Storm | Pre-1972 | Arista Music |
| 4069 | Gary Burton | Summertime | Pre-1972 | Arista Music |
| 4070 | Gary Burton | The Sound of Music (From the musical "The Sound of Music") | Pre-1972 | Arista Music |
| 4071 | Gary Burton | The Sunset Bell | Pre-1972 | Arista Music |
| 4072 | Gary Burton | You Stepped out of a Dream (Remastered) | Pre-1972 | Arista Music |
| 4073 | Gary Burton and Friends Near, Friends Far | Alone and Forsaken | Pre-1972 | Arista Music |
| 4074 | Gary Burton and Friends Near, Friends Far | Beauty Contest | Pre-1972 | Arista Music |
| 4075 | Gary Burton and Friends Near, Friends Far | Black is the Color of My True Love's Hair | Pre-1972 | Arista Music |
| 4076 | Gary Burton and Friends Near, Friends Far | Born to Lose | Pre-1972 | Arista Music |
| 4077 | Gary Burton and Friends Near, Friends Far | Epilogue | Pre-1972 | Arista Music |
| 4078 | Gary Burton and Friends Near, Friends Far | Faded Love | Pre-1972 | Arista Music |
| 4079 | Gary Burton and Friends Near, Friends Far | Gone | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4080 | Gary Burton and Friends Near, Friends Far | I Can't Help It (If I'm Still in Love with You) | Pre-1972 | Arista Music |
| 4081 | Gary Burton and Friends Near, Friends Far | I Want You | Pre-1972 | Arista Music |
| 4082 | Gary Burton and Friends Near, Friends Far | Just Like a Woman | Pre-1972 | Arista Music |
| 4083 | Gary Burton and Friends Near, Friends Far | Tennessee Firebird | Pre-1972 | Arista Music |
| 4084 | Gary Burton and Friends Near, Friends Far | Walter L. | Pre-1972 | Arista Music |
| 4085 | Gary Burton Quartet | Blue Comedy (Live) | Pre-1972 | Arista Music |
| 4086 | Gary Burton Quartet | Dreams (Live) | Pre-1972 | Arista Music |
| 4087 | Gary Burton Quartet | Lines (Live) | Pre-1972 | Arista Music |
| 4088 | Gary Burton Quartet | One, Two, 1-2-3-4 (Live) | Pre-1972 | Arista Music |
| 4089 | Gary Burton Quartet | Sunset Bell (Live) | Pre-1972 | Arista Music |
| 4090 | Gary Burton Quartet | Walter L. (Live) | Pre-1972 | Arista Music |
| 4091 | Gary Burton Quartet | Wrong Is Right (Live) | Pre-1972 | Arista Music |
| 4092 | Gary Burton Trio | Like Someone in Love | Pre-1972 | Arista Music |
| 4093 | Gary Byrd | Black Is So Beautiful | Pre-1972 | Arista Music |
| 4094 | Gary Byrd | Country Preacher | Pre-1972 | Arista Music |
| 4095 | Gary Byrd | If The People Only Knew (The Power of the People) | Pre-1972 | Arista Music |
| 4096 | Gary Byrd | Introduction - How Long My People | Pre-1972 | Arista Music |
| 4097 | Gary Byrd | Little Black Baby | Pre-1972 | Arista Music |
| 4098 | Gary Byrd | Shining Black Prince | Pre-1972 | Arista Music |
| 4099 | Gary Byrd | Soul Travelin', Pt. I (The G.B.E.) | Pre-1972 | Arista Music |
| 4100 | Gary Byrd | Soul Travelin', Pt. II (The G.B.E.) | Pre-1972 | Arista Music |
| 4101 | Gary Byrd | To You Beautiful Black Sister | Pre-1972 | Arista Music |
| 4102 | Gary Byrd | Where Were You | Pre-1972 | Arista Music |
| 4103 | Gary Usher | Aquarius | Pre-1972 | Arista Music |
| 4104 | Gary Usher | Aries | Pre-1972 | Arista Music |
| 4105 | Gary Usher | Cancer | Pre-1972 | Arista Music |
| 4106 | Gary Usher | Capricorn | Pre-1972 | Arista Music |
| 4107 | Gary Usher | Gemini | Pre-1972 | Arista Music |
| 4108 | Gary Usher | Introduction to Astrology | Pre-1972 | Arista Music |
| 4109 | Gary Usher | Leo | Pre-1972 | Arista Music |
| 4110 | Gary Usher | Libra | Pre-1972 | Arista Music |
| 4111 | Gary Usher | Piscies | Pre-1972 | Arista Music |
| 4112 | Gary Usher | Sagittarius | Pre-1972 | Arista Music |
| 4113 | Gary Usher | Scorpio | Pre-1972 | Arista Music |
| 4114 | Gary Usher | Taurus | Pre-1972 | Arista Music |
| 4115 | Gary Usher | Virgo | Pre-1972 | Arista Music |
| 4116 | Gavin Creel, Taylor Trensch, Bette Midler, Will Burton, Melanie Moore, Hello, Dolly! Ensemble (2017) | Put on Your Sunday Clothes | Pre-1972 | Arista Music |
| 4117 | Gene Barry | A Perfect Paris Night | Pre-1972 | Arista Music |
| 4118 | Gene Barry | Burke's Law | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4119 | Gene Barry | Day In, Day Out | Pre-1972 | Arista Music |
| 4120 | Gene Barry | I'll Be Seeing You | Pre-1972 | Arista Music |
| 4121 | Gene Barry | It's All Right with Me | Pre-1972 | Arista Music |
| 4122 | Gene Barry | Just in Time | Pre-1972 | Arista Music |
| 4123 | Gene Barry | Let Me Love You | Pre-1972 | Arista Music |
| 4124 | Gene Barry | Life Is Just a Bowl of Cherries | Pre-1972 | Arista Music |
| 4125 | Gene Barry | Make Someone Happy | Pre-1972 | Arista Music |
| 4126 | Gene Barry | Oh, Lady Be Good | Pre-1972 | Arista Music |
| 4127 | Gene Barry | Song on the Sand (La Da Da Da) | Pre-1972 | Arista Music |
| 4128 | Gene Barry | The Prisoner's Song | Pre-1972 | Arista Music |
| 4129 | Gene Barry | The Sweetest Sounds | Pre-1972 | Arista Music |
| 4130 | George Beverly Shea | A Beautiful Lie | Pre-1972 | Arista Music |
| 4131 | George Beverly Shea | Adoration | Pre-1972 | Arista Music |
| 4132 | George Beverly Shea | All My Life | Pre-1972 | Arista Music |
| 4133 | George Beverly Shea | Away In The Manger | Pre-1972 | Arista Music |
| 4134 | George Beverly Shea | Be Thou My Vision | Pre-1972 | Arista Music |
| 4135 | George Beverly Shea | Beautiful Isle | Pre-1972 | Arista Music |
| 4136 | George Beverly Shea | Beside the Still Waters | Pre-1972 | Arista Music |
| 4137 | George Beverly Shea | Blue Galilee | Pre-1972 | Arista Music |
| 4138 | George Beverly Shea | Christmas Star | Pre-1972 | Arista Music |
| 4139 | George Beverly Shea | Come with Your Heartache | Pre-1972 | Arista Music |
| 4140 | George Beverly Shea | Day Is Dying in the West | Pre-1972 | Arista Music |
| 4141 | George Beverly Shea | Dear Little Stranger | Pre-1972 | Arista Music |
| 4142 | George Beverly Shea | Did You Think to Pray? | Pre-1972 | Arista Music |
| 4143 | George Beverly Shea | Follow Me | Pre-1972 | Arista Music |
| 4144 | George Beverly Shea | God Is Still on the Throne | Pre-1972 | Arista Music |
| 4145 | George Beverly Shea | God of Our Fathers | Pre-1972 | Arista Music |
| 4146 | George Beverly Shea | Great Is Thy Faithfulness | Pre-1972 | Arista Music |
| 4147 | George Beverly Shea | Hark! The Herald Angels Sing | Pre-1972 | Arista Music |
| 4148 | George Beverly Shea | Have You Ever Seen the Star? | Pre-1972 | Arista Music |
| 4149 | George Beverly Shea | Have You Ever Seen The Stars? | Pre-1972 | Arista Music |
| 4150 | George Beverly Shea | He Became Poor | Pre-1972 | Arista Music |
| 4151 | George Beverly Shea | Heaven Came Down and Glory Filled My Soul | Pre-1972 | Arista Music |
| 4152 | George Beverly Shea | He's Everything to Me | Pre-1972 | Arista Music |
| 4153 | George Beverly Shea | He's Everywhere | Pre-1972 | Arista Music |
| 4154 | George Beverly Shea | Hiding in Thee | Pre-1972 | Arista Music |
| 4155 | George Beverly Shea | I Believe in Miracles | Pre-1972 | Arista Music |
| 4156 | George Beverly Shea | I Found What I Wanted | Pre-1972 | Arista Music |
| 4157 | George Beverly Shea | I Heard the Voice of Jesus Say | Pre-1972 | Arista Music |
| 4158 | George Beverly Shea | I Met God in the Morning | Pre-1972 | Arista Music |
| 4159 | George Beverly Shea | I Need Thee Every Hour | Pre-1972 | Arista Music |
| 4160 | George Beverly Shea | I Shall Not Be Moved | Pre-1972 | Arista Music |
| 4161 | George Beverly Shea | I Wonder As I Wander (Appalachian Folk Song) | Pre-1972 | Arista Music |
| 4162 | George Beverly Shea | In The Sweet By And By | Pre-1972 | Arista Music |
| 4163 | George Beverly Shea | It Came Upon A Midnight Clear | Pre-1972 | Arista Music |
| 4164 | George Beverly Shea | Jesus Will Give You Rest | Pre-1972 | Arista Music |
| 4165 | George Beverly Shea | Joy To The World | Pre-1972 | Arista Music |
| 4166 | George Beverly Shea | Joyful, Joyful, We Adore | Pre-1972 | Arista Music |
| 4167 | George Beverly Shea | Joyful, Joyful, We Adore Thee | Pre-1972 | Arista Music |
| 4168 | George Beverly Shea | Joyously Sang The Choirs | Pre-1972 | Arista Music |
| 4169 | George Beverly Shea | Keep Your Voices Singing | Pre-1972 | Arista Music |
| 4170 | George Beverly Shea | Kneel at the Cross | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4171 | George Beverly Shea | Lo, How a Rose E'Er Blooming | Pre-1972 | Arista Music |
| 4172 | George Beverly Shea | Lord, in the Morning | Pre-1972 | Arista Music |
| 4173 | George Beverly Shea | My Jesus, I Love Thee | Pre-1972 | Arista Music |
| 4174 | George Beverly Shea | My Lord Is Near Me All the Time | Pre-1972 | Arista Music |
| 4175 | George Beverly Shea | No, Not One | Pre-1972 | Arista Music |
| 4176 | George Beverly Shea | Not My Will | Pre-1972 | Arista Music |
| 4177 | George Beverly Shea | O Holy Night | Pre-1972 | Arista Music |
| 4178 | George Beverly Shea | O Little Town Of Bethlehem | Pre-1972 | Arista Music |
| 4179 | George Beverly Shea | O My Lovin' Brother | Pre-1972 | Arista Music |
| 4180 | George Beverly Shea | Oh, Gentle Shepherd | Pre-1972 | Arista Music |
| 4181 | George Beverly Shea | Over the Sunset Mountains | Pre-1972 | Arista Music |
| 4182 | George Beverly Shea | Perfect Love | Pre-1972 | Arista Music |
| 4183 | George Beverly Shea | Put Christ Back Into Christmas | Pre-1972 | Arista Music |
| 4184 | George Beverly Shea | Rocked in the Cradle of the Deep | Pre-1972 | Arista Music |
| 4185 | George Beverly Shea | Safe In the Arms of Jesus | Pre-1972 | Arista Music |
| 4186 | George Beverly Shea | Shadows So Softly We Adore | Pre-1972 | Arista Music |
| 4187 | George Beverly Shea | Shepherd of Love | Pre-1972 | Arista Music |
| 4188 | George Beverly Shea | Silent Night | Pre-1972 | Arista Music |
| 4189 | George Beverly Shea | Singing I Go | Pre-1972 | Arista Music |
| 4190 | George Beverly Shea | So Near to God | Pre-1972 | Arista Music |
| 4191 | George Beverly Shea | Soldiers of Christ, Arise | Pre-1972 | Arista Music |
| 4192 | George Beverly Shea | Somebody's Knocking at Your Door | Pre-1972 | Arista Music |
| 4193 | George Beverly Shea | Sometime | Pre-1972 | Arista Music |
| 4194 | George Beverly Shea | Take God by the Hand | Pre-1972 | Arista Music |
| 4195 | George Beverly Shea | Take My Hand | Pre-1972 | Arista Music |
| 4196 | George Beverly Shea | Tell Me the Old, Old Story | Pre-1972 | Arista Music |
| 4197 | George Beverly Shea | Ten Thousand Angels | Pre-1972 | Arista Music |
| 4198 | George Beverly Shea | Thank You | Pre-1972 | Arista Music |
| 4199 | George Beverly Shea | That Beautiful Name | Pre-1972 | Arista Music |
| 4200 | George Beverly Shea | The Birthday Of A King | Pre-1972 | Arista Music |
| 4201 | George Beverly Shea | The Night Watch | Pre-1972 | Arista Music |
| 4202 | George Beverly Shea | The Peace That My Savior Has Given | Pre-1972 | Arista Music |
| 4203 | George Beverly Shea | The Savior Is Waiting | Pre-1972 | Arista Music |
| 4204 | George Beverly Shea | The Stranger of Galilee | Pre-1972 | Arista Music |
| 4205 | George Beverly Shea | The Unclouded Day | Pre-1972 | Arista Music |
| 4206 | George Beverly Shea | This is My Father's World | Pre-1972 | Arista Music |
| 4207 | George Beverly Shea | Thou Didst Leave Thy Throne | Pre-1972 | Arista Music |
| 4208 | George Beverly Shea | Unto the Hills | Pre-1972 | Arista Music |
| 4209 | George Beverly Shea | What a Day That Will Be | Pre-1972 | Arista Music |
| 4210 | George Beverly Shea | What God Hath Promised | Pre-1972 | Arista Music |
| 4211 | George Beverly Shea | When They  Ring the Golden Bells | Pre-1972 | Arista Music |
| 4212 | George Beverly Shea | Where Could I Go? | Pre-1972 | Arista Music |
| 4213 | George Beverly Shea | Whispering Hope | Pre-1972 | Arista Music |
| 4214 | George Beverly Shea | Without Him | Pre-1972 | Arista Music |
| 4215 | George Beverly Shea | Wonderful Peace | Pre-1972 | Arista Music |
| 4216 | George Beverly Shea | Wonderful Words of Life | Pre-1972 | Arista Music |
| 4217 | George Hamilton IV | A Rose and a Baby Ruth | Pre-1972 | Arista Music |
| 4218 | George Hamilton IV | A Truer Love You'll Never Find | Pre-1972 | Arista Music |
| 4219 | George Hamilton IV | Back to Denver | Pre-1972 | Arista Music |
| 4220 | George Hamilton IV | Bad Seeds | Pre-1972 | Arista Music |
| 4221 | George Hamilton IV | Ballad for the Sixth Love | Pre-1972 | Arista Music |
| 4222 | George Hamilton IV | Ballad of the Yarmouth Castle | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4223 | George Hamilton IV | Be Careful with that Little Drink Before Dinner | Pre-1972 | Arista Music |
| 4224 | George Hamilton IV | Big, Big Love | Pre-1972 | Arista Music |
| 4225 | George Hamilton IV | Break My Mind | Pre-1972 | Arista Music |
| 4226 | George Hamilton IV | Canadian Railroad Trilogy | Pre-1972 | Arista Music |
| 4227 | George Hamilton IV | Candy Apple Red | Pre-1972 | Arista Music |
| 4228 | George Hamilton IV | China Doll | Pre-1972 | Arista Music |
| 4229 | George Hamilton IV | Colours | Pre-1972 | Arista Music |
| 4230 | George Hamilton IV | Darcy Farrow | Pre-1972 | Arista Music |
| 4231 | George Hamilton IV | Did She Mention My Name | Pre-1972 | Arista Music |
| 4232 | George Hamilton IV | Do You? | Pre-1972 | Arista Music |
| 4233 | George Hamilton IV | Driftwood on the River | Pre-1972 | Arista Music |
| 4234 | George Hamilton IV | Everything Is Leaving | Pre-1972 | Arista Music |
| 4235 | George Hamilton IV | Excuse Me (I Think I've Got a Heartache) | Pre-1972 | Arista Music |
| 4236 | George Hamilton IV | Fair and Tender Ladies | Pre-1972 | Arista Music |
| 4237 | George Hamilton IV | Foolin' Around | Pre-1972 | Arista Music |
| 4238 | George Hamilton IV | For Baby | Pre-1972 | Arista Music |
| 4239 | George Hamilton IV | Fort Worth, Dallas or Houston | Pre-1972 | Arista Music |
| 4240 | George Hamilton IV | Fortunes in Memories | Pre-1972 | Arista Music |
| 4241 | George Hamilton IV | Four Strong Winds | Pre-1972 | Arista Music |
| 4242 | George Hamilton IV | Gentle On My Mind | Pre-1972 | Arista Music |
| 4243 | George Hamilton IV | Go Go Round | Pre-1972 | Arista Music |
| 4244 | George Hamilton IV | Half a Mind | Pre-1972 | Arista Music |
| 4245 | George Hamilton IV | I Don't Believe I'll Fall in Love Today | Pre-1972 | Arista Music |
| 4246 | George Hamilton IV | I Get the Fever | Pre-1972 | Arista Music |
| 4247 | George Hamilton IV | I Will Miss You When You Go | Pre-1972 | Arista Music |
| 4248 | George Hamilton IV | If I Were a Carpenter | Pre-1972 | Arista Music |
| 4249 | George Hamilton IV | If You Want Me To | Pre-1972 | Arista Music |
| 4250 | George Hamilton IV | I'll Be Gone | Pre-1972 | Arista Music |
| 4251 | George Hamilton IV | I'm Not Sayin' | Pre-1972 | Arista Music |
| 4252 | George Hamilton IV | It's Been So Long, Darling | Pre-1972 | Arista Music |
| 4253 | George Hamilton IV | It's More Than Honey (That I'm After) | Pre-1972 | Arista Music |
| 4254 | George Hamilton IV | It's My Time | Pre-1972 | Arista Music |
| 4255 | George Hamilton IV | Keep Those Cards and Letters Coming In | Pre-1972 | Arista Music |
| 4256 | George Hamilton IV | Kentucky | Pre-1972 | Arista Music |
| 4257 | George Hamilton IV | Let's Say Goodbye Like We Said Hello | Pre-1972 | Arista Music |
| 4258 | George Hamilton IV | Letters Have No Arms | Pre-1972 | Arista Music |
| 4259 | George Hamilton IV | Little World Girl | Pre-1972 | Arista Music |
| 4260 | George Hamilton IV | Long Black Limousine | Pre-1972 | Arista Music |
| 4261 | George Hamilton IV | Lunch Time | Pre-1972 | Arista Music |
| 4262 | George Hamilton IV | Man of Constant Sorrow | Pre-1972 | Arista Music |
| 4263 | George Hamilton IV | Maritime Farewell | Pre-1972 | Arista Music |
| 4264 | George Hamilton IV | My Body's at Home (But My Heart's On the Road) | Pre-1972 | Arista Music |
| 4265 | George Hamilton IV | No Regrets | Pre-1972 | Arista Music |
| 4266 | George Hamilton IV | Rainbow at Midnight | Pre-1972 | Arista Music |
| 4267 | George Hamilton IV | Roll Muddy River | Pre-1972 | Arista Music |
| 4268 | George Hamilton IV | Ruby, Don't Take Your Love to Town | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4269 | George Hamilton IV | She's A Little Bit Country | Pre-1972 | Arista Music |
| 4270 | George Hamilton IV | Slightly Used | Pre-1972 | Arista Music |
| 4271 | George Hamilton IV | Soldier's Last Letter | Pre-1972 | Arista Music |
| 4272 | George Hamilton IV | Something Special to Me | Pre-1972 | Arista Music |
| 4273 | George Hamilton IV | Song for a Winter's Night | Pre-1972 | Arista Music |
| 4274 | George Hamilton IV | Suzanne | Pre-1972 | Arista Music |
| 4275 | George Hamilton IV | Take My Hand for Awhile | Pre-1972 | Arista Music |
| 4276 | George Hamilton IV | Thanks a Lot | Pre-1972 | Arista Music |
| 4277 | George Hamilton IV | That's All Right | Pre-1972 | Arista Music |
| 4278 | George Hamilton IV | That's the Chance I'll Have to Take | Pre-1972 | Arista Music |
| 4279 | George Hamilton IV | The Circle Game | Pre-1972 | Arista Music |
| 4280 | George Hamilton IV | The Deepening Snow | Pre-1972 | Arista Music |
| 4281 | George Hamilton IV | The Great El Tigre | Pre-1972 | Arista Music |
| 4282 | George Hamilton IV | There's More Pretty Girls Than One | Pre-1972 | Arista Music |
| 4283 | George Hamilton IV | Time | Pre-1972 | Arista Music |
| 4284 | George Hamilton IV | Together Again | Pre-1972 | Arista Music |
| 4285 | George Hamilton IV | Under the Influence of Love | Pre-1972 | Arista Music |
| 4286 | George Hamilton IV | Under Your Spell Again | Pre-1972 | Arista Music |
| 4287 | George Hamilton IV | Urge for Going | Pre-1972 | Arista Music |
| 4288 | George Hamilton IV | Walking the Floor over You | Pre-1972 | Arista Music |
| 4289 | George Hamilton IV | Wonderful World of My Dreams | Pre-1972 | Arista Music |
| 4290 | George Hamilton IV | You Better Not Do That | Pre-1972 | Arista Music |
| 4291 | George Hamilton IV | You Never Understood Me | Pre-1972 | Arista Music |
| 4292 | George Melachrino And His Orchestra | Adeste Fideles (O Come, All Ye Faithful) | Pre-1972 | Arista Music |
| 4293 | George Melachrino And His Orchestra | Christmas Alphabet | Pre-1972 | Arista Music |
| 4294 | George Melachrino And His Orchestra | God Rest Ye Merry, Gentlemen | Pre-1972 | Arista Music |
| 4295 | George Melachrino And His Orchestra | Good King Wenceslas | Pre-1972 | Arista Music |
| 4296 | George Melachrino And His Orchestra | Hark! The Herald Angels Sing | Pre-1972 | Arista Music |
| 4297 | George Melachrino And His Orchestra | I Saw Mommie Kissing Santa Claus | Pre-1972 | Arista Music |
| 4298 | George Melachrino And His Orchestra | Jingle Bells | Pre-1972 | Arista Music |
| 4299 | George Melachrino And His Orchestra | Joy to the World | Pre-1972 | Arista Music |
| 4300 | George Melachrino And His Orchestra | Santa Claus Is Comin' to Town | Pre-1972 | Arista Music |
| 4301 | George Melachrino And His Orchestra | Silent Night, Holy Night | Pre-1972 | Arista Music |
| 4302 | George Melachrino And His Orchestra | Sleigh Ride | Pre-1972 | Arista Music |
| 4303 | George Melachrino And His Orchestra | White Christmas | Pre-1972 | Arista Music |
| 4304 | George Melachrino And His Orchestra | Winter Wonderland | Pre-1972 | Arista Music |
| 4305 | Georgia Gibbs | Big Wide World | Pre-1972 | Arista Music |
| 4306 | Georgia Gibbs | Blue Grass | Pre-1972 | Arista Music |
| 4307 | Georgia Gibbs | Call Me | Pre-1972 | Arista Music |
| 4308 | Georgia Gibbs | Don't Cry Joe | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4309 | Georgia Gibbs | I Wouldn't Have It Any Other Way | Pre-1972 | Arista Music |
| 4310 | Georgia Gibbs | In Time | Pre-1972 | Arista Music |
| 4311 | Georgia Gibbs | Kiss of Fire | Pre-1972 | Arista Music |
| 4312 | Georgia Gibbs | Let Him Know | Pre-1972 | Arista Music |
| 4313 | Georgia Gibbs | Let Me Cry on Your Shoulder | Pre-1972 | Arista Music |
| 4314 | Georgia Gibbs | Let Me Dream | Pre-1972 | Arista Music |
| 4315 | Georgia Gibbs | Venice Blue | Pre-1972 | Arista Music |
| 4316 | Gladys Knight & The Pips | Either Way I Lose | Pre-1972 | Arista Music |
| 4317 | Gladys Knight & The Pips | Every Beat of My Heart | Pre-1972 | Arista Music |
| 4318 | Gladys Knight & The Pips | Giving Up | Pre-1972 | Arista Music |
| 4319 | Gladys Knight & The Pips | Go Away, Stay Away (Mono) | Pre-1972 | Arista Music |
| 4320 | Glen Yarbrough | Goin' Down the Track (900 Miles) (Live) | Pre-1972 | Arista Music |
| 4321 | Glen Yarbrough | How Deep is Down (Live) | Pre-1972 | Arista Music |
| 4322 | Glen Yarbrough | Me and My Dog (Live) | Pre-1972 | Arista Music |
| 4323 | Glen Yarbrough | One Day Soon (Live) | Pre-1972 | Arista Music |
| 4324 | Glen Yarbrough | Only Love (Live) | Pre-1972 | Arista Music |
| 4325 | Glen Yarbrough | Rose (Live) | Pre-1972 | Arista Music |
| 4326 | Glen Yarbrough | Some Trust in Chariots (Live) | Pre-1972 | Arista Music |
| 4327 | Glen Yarbrough | The Mermaid (Live) | Pre-1972 | Arista Music |
| 4328 | Glen Yarbrough | The Music of the World a Turnin' (Live) | Pre-1972 | Arista Music |
| 4329 | Glen Yarbrough | The Summer's Long (Live) | Pre-1972 | Arista Music |
| 4330 | Glen Yarbrough | The Things Men Do (Live) | Pre-1972 | Arista Music |
| 4331 | Glen Yarbrough | What You Gonna Do? (Live) | Pre-1972 | Arista Music |
| 4332 | Glen Yarbrough | Where Are You Going with the Rain (Live) | Pre-1972 | Arista Music |
| 4333 | Glenn Miller | Moonlight Serenade | Pre-1972 | Arista Music |
| 4334 | Glenn Miller | Moonlight Serenade / Running Wild (Live) | Pre-1972 | Arista Music |
| 4335 | Glenn Miller | Stairway to the Stars / To You (Live) | Pre-1972 | Arista Music |
| 4336 | Glenn Miller | Bugle Call Rag / Moonlight Serenade (Live) | Pre-1972 | Arista Music |
| 4337 | Glenn Miller | Indian Summer | Pre-1972 | Arista Music |
| 4338 | Glenn Miller | It's A Blue World | Pre-1972 | Arista Music |
| 4339 | Glenn Miller | Jim Jam Jump / F.D.R. Jones / Hold Tight (Live) | Pre-1972 | Arista Music |
| 4340 | Glenn Miller | Little Brown Jug (Live) | Pre-1972 | Arista Music |
| 4341 | Glenn Miller | Londonderry Air (Danny Boy) (Live) | Pre-1972 | Arista Music |
| 4342 | Glenn Miller | One O'Clock Jump | Pre-1972 | Arista Music |
| 4343 | Glenn Miller | One O'Clock Jump (Live) | Pre-1972 | Arista Music |
| 4344 | Glenn Miller & His Orchestra | Blueberry Hill (2002 Remastered) | Pre-1972 | Arista Music |
| 4345 | Glenn Miller & His Orchestra | The Nearness Of You (1989 Remastered) | Pre-1972 | Arista Music |
| 4346 | Glenn Miller & His Orchestra | That Old Black Magic | Pre-1972 | Arista Music |
| 4347 | Glenn Miller & His Orchestra | Elmer's Tune (Remastered February 1991) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4348 | Glenn Miller & His Orchestra | (Gotta Get Some) Shut-Eye | Pre-1972 | Arista Music |
| 4349 | Glenn Miller & His Orchestra | (There'll Be Blue Birds Over) The White Cliffs of Dover (Remastered - June 1991) | Pre-1972 | Arista Music |
| 4350 | Glenn Miller & His Orchestra | (Why Couldn't It Last) Last Night | Pre-1972 | Arista Music |
| 4351 | Glenn Miller & His Orchestra | A Cabana In Havana | Pre-1972 | Arista Music |
| 4352 | Glenn Miller & His Orchestra | A Handful Of Stars | Pre-1972 | Arista Music |
| 4353 | Glenn Miller & His Orchestra | A String Of Pearls (Remastered February 1991) | Pre-1972 | Arista Music |
| 4354 | Glenn Miller & His Orchestra | Ain't Cha Comin' Out? | Pre-1972 | Arista Music |
| 4355 | Glenn Miller & His Orchestra | American Patrol (Remastered February 1991) | Pre-1972 | Arista Music |
| 4356 | Glenn Miller & His Orchestra | Angel Child | Pre-1972 | Arista Music |
| 4357 | Glenn Miller & His Orchestra | Anvil Chorus (Remastered February 1991) | Pre-1972 | Arista Music |
| 4358 | Glenn Miller & His Orchestra | At Last (Remastered February 1991) | Pre-1972 | Arista Music |
| 4359 | Glenn Miller & His Orchestra | Baby Me | Pre-1972 | Arista Music |
| 4360 | Glenn Miller & His Orchestra | Basket Weaver Man | Pre-1972 | Arista Music |
| 4361 | Glenn Miller & His Orchestra | Be Happy | Pre-1972 | Arista Music |
| 4362 | Glenn Miller & His Orchestra | Bless You | Pre-1972 | Arista Music |
| 4363 | Glenn Miller & His Orchestra | Blue Moonlight | Pre-1972 | Arista Music |
| 4364 | Glenn Miller & His Orchestra | Blue Orchids (1991 Remastered) | Pre-1972 | Arista Music |
| 4365 | Glenn Miller & His Orchestra | Bluebirds In The Moonlight | Pre-1972 | Arista Music |
| 4366 | Glenn Miller & His Orchestra | Bugle Call Rag | Pre-1972 | Arista Music |
| 4367 | Glenn Miller & His Orchestra | But It Didn't Mean a Thing | Pre-1972 | Arista Music |
| 4368 | Glenn Miller & His Orchestra | Can I Help It? | Pre-1972 | Arista Music |
| 4369 | Glenn Miller & His Orchestra | Ciribiribin | Pre-1972 | Arista Music |
| 4370 | Glenn Miller & His Orchestra | Danny Boy (Londonderry Air) | Pre-1972 | Arista Music |
| 4371 | Glenn Miller & His Orchestra | Danny Boy (Londonderry Air) (1989 Remastered) | Pre-1972 | Arista Music |
| 4372 | Glenn Miller & His Orchestra | Don't Sit Under The Apple Tree (With Anyone Else But Me) (Remastered February 1991) | Pre-1972 | Arista Music |
| 4373 | Glenn Miller & His Orchestra | Faithful To You | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4374 | Glenn Miller & His Orchestra | Farewell Blues | Pre-1972 | Arista Music |
| 4375 | Glenn Miller & His Orchestra | Fifth Avenue | Pre-1972 | Arista Music |
| 4376 | Glenn Miller & His Orchestra | Fools Rush In (Where Angels Fear to Tread) (2002 Remastered) | Pre-1972 | Arista Music |
| 4377 | Glenn Miller & His Orchestra | Give A Little Whistle | Pre-1972 | Arista Music |
| 4378 | Glenn Miller & His Orchestra | Hear My Song, Violetta | Pre-1972 | Arista Music |
| 4379 | Glenn Miller & His Orchestra | How I'd Like to be With You in Bermuda | Pre-1972 | Arista Music |
| 4380 | Glenn Miller & His Orchestra | I Beg Your Pardon | Pre-1972 | Arista Music |
| 4381 | Glenn Miller & His Orchestra | I Got Rhythm (Album Version) | Pre-1972 | Arista Music |
| 4382 | Glenn Miller & His Orchestra | I Guess I'll Have To Dream The Rest | Pre-1972 | Arista Music |
| 4383 | Glenn Miller & His Orchestra | I Want To Be Happy | Pre-1972 | Arista Music |
| 4384 | Glenn Miller & His Orchestra | I'd Know You Anywhere | Pre-1972 | Arista Music |
| 4385 | Glenn Miller & His Orchestra | I'll Never Smile Again | Pre-1972 | Arista Music |
| 4386 | Glenn Miller & His Orchestra | I'm Sorry For Myself | Pre-1972 | Arista Music |
| 4387 | Glenn Miller & His Orchestra | Imagination | Pre-1972 | Arista Music |
| 4388 | Glenn Miller & His Orchestra | In the Mood (2002 Remastered) | Pre-1972 | Arista Music |
| 4389 | Glenn Miller & His Orchestra | It Was Written In The Stars | Pre-1972 | Arista Music |
| 4390 | Glenn Miller & His Orchestra | Jack and Jill (1991 Remastered) | Pre-1972 | Arista Music |
| 4391 | Glenn Miller & His Orchestra | Jingle Bells | Pre-1972 | Arista Music |
| 4392 | Glenn Miller & His Orchestra | Johnson Rag | Pre-1972 | Arista Music |
| 4393 | Glenn Miller & His Orchestra | Juke Box Saturday Night (From "Stars on Ice") (Remastered February 1991) | Pre-1972 | Arista Music |
| 4394 | Glenn Miller & His Orchestra | Keep 'Em Flying | Pre-1972 | Arista Music |
| 4395 | Glenn Miller & His Orchestra | King Porter Stomp | Pre-1972 | Arista Music |
| 4396 | Glenn Miller & His Orchestra | Let's All Sing Together | Pre-1972 | Arista Music |
| 4397 | Glenn Miller & His Orchestra | Make Believe Ballroom Time | Pre-1972 | Arista Music |
| 4398 | Glenn Miller & His Orchestra | Missouri Waltz | Pre-1972 | Arista Music |
| 4399 | Glenn Miller & His Orchestra | Moments In The Moonlight | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4400 | Glenn Miller & His Orchestra | Moonlight Cocktail (1991 Remastered) | Pre-1972 | Arista Music |
| 4401 | Glenn Miller & His Orchestra | My Isle Of Golden Dreams | Pre-1972 | Arista Music |
| 4402 | Glenn Miller & His Orchestra | My Prayer (Remastered February 1991) | Pre-1972 | Arista Music |
| 4403 | Glenn Miller & His Orchestra | My! My! | Pre-1972 | Arista Music |
| 4404 | Glenn Miller & His Orchestra | Oh Johnny, Oh Johnny, Oh | Pre-1972 | Arista Music |
| 4405 | Glenn Miller & His Orchestra | Old Black Joe | Pre-1972 | Arista Music |
| 4406 | Glenn Miller & His Orchestra | On A Little Street In Singapore | Pre-1972 | Arista Music |
| 4407 | Glenn Miller & His Orchestra | Our Love Affair | Pre-1972 | Arista Music |
| 4408 | Glenn Miller & His Orchestra | Out Of Space | Pre-1972 | Arista Music |
| 4409 | Glenn Miller & His Orchestra | Outro | Pre-1972 | Arista Music |
| 4410 | Glenn Miller & His Orchestra | Pavanne | Pre-1972 | Arista Music |
| 4411 | Glenn Miller & His Orchestra | Pennsylvania 6-5000 (1991 Remastered) | Pre-1972 | Arista Music |
| 4412 | Glenn Miller & His Orchestra | Rendezvous Time in Paree | Pre-1972 | Arista Music |
| 4413 | Glenn Miller & His Orchestra | Romance Runs in the Family | Pre-1972 | Arista Music |
| 4414 | Glenn Miller & his Orchestra | Runnin' Wild (An Ebony Jazz Tune) | Pre-1972 | Arista Music |
| 4415 | Glenn Miller & His Orchestra | Say "Si Si" (Para Vigo Me Voy) | Pre-1972 | Arista Music |
| 4416 | Glenn Miller & His Orchestra | Say It (Remastered 1991) | Pre-1972 | Arista Music |
| 4417 | Glenn Miller & His Orchestra | Serenade In Blue (From the 20th Century Fox film "Orchestra Wives") (Remastered February 1991) | Pre-1972 | Arista Music |
| 4418 | Glenn Miller & His Orchestra | Shake Down The Stars | Pre-1972 | Arista Music |
| 4419 | Glenn Miller & His Orchestra | Sierra Sue | Pre-1972 | Arista Music |
| 4420 | Glenn Miller & His Orchestra | Sleep Song | Pre-1972 | Arista Music |
| 4421 | Glenn Miller & His Orchestra | Song of the Volga Boatmen (1991 Remastered) | Pre-1972 | Arista Music |
| 4422 | Glenn Miller & His Orchestra | Song Of The Volga Boatmen (Russian Folk Song) (1991 Remastered) | Pre-1972 | Arista Music |
| 4423 | Glenn Miller & His Orchestra | Speaking Of Heaven | Pre-1972 | Arista Music |
| 4424 | Glenn Miller & His Orchestra | Spring Will Be So Sad (When She Comes This Year) | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4425 | Glenn Miller & His Orchestra | Stairway to the Stars | Pre-1972 | Arista Music |
| 4426 | Glenn Miller & His Orchestra | Stairway to the Stars (1991 Remastered) | Pre-1972 | Arista Music |
| 4427 | Glenn Miller & His Orchestra | Star Dust (Remastered 2002) | Pre-1972 | Arista Music |
| 4428 | Glenn Miller & His Orchestra | Starlit Hour | Pre-1972 | Arista Music |
| 4429 | Glenn Miller & His Orchestra | Sunrise Serenade (Remastered February 1991) | Pre-1972 | Arista Music |
| 4430 | Glenn Miller & His Orchestra | Sweet Eloise | Pre-1972 | Arista Music |
| 4431 | Glenn Miller & His Orchestra | Sweet Potato Piper | Pre-1972 | Arista Music |
| 4432 | Glenn Miller & His Orchestra | That's Sabotage | Pre-1972 | Arista Music |
| 4433 | Glenn Miller & His Orchestra | The Chestnut Tree ('Neath the Spreading Chestnut Tree) | Pre-1972 | Arista Music |
| 4434 | Glenn Miller & His Orchestra | The Day We Meet Again | Pre-1972 | Arista Music |
| 4435 | Glenn Miller & His Orchestra | The Kiss Polka | Pre-1972 | Arista Music |
| 4436 | Glenn Miller & His Orchestra | The Lady's in Love With You | Pre-1972 | Arista Music |
| 4437 | Glenn Miller & His Orchestra | The Lamplighter's Serenade | Pre-1972 | Arista Music |
| 4438 | Glenn Miller & His Orchestra | The Little Man Who Wasn't There | Pre-1972 | Arista Music |
| 4439 | Glenn Miller & His Orchestra | The Man With The Mandolin | Pre-1972 | Arista Music |
| 4440 | Glenn Miller & His Orchestra | The Sky Fell Down | Pre-1972 | Arista Music |
| 4441 | Glenn Miller & His Orchestra | This Changing World | Pre-1972 | Arista Music |
| 4442 | Glenn Miller & His Orchestra | This Time The Dream's On Me (Remastered 2002) | Pre-1972 | Arista Music |
| 4443 | Glenn Miller & His Orchestra | Too Romantic | Pre-1972 | Arista Music |
| 4444 | Glenn Miller & His Orchestra | Tuxedo Junction | Pre-1972 | Arista Music |
| 4445 | Glenn Miller & His Orchestra | Twilight Interlude | Pre-1972 | Arista Music |
| 4446 | Glenn Miller & His Orchestra | Vagabond Dreams | Pre-1972 | Arista Music |
| 4447 | Glenn Miller & His Orchestra | Wanna Hat With Cherries | Pre-1972 | Arista Music |
| 4448 | Glenn Miller & His Orchestra | We Can Live on Love (We Haven't Got a Pot to Cook In) | Pre-1972 | Arista Music |
| 4449 | Glenn Miller & His Orchestra | Wham (Re-Bop-Boom-Bam) | Pre-1972 | Arista Music |
| 4450 | Glenn Miller & His Orchestra | What's The Matter With Me | Pre-1972 | Arista Music |
| 4451 | Glenn Miller & His Orchestra | When Johnny Comes Marching Home | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4452 | Glenn Miller & His Orchestra | When You Wish Upon A Star | Pre-1972 | Arista Music |
| 4453 | Glenn Miller & His Orchestra | Who's Sorry Now | Pre-1972 | Arista Music |
| 4454 | Glenn Miller & His Orchestra | Wonderful One | Pre-1972 | Arista Music |
| 4455 | Glenn Miller & His Orchestra | Yours Is My Heart Alone | Pre-1972 | Arista Music |
| 4456 | Glenn Miller & His Orchestra ft. Ernie Caceres, The Modernaires | Jingle Bells | Pre-1972 | Arista Music |
| 4457 | Glenn Miller & His Orchestra, Glenn Miller | Anchors Aweigh (Remastered 2002) | Pre-1972 | Arista Music |
| 4458 | Glenn Miller & His Orchestra, Glenn Miller, Dorothy Claire, The Modernaires | Perfidia | Pre-1972 | Arista Music |
| 4459 | Glenn Miller & His Orchestra, Glenn Miller, Ernie Caceres, Marion Hutton, The Modernaires | Let's Have Another Cup Of Coffee (From "Face The Music") (2002 Remastered) | Pre-1972 | Arista Music |
| 4460 | Glenn Miller & His Orchestra, Glenn Miller, Tex Beneke, The Modernaires | Chattanooga Choo Choo | Pre-1972 | Arista Music |
| 4461 | Glenn Miller & His Orchestra, Marion Hutton, Tex Beneke | The Rhumba Jumps (1996 Remastered) | Pre-1972 | Arista Music |
| 4462 | Glenn Miller & His Orchestra, Tex Beneke | In an Old Dutch Garden (By an Old Dutch Mill) | Pre-1972 | Arista Music |
| 4463 | Glenn Miller & His Orchestra; Vocal by Smith Ballew | A Blues Serenade (78rpm Version) | Pre-1972 | Arista Music |
| 4464 | Glenn Miller & His Orchestra;Ray Eberle | Blueberry Hill | Pre-1972 | Arista Music |
| 4465 | Glenn Miller & His Orchestra;Ray Eberle | The Nearness of You | Pre-1972 | Arista Music |
| 4466 | Glenn Miller & His Orchestra;Ray Eberle | Imagination | Pre-1972 | Arista Music |
| 4467 | Glenn Miller & His Orchestra;Ray Eberle;The Modernaires | Elmer's Tune | Pre-1972 | Arista Music |
| 4468 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic (From "Star Spangled Rhythm") | Pre-1972 | Arista Music |
| 4469 | Glenn Miller & The Army Air Force Band | A String of Pearls (Remastered 2001) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4470 | Glenn Miller & The Army Air Force Band | Along The Sante Fe Trail (Remastered 2001) | Pre-1972 | Arista Music |
| 4471 | Glenn Miller & The Army Air Force Band | Annie Laurie/My Ideal/Alexander's Ragtime Band/Blue is the Night (Remastered 2001) | Pre-1972 | Arista Music |
| 4472 | Glenn Miller & The Army Air Force Band | Anvil Chorus (Remastered 2001) | Pre-1972 | Arista Music |
| 4473 | Glenn Miller & The Army Air Force Band | G.I. Jive (Remastered 2001) | Pre-1972 | Arista Music |
| 4474 | Glenn Miller & The Army Air Force Band | Goin' Home/Paper Doll/All the Things You Are/My Blue Heaven (Remastered 2001) | Pre-1972 | Arista Music |
| 4475 | Glenn Miller & The Army Air Force Band | How Sweet You Are (Remastered 2001) | Pre-1972 | Arista Music |
| 4476 | Glenn Miller & The Army Air Force Band | Jeanie with the Light Brown Hair/I Couldn't Sleep a Wink Last Night/Begin the Beguine/Blue Rain (Remastered 2001) | Pre-1972 | Arista Music |
| 4477 | Glenn Miller & The Army Air Force Band | Kilarney/I've Got a Heart Filled with Love/Moonlight Serenade/Wabash Blues (Remastered 2001) | Pre-1972 | Arista Music |
| 4478 | Glenn Miller & The Army Air Force Band | People Will Say We're In Love (From "Oklahoma") (Remastered 2001) | Pre-1972 | Arista Music |
| 4479 | Glenn Miller & The Army Air Force Band | Poinciana (Song Of The Tree) (Remastered 2001) | Pre-1972 | Arista Music |
| 4480 | Glenn Miller & The Army Air Force Band | Star Dust (Remastered 2001) | Pre-1972 | Arista Music |
| 4481 | Glenn Miller & The Army Air Force Band | Stormy Weather (Keeps Raining All The Time) (Remastered 2001) | Pre-1972 | Arista Music |
| 4482 | Glenn Miller & The Army Air Force Band | The St. Louis Blues March (Remastered 2001) | Pre-1972 | Arista Music |
| 4483 | Glenn Miller & The Army Air Force Band | What Do You Do In The Infantry (Official Marching Song of The 264th Infantry Regiment) (Remastered 2001) | Pre-1972 | Arista Music |
| 4484 | Glenn Yarbrough | A Kind Of Loving | Pre-1972 | Arista Music |
| 4485 | Glenn Yarbrough | Alamo Junction | Pre-1972 | Arista Music |
| 4486 | Glenn Yarbrough | All the Time | Pre-1972 | Arista Music |
| 4487 | Glenn Yarbrough | Amy | Pre-1972 | Arista Music |
| 4488 | Glenn Yarbrough | Angel Cake and Wine | Pre-1972 | Arista Music |
| 4489 | Glenn Yarbrough | Away | Pre-1972 | Arista Music |
| 4490 | Glenn Yarbrough | Baby the Rain Must Fall (From the Columbia Film "Baby the Rain Must Fall") | Pre-1972 | Arista Music |
| 4491 | Glenn Yarbrough | Billy Goat Hill | Pre-1972 | Arista Music |
| 4492 | Glenn Yarbrough | Brownstone | Pre-1972 | Arista Music |
| 4493 | Glenn Yarbrough | Channing Way, 2 | Pre-1972 | Arista Music |
| 4494 | Glenn Yarbrough | Cloudy | Pre-1972 | Arista Music |
| 4495 | Glenn Yarbrough | Come Kiss Me Love | Pre-1972 | Arista Music |
| 4496 | Glenn Yarbrough | Come Share My Life | Pre-1972 | Arista Music |
| 4497 | Glenn Yarbrough | Comes and Goes | Pre-1972 | Arista Music |
| 4498 | Glenn Yarbrough | Crucifixion | Pre-1972 | Arista Music |
| 4499 | Glenn Yarbrough | December In Your Heart | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4500 | Glenn Yarbrough | Diamonds of Dew | Pre-1972 | Arista Music |
| 4501 | Glenn Yarbrough | Down in the Jungle | Pre-1972 | Arista Music |
| 4502 | Glenn Yarbrough | Eternity | Pre-1972 | Arista Music |
| 4503 | Glenn Yarbrough | Everybody's Rich but Us | Pre-1972 | Arista Music |
| 4504 | Glenn Yarbrough | Everybody's Wrong | Pre-1972 | Arista Music |
| 4505 | Glenn Yarbrough | Ev'ry Time (When We Are Gone) | Pre-1972 | Arista Music |
| 4506 | Glenn Yarbrough | Face In the Crowd | Pre-1972 | Arista Music |
| 4507 | Glenn Yarbrough | Farewell Party | Pre-1972 | Arista Music |
| 4508 | Glenn Yarbrough | Fields of Wonder | Pre-1972 | Arista Music |
| 4509 | Glenn Yarbrough | For Emily, Whenever I May Find Her | Pre-1972 | Arista Music |
| 4510 | Glenn Yarbrough | Four Seasons | Pre-1972 | Arista Music |
| 4511 | Glenn Yarbrough | Four Strong Winds | Pre-1972 | Arista Music |
| 4512 | Glenn Yarbrough | Gently Here Beside Me | Pre-1972 | Arista Music |
| 4513 | Glenn Yarbrough | Golden Under the Sun | Pre-1972 | Arista Music |
| 4514 | Glenn Yarbrough | Half a World Away | Pre-1972 | Arista Music |
| 4515 | Glenn Yarbrough | Happy Birthday to Me | Pre-1972 | Arista Music |
| 4516 | Glenn Yarbrough | Hello | Pre-1972 | Arista Music |
| 4517 | Glenn Yarbrough | Here Am I | Pre-1972 | Arista Music |
| 4518 | Glenn Yarbrough | Honey and Wine | Pre-1972 | Arista Music |
| 4519 | Glenn Yarbrough | Hot Dusty Roads | Pre-1972 | Arista Music |
| 4520 | Glenn Yarbrough | Hummingbird | Pre-1972 | Arista Music |
| 4521 | Glenn Yarbrough | I Hate to See the Sun Go Down | Pre-1972 | Arista Music |
| 4522 | Glenn Yarbrough | If It Fits Your Fancy | Pre-1972 | Arista Music |
| 4523 | Glenn Yarbrough | I'll Be There | Pre-1972 | Arista Music |
| 4524 | Glenn Yarbrough | I'll Remember You | Pre-1972 | Arista Music |
| 4525 | Glenn Yarbrough | In This Wide World | Pre-1972 | Arista Music |
| 4526 | Glenn Yarbrough | It's Gonna Be Fine | Pre-1972 | Arista Music |
| 4527 | Glenn Yarbrough | I've Been to Town | Pre-1972 | Arista Music |
| 4528 | Glenn Yarbrough | Jenny's Gone And I Don't Care | Pre-1972 | Arista Music |
| 4529 | Glenn Yarbrough | Let the World Go By | Pre-1972 | Arista Music |
| 4530 | Glenn Yarbrough | Lonesome | Pre-1972 | Arista Music |
| 4531 | Glenn Yarbrough | Long Time Blues | Pre-1972 | Arista Music |
| 4532 | Glenn Yarbrough | Love Come A-Tricklin' Down | Pre-1972 | Arista Music |
| 4533 | Glenn Yarbrough | Love, Let Me Not Hunger | Pre-1972 | Arista Music |
| 4534 | Glenn Yarbrough | Mattie Down | Pre-1972 | Arista Music |
| 4535 | Glenn Yarbrough | More I Cannot Wish You (From the Broadway Production, "Guys and Dolls") | Pre-1972 | Arista Music |
| 4536 | Glenn Yarbrough | Never Let Her Go | Pre-1972 | Arista Music |
| 4537 | Glenn Yarbrough | Night Song | Pre-1972 | Arista Music |
| 4538 | Glenn Yarbrough | No One to Talk My Troubles To | Pre-1972 | Arista Music |
| 4539 | Glenn Yarbrough | Now That They're Playing a Love Song | Pre-1972 | Arista Music |
| 4540 | Glenn Yarbrough | One By One | Pre-1972 | Arista Music |
| 4541 | Glenn Yarbrough | One More Parade | Pre-1972 | Arista Music |
| 4542 | Glenn Yarbrough | People Change | Pre-1972 | Arista Music |
| 4543 | Glenn Yarbrough | Pleasures of the Harbor | Pre-1972 | Arista Music |
| 4544 | Glenn Yarbrough | Ring of Bright Water | Pre-1972 | Arista Music |
| 4545 | Glenn Yarbrough | River Colorado | Pre-1972 | Arista Music |
| 4546 | Glenn Yarbrough | Rusting in the Rain | Pre-1972 | Arista Music |
| 4547 | Glenn Yarbrough | San Francisco Bay Blues | Pre-1972 | Arista Music |
| 4548 | Glenn Yarbrough | She | Pre-1972 | Arista Music |
| 4549 | Glenn Yarbrough | She's Too Far Above Me | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4550 | Glenn Yarbrough | Sleep My Love (Bonsoir Dame) | Pre-1972 | Arista Music |
| 4551 | Glenn Yarbrough | So Long, San Francisco ((From "Lonesome Cities")) | Pre-1972 | Arista Music |
| 4552 | Glenn Yarbrough | So Many Others | Pre-1972 | Arista Music |
| 4553 | Glenn Yarbrough | Sometimes | Pre-1972 | Arista Music |
| 4554 | Glenn Yarbrough | Spin Spin | Pre-1972 | Arista Music |
| 4555 | Glenn Yarbrough | Stantan Street (From, "Lonesome Cities") | Pre-1972 | Arista Music |
| 4556 | Glenn Yarbrough | Stanyan Street, Revisited | Pre-1972 | Arista Music |
| 4557 | Glenn Yarbrough | Stella's Got a New Dress | Pre-1972 | Arista Music |
| 4558 | Glenn Yarbrough | Summer Sunshine | Pre-1972 | Arista Music |
| 4559 | Glenn Yarbrough | Sunshine, Lollipops and Rainbows | Pre-1972 | Arista Music |
| 4560 | Glenn Yarbrough | Thank You | Pre-1972 | Arista Music |
| 4561 | Glenn Yarbrough | That's the Way It's Gonna Be | Pre-1972 | Arista Music |
| 4562 | Glenn Yarbrough | The Bull Frog Song | Pre-1972 | Arista Music |
| 4563 | Glenn Yarbrough | The French Girl | Pre-1972 | Arista Music |
| 4564 | Glenn Yarbrough | The Girls In Their Summer Dresses | Pre-1972 | Arista Music |
| 4565 | Glenn Yarbrough | The Happy Whistler | Pre-1972 | Arista Music |
| 4566 | Glenn Yarbrough | The Honey Wind Blows | Pre-1972 | Arista Music |
| 4567 | Glenn Yarbrough | The Hurtin' | Pre-1972 | Arista Music |
| 4568 | Glenn Yarbrough | The Lonely Things | Pre-1972 | Arista Music |
| 4569 | Glenn Yarbrough | The Summertime Of Days | Pre-1972 | Arista Music |
| 4570 | Glenn Yarbrough | The Warm and Gentle Girls | Pre-1972 | Arista Music |
| 4571 | Glenn Yarbrough | The Women | Pre-1972 | Arista Music |
| 4572 | Glenn Yarbrough | The Word Before Goodbye | Pre-1972 | Arista Music |
| 4573 | Glenn Yarbrough | The World I Used to Know | Pre-1972 | Arista Music |
| 4574 | Glenn Yarbrough | They Are Gone | Pre-1972 | Arista Music |
| 4575 | Glenn Yarbrough | Time and Chance | Pre-1972 | Arista Music |
| 4576 | Glenn Yarbrough | Time to Move On | Pre-1972 | Arista Music |
| 4577 | Glenn Yarbrough | Times Gone By | Pre-1972 | Arista Music |
| 4578 | Glenn Yarbrough | Tomorrow Is a Long Time | Pre-1972 | Arista Music |
| 4579 | Glenn Yarbrough | Try to Remember (From the Musicial "The Fantastiks") | Pre-1972 | Arista Music |
| 4580 | Glenn Yarbrough | Until It's Time for You to Go | Pre-1972 | Arista Music |
| 4581 | Glenn Yarbrough | Walk on Little Boy | Pre-1972 | Arista Music |
| 4582 | Glenn Yarbrough | Walking on Air | Pre-1972 | Arista Music |
| 4583 | Glenn Yarbrough | We Survived the Madness | Pre-1972 | Arista Music |
| 4584 | Glenn Yarbrough | We Won't Freeze | Pre-1972 | Arista Music |
| 4585 | Glenn Yarbrough | What the World Needs Now Is Love | Pre-1972 | Arista Music |
| 4586 | Glenn Yarbrough | When Flora Was Mine | Pre-1972 | Arista Music |
| 4587 | Glenn Yarbrough | When Summer Ends | Pre-1972 | Arista Music |
| 4588 | Glenn Yarbrough | Where Does Love Go | Pre-1972 | Arista Music |
| 4589 | Glenn Yarbrough | Worry Is a Rockin' Chair | Pre-1972 | Arista Music |
| 4590 | Glenn Yarbrough | You Can't Ever Go Home Again | Pre-1972 | Arista Music |
| 4591 | Glenn Yarbrough | You Know My Name | Pre-1972 | Arista Music |
| 4592 | Glenn Yarbrough | Your Daddy Loves You | Pre-1972 | Arista Music |
| 4593 | Goodie Mob | Beautiful Skin | SR0000353031 | Arista Music |
| 4594 | Goodie Mob | Cell Therapy | SR0000353031 | Arista Music |
| 4595 | Goodie Mob | Fly Away | SR0000353031 | Arista Music |
| 4596 | Goodie Mob | Goodie Bag | SR0000353031 | Arista Music |
| 4597 | Goodie Mob | Still Standing | SR0000353031 | Arista Music |
| 4598 | Goodie Mob | The Experience | SR0000353031 | Arista Music |
| 4599 | Goodie Mob | They Don't Dance No Mo' | SR0000353031 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4600 | Goodie Mob ft. TLC | What It Ain't (Ghetto Enuff) | SR0000353031 | Arista Music |
| 4601 | H.B. Barnum | Alright, Okay, You Win | Pre-1972 | Arista Music |
| 4602 | H.B. Barnum | An Old Piano Plays the Blues | Pre-1972 | Arista Music |
| 4603 | H.B. Barnum | As Long as You Love Me | Pre-1972 | Arista Music |
| 4604 | H.B. Barnum | Baby, Baby, Baby | Pre-1972 | Arista Music |
| 4605 | H.B. Barnum | Bye Bye Baby | Pre-1972 | Arista Music |
| 4606 | H.B. Barnum | Gigi (From the MGM-Arthur Freed Production "Gigi") | Pre-1972 | Arista Music |
| 4607 | H.B. Barnum | Good Rockin' Tonight | Pre-1972 | Arista Music |
| 4608 | H.B. Barnum | Home | Pre-1972 | Arista Music |
| 4609 | H.B. Barnum | How Many More Times | Pre-1972 | Arista Music |
| 4610 | H.B. Barnum | I Know (Don't Have to Tell Me) | Pre-1972 | Arista Music |
| 4611 | H.B. Barnum | If I Give My Heart to You | Pre-1972 | Arista Music |
| 4612 | H.B. Barnum | If It's the Last Thing I Do | Pre-1972 | Arista Music |
| 4613 | H.B. Barnum | I'm Gonna Go Fishin' | Pre-1972 | Arista Music |
| 4614 | H.B. Barnum | In a Little Spanish Town | Pre-1972 | Arista Music |
| 4615 | H.B. Barnum | I've Grown Accustomed To Her Face (From the Broadway Production "My Fair Lady") | Pre-1972 | Arista Music |
| 4616 | H.B. Barnum | 'Round Midnight | Pre-1972 | Arista Music |
| 4617 | H.B. Barnum | Save The Bones for Henry Jones | Pre-1972 | Arista Music |
| 4618 | H.B. Barnum | Strange Are the Ways of Love | Pre-1972 | Arista Music |
| 4619 | H.B. Barnum | Sweet Sue - Just You | Pre-1972 | Arista Music |
| 4620 | H.B. Barnum | That Old Feeling | Pre-1972 | Arista Music |
| 4621 | H.B. Barnum | The Last Dance | Pre-1972 | Arista Music |
| 4622 | H.B. Barnum | Wham (Re Bop Boom Bam) | Pre-1972 | Arista Music |
| 4623 | H.B. Barnum | You Asked (One Little Answer) | Pre-1972 | Arista Music |
| 4624 | Hal Blaine And The Young Cougars | (Dance With The) Surfin' Band | Pre-1972 | Arista Music |
| 4625 | Hal Blaine And The Young Cougars | Big "T" | Pre-1972 | Arista Music |
| 4626 | Hal Blaine And The Young Cougars | Bulldog Drummin' | Pre-1972 | Arista Music |
| 4627 | Hal Blaine And The Young Cougars | Challenger II | Pre-1972 | Arista Music |
| 4628 | Hal Blaine And The Young Cougars | Deuces, "T's", Roadsters & Drums | Pre-1972 | Arista Music |
| 4629 | Hal Blaine And The Young Cougars | Drum Brakes | Pre-1972 | Arista Music |
| 4630 | Hal Blaine And The Young Cougars | East Side Story | Pre-1972 | Arista Music |
| 4631 | Hal Blaine And The Young Cougars | Gear Change | Pre-1972 | Arista Music |
| 4632 | Hal Blaine And The Young Cougars | Gear Stripper | Pre-1972 | Arista Music |
| 4633 | Hal Blaine And The Young Cougars | Git It | Pre-1972 | Arista Music |
| 4634 | Hal Blaine And The Young Cougars | Green Monster | Pre-1972 | Arista Music |
| 4635 | Hal Blaine And The Young Cougars | Hawaii 1963 | Pre-1972 | Arista Music |
| 4636 | Hal Blaine And The Young Cougars | How Come I Love You so Much? | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4637 | Hal Blaine And The Young Cougars | Mr. Eliminator | Pre-1972 | Arista Music |
| 4638 | Hal Blaine And The Young Cougars | Mutiny on the Bongos | Pre-1972 | Arista Music |
| 4639 | Hal Blaine And The Young Cougars | Nashville Coupe | Pre-1972 | Arista Music |
| 4640 | Hal Blaine And The Young Cougars | Phillzie's Friend | Pre-1972 | Arista Music |
| 4641 | Hal Blaine And The Young Cougars | Pop the Chute | Pre-1972 | Arista Music |
| 4642 | Hal Blaine And The Young Cougars | The Dip | Pre-1972 | Arista Music |
| 4643 | Hal Blaine And The Young Cougars | The Drummer Plays for Me | Pre-1972 | Arista Music |
| 4644 | Hal Blaine And The Young Cougars | The Phantom Driver | Pre-1972 | Arista Music |
| 4645 | Hal Blaine And The Young Cougars | The Traps | Pre-1972 | Arista Music |
| 4646 | Hal Kemp | Shine On Harvest Moon | Pre-1972 | Arista Music |
| 4647 | Hal Kemp and His Orchestra | Got a Date With an Angel | Pre-1972 | Arista Music |
| 4648 | Hal Kemp And His Orchestra | With Plenty Of Money And You (Oh, Baby What I Couldn't Do) | Pre-1972 | Arista Music |
| 4649 | Hank Locklin | A Good Woman's Love | Pre-1972 | Arista Music |
| 4650 | Hank Locklin | A Little Bit Lonesome | Pre-1972 | Arista Music |
| 4651 | Hank Locklin | Act Naturally | Pre-1972 | Arista Music |
| 4652 | Hank Locklin | Anywhere Is "Home" | Pre-1972 | Arista Music |
| 4653 | Hank Locklin | Back Street Affair | Pre-1972 | Arista Music |
| 4654 | Hank Locklin | Before I Met You | Pre-1972 | Arista Music |
| 4655 | Hank Locklin | Before the Next Teardrop Falls | Pre-1972 | Arista Music |
| 4656 | Hank Locklin | Bummin' Around | Pre-1972 | Arista Music |
| 4657 | Hank Locklin | Candy Kisses | Pre-1972 | Arista Music |
| 4658 | Hank Locklin | Cold, Cold Heart | Pre-1972 | Arista Music |
| 4659 | Hank Locklin | Come and Dine | Pre-1972 | Arista Music |
| 4660 | Hank Locklin | Danny Boy | Pre-1972 | Arista Music |
| 4661 | Hank Locklin | Faith and Truth | Pre-1972 | Arista Music |
| 4662 | Hank Locklin | Fifty Miles of Elbow Room | Pre-1972 | Arista Music |
| 4663 | Hank Locklin | Flying South | Pre-1972 | Arista Music |
| 4664 | Hank Locklin | Followed Closely by My Teardrops | Pre-1972 | Arista Music |
| 4665 | Hank Locklin | Fool No. 1 | Pre-1972 | Arista Music |
| 4666 | Hank Locklin | Forty Shades of Green | Pre-1972 | Arista Music |
| 4667 | Hank Locklin | Fraulein | Pre-1972 | Arista Music |
| 4668 | Hank Locklin | From Here to There to You | Pre-1972 | Arista Music |
| 4669 | Hank Locklin | Geisha Girl | Pre-1972 | Arista Music |
| 4670 | Hank Locklin | Happy Birthday to Me | Pre-1972 | Arista Music |
| 4671 | Hank Locklin | Happy Journey | Pre-1972 | Arista Music |
| 4672 | Hank Locklin | Heading Down the Wrong Highway | Pre-1972 | Arista Music |
| 4673 | Hank Locklin | Hey, Good Lookin' | Pre-1972 | Arista Music |
| 4674 | Hank Locklin | I Can't Help It (If I'm Still in Love with You) | Pre-1972 | Arista Music |
| 4675 | Hank Locklin | I Don't Hurt Anymore | Pre-1972 | Arista Music |
| 4676 | Hank Locklin | I Love You a Thousand Ways | Pre-1972 | Arista Music |
| 4677 | Hank Locklin | I Love You Because | Pre-1972 | Arista Music |
| 4678 | Hank Locklin | I Walk the Line | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4679 | Hank Locklin | I'll Be There (If You Ever Want Me) | Pre-1972 | Arista Music |
| 4680 | Hank Locklin | I'll Hold You In My Heart | Pre-1972 | Arista Music |
| 4681 | Hank Locklin | I'll Take You Home Again Kathleen | Pre-1972 | Arista Music |
| 4682 | Hank Locklin | It's a Little More Like Heaven | Pre-1972 | Arista Music |
| 4683 | Hank Locklin | It's Another World | Pre-1972 | Arista Music |
| 4684 | Hank Locklin | Jambalaya (On the Bayou) | Pre-1972 | Arista Music |
| 4685 | Hank Locklin | Kentucky Waltz | Pre-1972 | Arista Music |
| 4686 | Hank Locklin | Let Me Be the One | Pre-1972 | Arista Music |
| 4687 | Hank Locklin | Long Gone Lonesome Blues | Pre-1972 | Arista Music |
| 4688 | Hank Locklin | Loose Talk | Pre-1972 | Arista Music |
| 4689 | Hank Locklin | Mansion on the Hill | Pre-1972 | Arista Music |
| 4690 | Hank Locklin | May You Never Be Alone | Pre-1972 | Arista Music |
| 4691 | Hank Locklin | My Blue Eyed Jane | Pre-1972 | Arista Music |
| 4692 | Hank Locklin | My Happiness | Pre-1972 | Arista Music |
| 4693 | Hank Locklin | My Shoes Keep Walking Back to You | Pre-1972 | Arista Music |
| 4694 | Hank Locklin | No One Is Sweeter Than You | Pre-1972 | Arista Music |
| 4695 | Hank Locklin | No One Will Ever Know | Pre-1972 | Arista Music |
| 4696 | Hank Locklin | One Step Ahead of My Past | Pre-1972 | Arista Music |
| 4697 | Hank Locklin | Peace In the Valley | Pre-1972 | Arista Music |
| 4698 | Hank Locklin | Please Help Me, I'm Falling | Pre-1972 | Arista Music |
| 4699 | Hank Locklin | Put Me in Your Pocket | Pre-1972 | Arista Music |
| 4700 | Hank Locklin | Rosalita | Pre-1972 | Arista Music |
| 4701 | Hank Locklin | Shame on You | Pre-1972 | Arista Music |
| 4702 | Hank Locklin | Signed, Sealed and Delivered | Pre-1972 | Arista Music |
| 4703 | Hank Locklin | Slowly | Pre-1972 | Arista Music |
| 4704 | Hank Locklin | Tennessee Border | Pre-1972 | Arista Music |
| 4705 | Hank Locklin | The Country Hall of Fame | Pre-1972 | Arista Music |
| 4706 | Hank Locklin | The Girls Get Prettier (Every Day) | Pre-1972 | Arista Music |
| 4707 | Hank Locklin | The Honey Song (Honey I'm in Love with You) | Pre-1972 | Arista Music |
| 4708 | Hank Locklin | The Wild Side of Life | Pre-1972 | Arista Music |
| 4709 | Hank Locklin | There'll Be No Teardrops Tonight | Pre-1972 | Arista Music |
| 4710 | Hank Locklin | There's More Pretty Girls Than One | Pre-1972 | Arista Music |
| 4711 | Hank Locklin | They'll Never Take Her Love from Me | Pre-1972 | Arista Music |
| 4712 | Hank Locklin | This Song Is Just for You | Pre-1972 | Arista Music |
| 4713 | Hank Locklin | Tie Me to Your Apron Strings Again | Pre-1972 | Arista Music |
| 4714 | Hank Locklin | Together Again | Pre-1972 | Arista Music |
| 4715 | Hank Locklin | Too Close to Her (And Too Far from You) | Pre-1972 | Arista Music |
| 4716 | Hank Locklin | Too-Ra-Loo-Ra-Loo-Ral (That's an Irish Lullaby) | Pre-1972 | Arista Music |
| 4717 | Hank Locklin | Toujours Moi | Pre-1972 | Arista Music |
| 4718 | Hank Locklin | Walking the Floor Over You | Pre-1972 | Arista Music |
| 4719 | Hank Locklin | We're Gonna Go Fishin' | Pre-1972 | Arista Music |
| 4720 | Hank Locklin | Why Don't You Love Me | Pre-1972 | Arista Music |
| 4721 | Hank Locklin | You Win Again | Pre-1972 | Arista Music |
| 4722 | Hank Locklin | Your Cheatin' Heart | Pre-1972 | Arista Music |
| 4723 | Homer & Jethro | (How Much Is)That Hound Dog In the Window | Pre-1972 | Arista Music |
| 4724 | Homer & Jethro | A Slow Boat to China | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4725 | Homer & Jethro | After the Hangover's Over | Pre-1972 | Arista Music |
| 4726 | Homer & Jethro | All I Want for Christmas Is My Upper Plate | Pre-1972 | Arista Music |
| 4727 | Homer & Jethro | Any News from Nashville? | Pre-1972 | Arista Music |
| 4728 | Homer & Jethro | Arrivederci Roma | Pre-1972 | Arista Music |
| 4729 | Homer & Jethro | Baby, It's Cold Outside - (from the MGM film "Neptune's Daughter") | Pre-1972 | Arista Music |
| 4730 | Homer & Jethro | Baubles, Bangles and Beads | Pre-1972 | Arista Music |
| 4731 | Homer & Jethro | Bread 'n Gravy | Pre-1972 | Arista Music |
| 4732 | Homer & Jethro | Chow Hound's Lament | Pre-1972 | Arista Music |
| 4733 | Homer & Jethro | Cornfucius Say | Pre-1972 | Arista Music |
| 4734 | Homer & Jethro | Cousin John and Cousin Mabel | Pre-1972 | Arista Music |
| 4735 | Homer & Jethro | Darlin' You Look so Good to Me | Pre-1972 | Arista Music |
| 4736 | Homer & Jethro | Dear Don Bowman | Pre-1972 | Arista Music |
| 4737 | Homer & Jethro | Doctor Foo Man Choo | Pre-1972 | Arista Music |
| 4738 | Homer & Jethro | Does Anybody Here Play the Piano? | Pre-1972 | Arista Music |
| 4739 | Homer & Jethro | Doin' My Homework (While I Watch TV) | Pre-1972 | Arista Music |
| 4740 | Homer & Jethro | Donkey Serenade | Pre-1972 | Arista Music |
| 4741 | Homer & Jethro | Don't Go in the Lion's Cage Tonight | Pre-1972 | Arista Music |
| 4742 | Homer & Jethro | Don't Let The Stars Get In Your Eyeballs | Pre-1972 | Arista Music |
| 4743 | Homer & Jethro | Down in the Alley | Pre-1972 | Arista Music |
| 4744 | Homer & Jethro | Drop Dead, Little Darlin' | Pre-1972 | Arista Music |
| 4745 | Homer & Jethro | El Paso | Pre-1972 | Arista Music |
| 4746 | Homer & Jethro | Finished Musicians | Pre-1972 | Arista Music |
| 4747 | Homer & Jethro | Fly Me to the Moon | Pre-1972 | Arista Music |
| 4748 | Homer & Jethro | Four Rooms and Path | Pre-1972 | Arista Music |
| 4749 | Homer & Jethro | Fractured Folk Song | Pre-1972 | Arista Music |
| 4750 | Homer & Jethro | Freda on the Freeway | Pre-1972 | Arista Music |
| 4751 | Homer & Jethro | Frosty the Snowman | Pre-1972 | Arista Music |
| 4752 | Homer & Jethro | Gonna Send 'Em Home | Pre-1972 | Arista Music |
| 4753 | Homer & Jethro | Good Little Boys | Pre-1972 | Arista Music |
| 4754 | Homer & Jethro | Goodnight Irene | Pre-1972 | Arista Music |
| 4755 | Homer & Jethro | Great Men Repeat Themselves | Pre-1972 | Arista Music |
| 4756 | Homer & Jethro | Hallelujah I'm a Bum | Pre-1972 | Arista Music |
| 4757 | Homer & Jethro | He Loves Me | Pre-1972 | Arista Music |
| 4758 | Homer & Jethro | Henry's John (Live) | Pre-1972 | Arista Music |
| 4759 | Homer & Jethro | Hernando's Hideaway - (from the musical production "Pajama Game") | Pre-1972 | Arista Music |
| 4760 | Homer & Jethro | He's Goin' Down | Pre-1972 | Arista Music |
| 4761 | Homer & Jethro | Hill Billy Hippie | Pre-1972 | Arista Music |
| 4762 | Homer & Jethro | I Can Do Without Nashville | Pre-1972 | Arista Music |
| 4763 | Homer & Jethro | I Can't Afford to Be a Star | Pre-1972 | Arista Music |
| 4764 | Homer & Jethro | I Can't Tell My Heart | Pre-1972 | Arista Music |
| 4765 | Homer & Jethro | I Couldn't Spell "Pffft" | Pre-1972 | Arista Music |
| 4766 | Homer & Jethro | I Crept Into the Crypt and Cried | Pre-1972 | Arista Music |
| 4767 | Homer & Jethro | I Don't Flirt Anymore (I Don't Hurt Anymore) | Pre-1972 | Arista Music |
| 4768 | Homer & Jethro | I Don't Give a Hoot (for the Nanny) | Pre-1972 | Arista Music |
| 4769 | Homer & Jethro | I Got Rhythm | Pre-1972 | Arista Music |
| 4770 | Homer & Jethro | I Love You Drops | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4771 | Homer & Jethro | I Never See Maggie Alone | Pre-1972 | Arista Music |
| 4772 | Homer & Jethro | I Saw Mommy Kissing Santa Claus | Pre-1972 | Arista Music |
| 4773 | Homer & Jethro | I Taught Her Everything She Knows | Pre-1972 | Arista Music |
| 4774 | Homer & Jethro | I Want to Go with You | Pre-1972 | Arista Music |
| 4775 | Homer & Jethro | I Want To Hold Your Hand | Pre-1972 | Arista Music |
| 4776 | Homer & Jethro | I'm in the Mood for Love | Pre-1972 | Arista Music |
| 4777 | Homer & Jethro | I'm Movin' On No. 2 | Pre-1972 | Arista Music |
| 4778 | Homer & Jethro | I'm the Guy | Pre-1972 | Arista Music |
| 4779 | Homer & Jethro | Indian Trader | Pre-1972 | Arista Music |
| 4780 | Homer & Jethro | It Ain't No Fun to Be a Pigeon | Pre-1972 | Arista Music |
| 4781 | Homer & Jethro | It Makes No Difference Now | Pre-1972 | Arista Music |
| 4782 | Homer & Jethro | I've Got No Use for the Women | Pre-1972 | Arista Music |
| 4783 | Homer & Jethro | I've Got Tears in My Ears from Lying on My Back in My Bed While I Cry Over You | Pre-1972 | Arista Music |
| 4784 | Homer & Jethro | Jam-Bowl-Liar (Jambalaya) | Pre-1972 | Arista Music |
| 4785 | Homer & Jethro | Jimmy Drinks Corn | Pre-1972 | Arista Music |
| 4786 | Homer & Jethro | Jingle Bells | Pre-1972 | Arista Music |
| 4787 | Homer & Jethro | Jitterbug Waltz (Live) | Pre-1972 | Arista Music |
| 4788 | Homer & Jethro | Joe Bean | Pre-1972 | Arista Music |
| 4789 | Homer & Jethro | Laugh And Scratch | Pre-1972 | Arista Music |
| 4790 | Homer & Jethro | Laugh It Up | Pre-1972 | Arista Music |
| 4791 | Homer & Jethro | Laura | Pre-1972 | Arista Music |
| 4792 | Homer & Jethro | Let Me Go, Blubber | Pre-1972 | Arista Music |
| 4793 | Homer & Jethro | Li'l Ole Kiss Of Fire | Pre-1972 | Arista Music |
| 4794 | Homer & Jethro | Little Maggie | Pre-1972 | Arista Music |
| 4795 | Homer & Jethro | Lying Time (Crying Time) | Pre-1972 | Arista Music |
| 4796 | Homer & Jethro | Mama Don't Whip Little Buford | Pre-1972 | Arista Music |
| 4797 | Homer & Jethro | Mama Get the Hammer (There's a Fly on Papa's Head) | Pre-1972 | Arista Music |
| 4798 | Homer & Jethro | Medley: When You Wore A Tulip ; Never On Sunday ; Rain ; Crazy Mixed-up Song (Live) | Pre-1972 | Arista Music |
| 4799 | Homer & Jethro | Mister Sandman | Pre-1972 | Arista Music |
| 4800 | Homer & Jethro | Misty | Pre-1972 | Arista Music |
| 4801 | Homer & Jethro | Monsters of the World Unite! | Pre-1972 | Arista Music |
| 4802 | Homer & Jethro | Moon River | Pre-1972 | Arista Music |
| 4803 | Homer & Jethro | Mother Goose is Chicken | Pre-1972 | Arista Music |
| 4804 | Homer & Jethro | My Boss | Pre-1972 | Arista Music |
| 4805 | Homer & Jethro | No Hair Sam (Mohair Sam) | Pre-1972 | Arista Music |
| 4806 | Homer & Jethro | Number One Fan | Pre-1972 | Arista Music |
| 4807 | Homer & Jethro | Nuttin' Fer Christmas | Pre-1972 | Arista Music |
| 4808 | Homer & Jethro | Oh Give Me a Home | Pre-1972 | Arista Music |
| 4809 | Homer & Jethro | Oh Golly, Cornfucius | Pre-1972 | Arista Music |
| 4810 | Homer & Jethro | Oh Top Forty | Pre-1972 | Arista Music |
| 4811 | Homer & Jethro | Ol' Paint | Pre-1972 | Arista Music |
| 4812 | Homer & Jethro | Ooh, That's Corny | Pre-1972 | Arista Music |
| 4813 | Homer & Jethro | Ornaments | Pre-1972 | Arista Music |
| 4814 | Homer & Jethro | Owed to Don Bowman | Pre-1972 | Arista Music |
| 4815 | Homer & Jethro | Roll on Deodorant, Roll On | Pre-1972 | Arista Music |
| 4816 | Homer & Jethro | Rye Whiskey | Pre-1972 | Arista Music |
| 4817 | Homer & Jethro | Santa Baby | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4818 | Homer & Jethro | Santa Claus, the Original Hippie | Pre-1972 | Arista Music |
| 4819 | Homer & Jethro | Santa's Movin' On | Pre-1972 | Arista Music |
| 4820 | Homer & Jethro | She Made Toothpicks of the Timber of My Heart | Pre-1972 | Arista Music |
| 4821 | Homer & Jethro | She Was Bitten On The Udder By An Adder | Pre-1972 | Arista Music |
| 4822 | Homer & Jethro | She Was Bitten On The Udder By An Adder (Live) | Pre-1972 | Arista Music |
| 4823 | Homer & Jethro | Sixteen Tons | Pre-1972 | Arista Music |
| 4824 | Homer & Jethro | So Long (It's Been Good to Know You) | Pre-1972 | Arista Music |
| 4825 | Homer & Jethro | Streets of Weehawken | Pre-1972 | Arista Music |
| 4826 | Homer & Jethro | Sweet Words (I Love You) | Pre-1972 | Arista Music |
| 4827 | Homer & Jethro | Tenderly | Pre-1972 | Arista Music |
| 4828 | Homer & Jethro | Tennessee Border - No. 2 | Pre-1972 | Arista Music |
| 4829 | Homer & Jethro | Tennessee, Tennessee | Pre-1972 | Arista Music |
| 4830 | Homer & Jethro | That Darling Still of Mine | Pre-1972 | Arista Music |
| 4831 | Homer & Jethro | That Little Boy of Mine | Pre-1972 | Arista Music |
| 4832 | Homer & Jethro | The Ballad Of Roger Miller | Pre-1972 | Arista Music |
| 4833 | Homer & Jethro | The Charms of the City Ain't for Me | Pre-1972 | Arista Music |
| 4834 | Homer & Jethro | The Folk Singer Song | Pre-1972 | Arista Music |
| 4835 | Homer & Jethro | The Funny Farm | Pre-1972 | Arista Music |
| 4836 | Homer & Jethro | The Great Society (Live) | Pre-1972 | Arista Music |
| 4837 | Homer & Jethro | The Hootin' Holler Hilton Bar and Grill | Pre-1972 | Arista Music |
| 4838 | Homer & Jethro | The Jokin' Kind (Live) | Pre-1972 | Arista Music |
| 4839 | Homer & Jethro | The Lousiest Record | Pre-1972 | Arista Music |
| 4840 | Homer & Jethro | The Night Before Christmas | Pre-1972 | Arista Music |
| 4841 | Homer & Jethro | The Nite After Christmas | Pre-1972 | Arista Music |
| 4842 | Homer & Jethro | The Playboy Song | Pre-1972 | Arista Music |
| 4843 | Homer & Jethro | The Second Hundred Years | Pre-1972 | Arista Music |
| 4844 | Homer & Jethro | The Very Thought of You | Pre-1972 | Arista Music |
| 4845 | Homer & Jethro | There's An Empty Hanger In My Closet Tonight (Live) | Pre-1972 | Arista Music |
| 4846 | Homer & Jethro | Tiger by the Tail | Pre-1972 | Arista Music |
| 4847 | Homer & Jethro | Turkish March & Cumana (Live) | Pre-1972 | Arista Music |
| 4848 | Homer & Jethro | Wanted for Murder | Pre-1972 | Arista Music |
| 4849 | Homer & Jethro | What a Lousy Day Was Yesterday | Pre-1972 | Arista Music |
| 4850 | Homer & Jethro | When Banana Skins Are Falling | Pre-1972 | Arista Music |
| 4851 | Homer & Jethro | Whoopee Ti Yi Yo | Pre-1972 | Arista Music |
| 4852 | Homer & Jethro | Why Don't You Wash Your Feet | Pre-1972 | Arista Music |
| 4853 | Homer & Jethro | World's Oldest Teenager | Pre-1972 | Arista Music |
| 4854 | Homer & Jethro | Yaller Rose Of Texas, You All | Pre-1972 | Arista Music |
| 4855 | Homer & Jethro | You Belong To Me | Pre-1972 | Arista Music |
| 4856 | Hot Tuna | 99 Year Blues | Pre-1972 | Arista Music |
| 4857 | Hot Tuna | Been So Long | Pre-1972 | Arista Music |
| 4858 | Hot Tuna | Belly Shadow | Pre-1972 | Arista Music |
| 4859 | Hot Tuna | Candy Man | Pre-1972 | Arista Music |
| 4860 | Hot Tuna | Come Back Baby | Pre-1972 | Arista Music |
| 4861 | Hot Tuna | Death Don't Have No Mercy (Live) | Pre-1972 | Arista Music |
| 4862 | Hot Tuna | Death Don't Have No Mercy (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4863 | Hot Tuna | Don't You Leave Me Here (Live) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4864 | Hot Tuna | Don't You Leave Me Here (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4865 | Hot Tuna | Hesitation Blues (Live) | Pre-1972 | Arista Music |
| 4866 | Hot Tuna | Hesitation Blues (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4867 | Hot Tuna | How Long Blues (Live) | Pre-1972 | Arista Music |
| 4868 | Hot Tuna | How Long Blues (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4869 | Hot Tuna | John's Other | Pre-1972 | Arista Music |
| 4870 | Hot Tuna | Keep Your Lamps Trimmed And Burnin' (Album Version) | Pre-1972 | Arista Music |
| 4871 | Hot Tuna | Keep Your Lamps Trimmed and Burning | Pre-1972 | Arista Music |
| 4872 | Hot Tuna | Know You Rider (Live) | Pre-1972 | Arista Music |
| 4873 | Hot Tuna | Know You Rider (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4874 | Hot Tuna | Let's Get Together Right Down Here | Pre-1972 | Arista Music |
| 4875 | Hot Tuna | Mann's Fate (Live) | Pre-1972 | Arista Music |
| 4876 | Hot Tuna | Mann's Fate (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4877 | Hot Tuna | Never Happen No More | Pre-1972 | Arista Music |
| 4878 | Hot Tuna | New Song (For the Morning) (Live) | Pre-1972 | Arista Music |
| 4879 | Hot Tuna | New Song (For The Morning) (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4880 | Hot Tuna | Oh Lord, Search My Heart (Live) | Pre-1972 | Arista Music |
| 4881 | Hot Tuna | Oh Lord, Search My Heart (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4882 | Hot Tuna | Sea Child (Live) | Pre-1972 | Arista Music |
| 4883 | Hot Tuna | True Religion | Pre-1972 | Arista Music |
| 4884 | Hot Tuna | True Religion (Live) | Pre-1972 | Arista Music |
| 4885 | Hot Tuna | Uncle Sam Blues (Live) | Pre-1972 | Arista Music |
| 4886 | Hot Tuna | Uncle Sam Blues (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4887 | Hot Tuna | Want You to Know | Pre-1972 | Arista Music |
| 4888 | Hot Tuna | Winin' Boy Blues (Live) | Pre-1972 | Arista Music |
| 4889 | Hot Tuna | Winin' Boy Blues (Remastered - February 1988) | Pre-1972 | Arista Music |
| 4890 | HUM | I Hate It Too | SR0000192985 | Arista Music |
| 4891 | HUM | I'd Like Your Hair Long | SR0000192985 | Arista Music |
| 4892 | HUM | Little Dipper | SR0000192985 | Arista Music |
| 4893 | HUM | Songs Of Farewell And Departure | SR0000192985 | Arista Music |
| 4894 | HUM | Stars | SR0000192985 | Arista Music |
| 4895 | HUM | Suicide Machine | SR0000192985 | Arista Music |
| 4896 | HUM | The Pod | SR0000192985 | Arista Music |
| 4897 | HUM | The Very Old Man | SR0000192985 | Arista Music |
| 4898 | HUM | Why I Like The Robins | SR0000192985 | Arista Music |
| 4899 | HUM | Afternoon With The Axolotls | SR0000249023 | Arista Music |
| 4900 | HUM | Apollo | SR0000249023 | Arista Music |
| 4901 | HUM | Comin' Home | SR0000249023 | Arista Music |
| 4902 | HUM | Dreamboat | SR0000249023 | Arista Music |
| 4903 | HUM | Green To Me | SR0000249023 | Arista Music |
| 4904 | HUM | If You Are To Bloom | SR0000249023 | Arista Music |
| 4905 | HUM | Isle of the Cheetah | SR0000249023 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4906 | HUM | Ms. Lazarus | SR0000249023 | Arista Music |
| 4907 | HUM | The Inuit Promise | SR0000249023 | Arista Music |
| 4908 | HUM | The Scientists | SR0000249023 | Arista Music |
| 4909 | Illinois Jacquet | Flying Home | Pre-1972 | Arista Music |
| 4910 | Irene Worth | Dirge for the New Sunrise | Pre-1972 | Arista Music |
| 4911 | Irene Worth | Eurydice | Pre-1972 | Arista Music |
| 4912 | Irene Worth | On the Vanity of Human Aspirations | Pre-1972 | Arista Music |
| 4913 | Isham Jones & His Orchestra | It's Winter Again | Pre-1972 | Arista Music |
| 4914 | J.J. Johnson | 8 | Pre-1972 | Arista Music |
| 4915 | J.J. Johnson | Agua de Beber | Pre-1972 | Arista Music |
| 4916 | J.J. Johnson | Ally | Pre-1972 | Arista Music |
| 4917 | J.J. Johnson | Ballade | Pre-1972 | Arista Music |
| 4918 | J.J. Johnson | Billy Boy | Pre-1972 | Arista Music |
| 4919 | J.J. Johnson | Bimsha Swing | Pre-1972 | Arista Music |
| 4920 | J.J. Johnson | Blue | Pre-1972 | Arista Music |
| 4921 | J.J. Johnson | Come Back to Me (from the Musical "On a Clear Day You Can See Forever") | Pre-1972 | Arista Music |
| 4922 | J.J. Johnson | El Camino Real | Pre-1972 | Arista Music |
| 4923 | J.J. Johnson | Euro #1 | Pre-1972 | Arista Music |
| 4924 | J.J. Johnson | Euro #2 | Pre-1972 | Arista Music |
| 4925 | J.J. Johnson | Feeling Good (From "The Roar of the Greasepaint--The Smell of the Crowd") | Pre-1972 | Arista Music |
| 4926 | J.J. Johnson | Goodbye, Old Girl (from the Broadway Production "Damn Yankees") | Pre-1972 | Arista Music |
| 4927 | J.J. Johnson | G'won Train | Pre-1972 | Arista Music |
| 4928 | J.J. Johnson | How Insensitive | Pre-1972 | Arista Music |
| 4929 | J.J. Johnson | I Believe in You (form the Broadway Musical "How To Succeed in Business Without Really Trying") | Pre-1972 | Arista Music |
| 4930 | J.J. Johnson | I'm All Smiles | Pre-1972 | Arista Music |
| 4931 | J.J. Johnson | Incidental Blues | Pre-1972 | Arista Music |
| 4932 | J.J. Johnson | Little Dave | Pre-1972 | Arista Music |
| 4933 | J.J. Johnson | More Than One Way (from the Broadway Musical "Skyscraper") | Pre-1972 | Arista Music |
| 4934 | J.J. Johnson | My Little Suede Shoes | Pre-1972 | Arista Music |
| 4935 | J.J. Johnson | Night Song (from the Broadway Musical "Golden Boy") | Pre-1972 | Arista Music |
| 4936 | J.J. Johnson | No Particular Place to Go | Pre-1972 | Arista Music |
| 4937 | J.J. Johnson | Once in a Lifetime (from the David Merrick-Bernard Delfont Production "Stop the World-I Want to Get Off") | Pre-1972 | Arista Music |
| 4938 | J.J. Johnson | Say When | Pre-1972 | Arista Music |
| 4939 | J.J. Johnson | Sew the Buttons On (from the musical "Riverwind") | Pre-1972 | Arista Music |
| 4940 | J.J. Johnson | Short Cake | Pre-1972 | Arista Music |
| 4941 | J.J. Johnson | So What | Pre-1972 | Arista Music |
| 4942 | J.J. Johnson | Space Walk | Pre-1972 | Arista Music |
| 4943 | J.J. Johnson | Stolen Moments | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4944 | J.J. Johnson | Stratusphunk | Pre-1972 | Arista Music |
| 4945 | J.J. Johnson | Sunrise, Sunset (from the Musical "Fiddler on the Roof") | Pre-1972 | Arista Music |
| 4946 | J.J. Johnson | Supplication | Pre-1972 | Arista Music |
| 4947 | J.J. Johnson | Swing Spring | Pre-1972 | Arista Music |
| 4948 | J.J. Johnson | The Joker (from the Musical "The Roar of the Greasepaint--The Smell of the Crowd") | Pre-1972 | Arista Music |
| 4949 | J.J. Johnson | The Seventh Son | Pre-1972 | Arista Music |
| 4950 | J.J. Johnson | Train Samba | Pre-1972 | Arista Music |
| 4951 | J.J. Johnson | Why Did I Choose You? (from the Broadway Musical"The Yearling") | Pre-1972 | Arista Music |
| 4952 | J.J. Johnson | Winter's Waif | Pre-1972 | Arista Music |
| 4953 | Jack Jones | (Waitin') 'Round the Bend | Pre-1972 | Arista Music |
| 4954 | Jack Jones | Dreams Are All I Have of You | Pre-1972 | Arista Music |
| 4955 | Jack Jones | Goin' Out of My Head | Pre-1972 | Arista Music |
| 4956 | Jack Jones | Good Times | Pre-1972 | Arista Music |
| 4957 | Jack Jones | Good-Bye | Pre-1972 | Arista Music |
| 4958 | Jack Jones | I Really Want to Know You | Pre-1972 | Arista Music |
| 4959 | Jack Jones | I Think It's Goin' to Rain Today | Pre-1972 | Arista Music |
| 4960 | Jack Jones | I'm Falling In Love Again (From "The Umbrellas of Cherbourg") | Pre-1972 | Arista Music |
| 4961 | Jack Jones | I'm Getting Sentimental Over You | Pre-1972 | Arista Music |
| 4962 | Jack Jones | It's Nice to Be with You | Pre-1972 | Arista Music |
| 4963 | Jack Jones | L.A. Breakdown (And Take Me In) | Pre-1972 | Arista Music |
| 4964 | Jack Jones | Light My Fire | Pre-1972 | Arista Music |
| 4965 | Jack Jones | Linda | Pre-1972 | Arista Music |
| 4966 | Jack Jones | Lonely Afternoon | Pre-1972 | Arista Music |
| 4967 | Jack Jones | Long Ago, Last Night | Pre-1972 | Arista Music |
| 4968 | Jack Jones | Lost In the Stars | Pre-1972 | Arista Music |
| 4969 | Jack Jones | Love Story | Pre-1972 | Arista Music |
| 4970 | Jack Jones | My Man's Gone Now | Pre-1972 | Arista Music |
| 4971 | Jack Jones | Old Man River | Pre-1972 | Arista Music |
| 4972 | Jack Jones | Pretty | Pre-1972 | Arista Music |
| 4973 | Jack Jones | 'Round Midnight | Pre-1972 | Arista Music |
| 4974 | Jack Jones | Since I Fell for You | Pre-1972 | Arista Music |
| 4975 | Jack Jones | Somewhere (From the Musical Production "West Side Story") | Pre-1972 | Arista Music |
| 4976 | Jack Jones | Suzanne | Pre-1972 | Arista Music |
| 4977 | Jack Jones | The Letter | Pre-1972 | Arista Music |
| 4978 | Jack Jones | There Comes a Time (From the Musical Production "The Four Musketeers") | Pre-1972 | Arista Music |
| 4979 | Jack Jones | Valley of the Dolls | Pre-1972 | Arista Music |
| 4980 | Jack Jones | You've Changed | Pre-1972 | Arista Music |
| 4981 | Jamie Foxx | Can I Take U Home | SR0000374820 | Arista Music |
| 4982 | Jamie Foxx | Extravaganza | SR0000374820 | Arista Music |
| 4983 | Jamie Foxx | Unpredictable | SR0000374820 | Arista Music |
| 4984 | Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| 4985 | Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| 4986 | Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| 4987 | Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| 4988 | Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| 4989 | Jazmine Sullivan | Fear | SR0000618093 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 4990 | Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| 4991 | Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Arista Music |
| 4992 | Jazmine Sullivan | Live A Lie | SR0000618093 | Arista Music |
| 4993 | Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| 4994 | Jefferson Airplane | 3/5 of a Mile in 10 Seconds | Pre-1972 | Arista Music |
| 4995 | Jefferson Airplane | 3/5 of a Mile In 10 Seconds (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 4996 | Jefferson Airplane | 3/5 Of A Mile In 10 Seconds (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 4997 | Jefferson Airplane | 3/5 Of A Mile In 10 Seconds (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 4998 | Jefferson Airplane | 3/5 Of A Mile In 10 Seconds (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 4999 | Jefferson Airplane | 3/5 of a Mile In 10 Seconds (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5000 | Jefferson Airplane | 3/5 Of A Mile In 10 Seconds (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5001 | Jefferson Airplane | 3/5 of a Mile in 10 Seconds (Live) | Pre-1972 | Arista Music |
| 5002 | Jefferson Airplane | A Small Package of Value Will Come to You, Shortly | Pre-1972 | Arista Music |
| 5003 | Jefferson Airplane | And I Like It | Pre-1972 | Arista Music |
| 5004 | Jefferson Airplane | And I Like It (Alternate Version) | Pre-1972 | Arista Music |
| 5005 | Jefferson Airplane | And I Like It (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5006 | Jefferson Airplane | And I Like It (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5007 | Jefferson Airplane | Bear Melt (Live at the Fillmore East, New York, NY - November 1968) | Pre-1972 | Arista Music |
| 5008 | Jefferson Airplane | Blues from an Airplane | Pre-1972 | Arista Music |
| 5009 | Jefferson Airplane | Blues from an Airplane (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5010 | Jefferson Airplane | Bringing Me Down | Pre-1972 | Arista Music |
| 5011 | Jefferson Airplane | Bringing Me Down (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5012 | Jefferson Airplane | Bringing Me Down (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5013 | Jefferson Airplane | Chauffeur Blues | Pre-1972 | Arista Music |
| 5014 | Jefferson Airplane | Chauffeur Blues (Alternate Version) | Pre-1972 | Arista Music |
| 5015 | Jefferson Airplane | Chauffeur Blues (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5016 | Jefferson Airplane | Chushingura | Pre-1972 | Arista Music |
| 5017 | Jefferson Airplane | Clergy (Live at the Fillmore East, New York, NY - November 1968) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5018 | Jefferson Airplane | Closing Comments (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5019 | Jefferson Airplane | Come Back Baby (Live at The Woodstock Music & Art Fair, August 16, 1969) | Pre-1972 | Arista Music |
| 5020 | Jefferson Airplane | Come Back Baby (Live) | Pre-1972 | Arista Music |
| 5021 | Jefferson Airplane | Come Up the Years | Pre-1972 | Arista Music |
| 5022 | Jefferson Airplane | Come Up The Years (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5023 | Jefferson Airplane | Comin' Back to Me | Pre-1972 | Arista Music |
| 5024 | Jefferson Airplane | Comin' Back To Me (Live May 1967, The Filmore, San Francisco, CA) | Pre-1972 | Arista Music |
| 5025 | Jefferson Airplane | Crazy Miranda | Pre-1972 | Arista Music |
| 5026 | Jefferson Airplane | Crown of Creation | Pre-1972 | Arista Music |
| 5027 | Jefferson Airplane | Crown of Creation (Live) | Pre-1972 | Arista Music |
| 5028 | Jefferson Airplane | D. C. B. A.-25 | Pre-1972 | Arista Music |
| 5029 | Jefferson Airplane | DCBA-25 (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5030 | Jefferson Airplane | Don't Let Me Down | Pre-1972 | Arista Music |
| 5031 | Jefferson Airplane | Don't Let Me Down (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5032 | Jefferson Airplane | Don't Slip Away | Pre-1972 | Arista Music |
| 5033 | Jefferson Airplane | Embryonic Journey | Pre-1972 | Arista Music |
| 5034 | Jefferson Airplane | Emergency | Pre-1972 | Arista Music |
| 5035 | Jefferson Airplane | Eskimo Blue Day (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5036 | Jefferson Airplane | Eskimo Blue Day (Remastered) | Pre-1972 | Arista Music |
| 5037 | Jefferson Airplane | Fat Angel (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5038 | Jefferson Airplane | Fat Angel (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5039 | Jefferson Airplane | Fat Angel (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5040 | Jefferson Airplane | Fat Angel (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5041 | Jefferson Airplane | Fat Angel (Live at the Fillmore East, New York, NY - November 1968) | Pre-1972 | Arista Music |
| 5042 | Jefferson Airplane | Feel so Good | Pre-1972 | Arista Music |
| 5043 | Jefferson Airplane | Feel so Good (Extended Version) | Pre-1972 | Arista Music |
| 5044 | Jefferson Airplane | Go To Her | Pre-1972 | Arista Music |
| 5045 | Jefferson Airplane | Go To Her (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5046 | Jefferson Airplane | Go To Her (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5047 | Jefferson Airplane | Go To Her (Version One) | Pre-1972 | Arista Music |
| 5048 | Jefferson Airplane | Good Shepherd | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5049 | Jefferson Airplane | Goodbye To Signe 1 (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5050 | Jefferson Airplane | Goodbye To Signe 2 (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5051 | Jefferson Airplane | Greasy Heart | Pre-1972 | Arista Music |
| 5052 | Jefferson Airplane | Greasy Heart (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5053 | Jefferson Airplane | Great Society: 'Free Advice' | Pre-1972 | Arista Music |
| 5054 | Jefferson Airplane | Have You Seen The Saucers | Pre-1972 | Arista Music |
| 5055 | Jefferson Airplane | Hey Fredrick | Pre-1972 | Arista Music |
| 5056 | Jefferson Airplane | High Flyin' Bird | Pre-1972 | Arista Music |
| 5057 | Jefferson Airplane | High Flyin' Bird (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5058 | Jefferson Airplane | High Flyin' Bird (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5059 | Jefferson Airplane | High Flyin' Bird (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5060 | Jefferson Airplane | How Do You Feel | Pre-1972 | Arista Music |
| 5061 | Jefferson Airplane | I Specialize In Love | Pre-1972 | Arista Music |
| 5062 | Jefferson Airplane | Ice Cream Phoenix | Pre-1972 | Arista Music |
| 5063 | Jefferson Airplane | Ice Cream Phoenix (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5064 | Jefferson Airplane | If You Feel | Pre-1972 | Arista Music |
| 5065 | Jefferson Airplane | In The Morning (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5066 | Jefferson Airplane | In Time | Pre-1972 | Arista Music |
| 5067 | Jefferson Airplane | Intro/The Ballad of You and Me and Pooneil (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5068 | Jefferson Airplane | Introduction (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5069 | Jefferson Airplane | It's No Secret | Pre-1972 | Arista Music |
| 5070 | Jefferson Airplane | It's No Secret (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5071 | Jefferson Airplane | It's No Secret (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5072 | Jefferson Airplane | It's No Secret (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5073 | Jefferson Airplane | It's No Secret (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5074 | Jefferson Airplane | It's No Secret (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5075 | Jefferson Airplane | It's No Secret (Live February 6, 1967, Fillmore Auditorium, San Francisco, CA) | Pre-1972 | Arista Music |
| 5076 | Jefferson Airplane | Jam (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5077 | Jefferson Airplane | JPP McStep B. Blues (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5078 | Jefferson Airplane | Kansas City (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5079 | Jefferson Airplane | Kansas City (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5080 | Jefferson Airplane | Lather | Pre-1972 | Arista Music |
| 5081 | Jefferson Airplane | Law Man | Pre-1972 | Arista Music |
| 5082 | Jefferson Airplane | Let Me In | Pre-1972 | Arista Music |
| 5083 | Jefferson Airplane | Let Me In (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5084 | Jefferson Airplane | Let Me In (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5085 | Jefferson Airplane | Let's Get Together | Pre-1972 | Arista Music |
| 5086 | Jefferson Airplane | Let's Get Together (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5087 | Jefferson Airplane | Martha | Pre-1972 | Arista Music |
| 5088 | Jefferson Airplane | Martha (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5089 | Jefferson Airplane | Martha (single version) | Pre-1972 | Arista Music |
| 5090 | Jefferson Airplane | Midnight Hour (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5091 | Jefferson Airplane | My Best Friend | Pre-1972 | Arista Music |
| 5092 | Jefferson Airplane | My Best Friend (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5093 | Jefferson Airplane | My Grandfather's Clock (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5094 | Jefferson Airplane | Never Argue with a German If You're Tired or European Song | Pre-1972 | Arista Music |
| 5095 | Jefferson Airplane | Other Side Of This Life | Pre-1972 | Arista Music |
| 5096 | Jefferson Airplane | Other Side Of This Life (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5097 | Jefferson Airplane | Plastic Fantastic Lover | Pre-1972 | Arista Music |
| 5098 | Jefferson Airplane | Plastic Fantastic Lover (Digitally Mastered - April, 1989) | Pre-1972 | Arista Music |
| 5099 | Jefferson Airplane | Plastic Fantastic Lover (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5100 | Jefferson Airplane | Plastic Fantastic Lover (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5101 | Jefferson Airplane | Plastic Fantastic Lover (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5102 | Jefferson Airplane | Plastic Fantastic Lover (Live at The Woodstock Music & Art Fair, August 16, 1969) | Pre-1972 | Arista Music |
| 5103 | Jefferson Airplane | Plastic Fantastic Lover (Stereo Version) | Pre-1972 | Arista Music |
| 5104 | Jefferson Airplane | Pretty As You Feel | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5105 | Jefferson Airplane | Pretty as You Feel (Single Edit) | Pre-1972 | Arista Music |
| 5106 | Jefferson Airplane | Rejoyce | Pre-1972 | Arista Music |
| 5107 | Jefferson Airplane | Ribump Ba Bap Dum Dum | Pre-1972 | Arista Music |
| 5108 | Jefferson Airplane | Rock and Roll Island | Pre-1972 | Arista Music |
| 5109 | Jefferson Airplane | Rock Me Baby (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5110 | Jefferson Airplane | Run Around | Pre-1972 | Arista Music |
| 5111 | Jefferson Airplane | Run Around (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5112 | Jefferson Airplane | Run Around (Original Uncensored Version) | Pre-1972 | Arista Music |
| 5113 | Jefferson Airplane | Runnin' 'Round This World | Pre-1972 | Arista Music |
| 5114 | Jefferson Airplane | Runnin' Round This World (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5115 | Jefferson Airplane | Share a Little Joke | Pre-1972 | Arista Music |
| 5116 | Jefferson Airplane | Share a Little Joke (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5117 | Jefferson Airplane | Share A Little Joke (Mono Single Version) | Pre-1972 | Arista Music |
| 5118 | Jefferson Airplane | She Has Funny Cars | Pre-1972 | Arista Music |
| 5119 | Jefferson Airplane | She Has Funny Cars (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5120 | Jefferson Airplane | She Has Funny Cars (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5121 | Jefferson Airplane | She Has Funny Cars (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5122 | Jefferson Airplane | She Has Funny Cars (Live May 1969, The Filmore, San Francisco, CA) | Pre-1972 | Arista Music |
| 5123 | Jefferson Airplane | Somebody to Love | Pre-1972 | Arista Music |
| 5124 | Jefferson Airplane | Somebody to Love (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5125 | Jefferson Airplane | Somebody to Love (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5126 | Jefferson Airplane | Somebody to Love (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5127 | Jefferson Airplane | Somebody to Love (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5128 | Jefferson Airplane | Spare Chaynge | Pre-1972 | Arista Music |
| 5129 | Jefferson Airplane | Star Track | Pre-1972 | Arista Music |
| 5130 | Jefferson Airplane | Star Track (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5131 | Jefferson Airplane | The Ballad of You & Me & Pooneil | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5132 | Jefferson Airplane | The Ballad of You & Me & Pooneil (alternate version) | Pre-1972 | Arista Music |
| 5133 | Jefferson Airplane | The Ballad Of You & Me & Pooneil (Live at The Woodstock Music & Art Fair, August 16, 1969) | Pre-1972 | Arista Music |
| 5134 | Jefferson Airplane | The Ballad of You & Me & Pooneil (Live) | Pre-1972 | Arista Music |
| 5135 | Jefferson Airplane | The Ballad of You & Me & Pooneil (Remastered) | Pre-1972 | Arista Music |
| 5136 | Jefferson Airplane | The Farm | Pre-1972 | Arista Music |
| 5137 | Jefferson Airplane | The House at Pooneil Corners | Pre-1972 | Arista Music |
| 5138 | Jefferson Airplane | The House At Pooneil Corners (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5139 | Jefferson Airplane | The Last Wall of the Castle | Pre-1972 | Arista Music |
| 5140 | Jefferson Airplane | The Other Side of This Life (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5141 | Jefferson Airplane | The Other Side Of This Life (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5142 | Jefferson Airplane | The Other Side of This Life (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5143 | Jefferson Airplane | The Other Side of This Life (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5144 | Jefferson Airplane | The Other Side of This Life (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5145 | Jefferson Airplane | The Other Side Of This Life (Live) | Pre-1972 | Arista Music |
| 5146 | Jefferson Airplane | The Saga Of Sydney Spacepig | Pre-1972 | Arista Music |
| 5147 | Jefferson Airplane | The Third Week In The Chelsea | Pre-1972 | Arista Music |
| 5148 | Jefferson Airplane | Thing (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5149 | Jefferson Airplane | Thing (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5150 | Jefferson Airplane | Things Are Better In The East | Pre-1972 | Arista Music |
| 5151 | Jefferson Airplane | Things Are Better In The East (Marty's acoustic demo) | Pre-1972 | Arista Music |
| 5152 | Jefferson Airplane | Third Week in the Chelsea | Pre-1972 | Arista Music |
| 5153 | Jefferson Airplane | Thunk | Pre-1972 | Arista Music |
| 5154 | Jefferson Airplane | Tobacco Road | Pre-1972 | Arista Music |
| 5155 | Jefferson Airplane | Tobacco Road (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5156 | Jefferson Airplane | Tobacco Road (Live 10.15.1966 Late Show - Signe's Farewell) | Pre-1972 | Arista Music |
| 5157 | Jefferson Airplane | Tobacco Road (Live 10.16.1966 Early & Late Shows - Grace's Debut) | Pre-1972 | Arista Music |
| 5158 | Jefferson Airplane | Today | Pre-1972 | Arista Music |
| 5159 | Jefferson Airplane | Today (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5160 | Jefferson Airplane | Today (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5161 | Jefferson Airplane | Today (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5162 | Jefferson Airplane | Today (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5163 | Jefferson Airplane | Today (Stereo Version) | Pre-1972 | Arista Music |
| 5164 | Jefferson Airplane | Triad | Pre-1972 | Arista Music |
| 5165 | Jefferson Airplane | Turn My Life Down | Pre-1972 | Arista Music |
| 5166 | Jefferson Airplane | Turn Out the Lights (Live at the Fillmore East, New York, NY - November 1968) | Pre-1972 | Arista Music |
| 5167 | Jefferson Airplane | Two Heads | Pre-1972 | Arista Music |
| 5168 | Jefferson Airplane | Two Heads (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5169 | Jefferson Airplane | Two Heads (previously unissued alternate version) | Pre-1972 | Arista Music |
| 5170 | Jefferson Airplane | Uncle Sam Blues | Pre-1972 | Arista Music |
| 5171 | Jefferson Airplane | Uncle Sam Blues (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5172 | Jefferson Airplane | Uncle Sam Blues (Live) | Pre-1972 | Arista Music |
| 5173 | Jefferson Airplane | Volunteers | Pre-1972 | Arista Music |
| 5174 | Jefferson Airplane | Volunteers (Live at The Woodstock Music & Art Fair, August 16, 1969) | Pre-1972 | Arista Music |
| 5175 | Jefferson Airplane | Volunteers (Live) | Pre-1972 | Arista Music |
| 5176 | Jefferson Airplane | War Movie | Pre-1972 | Arista Music |
| 5177 | Jefferson Airplane | Watch Her Ride | Pre-1972 | Arista Music |
| 5178 | Jefferson Airplane | Watch Her Ride (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5179 | Jefferson Airplane | Watch Her Ride (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5180 | Jefferson Airplane | We Can Be Together | Pre-1972 | Arista Music |
| 5181 | Jefferson Airplane | When the Earth Moves Again | Pre-1972 | Arista Music |
| 5182 | Jefferson Airplane | White Rabbit (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5183 | Jefferson Airplane | White Rabbit (Live - 11.25.1966 & 11.27.66 - We Have Ignition) | Pre-1972 | Arista Music |
| 5184 | Jefferson Airplane | White Rabbit (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5185 | Jefferson Airplane | White Rabbit (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5186 | Jefferson Airplane | White Rabbit (Live November 26, 1966, Late Show Fillmore Auditorium, San Francisco, CA) | Pre-1972 | Arista Music |
| 5187 | Jefferson Airplane | White Rabbit (Live Version) | Pre-1972 | Arista Music |
| 5188 | Jefferson Airplane | White Rabbit (Live) | Pre-1972 | Arista Music |
| 5189 | Jefferson Airplane | White Rabbit (Mono Single Version) | Pre-1972 | Arista Music |
| 5190 | Jefferson Airplane | Wild Turkey | Pre-1972 | Arista Music |
| 5191 | Jefferson Airplane | Wild Tyme | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5192 | Jefferson Airplane | Wild Tyme (H) (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5193 | Jefferson Airplane | Won't You Try (Live at the Fillmore West, San Francisco, CA - October 1968) | Pre-1972 | Arista Music |
| 5194 | Jefferson Airplane | Won't You Try / Saturday Afternoon | Pre-1972 | Arista Music |
| 5195 | Jefferson Airplane | Won't You Try / Saturday Afternoon (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Arista Music |
| 5196 | Jefferson Airplane | Won't You Try / Saturday Afternoon (Live) | Pre-1972 | Arista Music |
| 5197 | Jefferson Airplane | Won't You Try/Saturday Afternoon | Pre-1972 | Arista Music |
| 5198 | Jefferson Airplane | Won't You Try/Saturday Afternoon (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5199 | Jefferson Airplane | Won't You Try/Saturday Afternoon (Live at the Fillmore East, New York, NY - May 1968) | Pre-1972 | Arista Music |
| 5200 | Jefferson Airplane | Wooden Ships | Pre-1972 | Arista Music |
| 5201 | Jefferson Airplane | Would You Like A Snack? | Pre-1972 | Arista Music |
| 5202 | Jefferson Airplane | You Wear Your Dresses Too Short (Live) | Pre-1972 | Arista Music |
| 5203 | Jefferson Airplane | Young Girl Sunday Blues | Pre-1972 | Arista Music |
| 5204 | Jefferson Airplane | Young Girl Sunday Blues (Live - 02.01.1968 Welcome To The Matrix) | Pre-1972 | Arista Music |
| 5205 | Jerry Reed | Alabama Jubilee | Pre-1972 | Arista Music |
| 5206 | Jerry Reed | Alabama Wild Man (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5207 | Jerry Reed | Almost Crazy | Pre-1972 | Arista Music |
| 5208 | Jerry Reed | Amos Moses | Pre-1972 | Arista Music |
| 5209 | Jerry Reed | Amos Moses (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5210 | Jerry Reed | Another Puff | Pre-1972 | Arista Music |
| 5211 | Jerry Reed | Are you from Dixie ('Cause I'm from Dixie Too) | Pre-1972 | Arista Music |
| 5212 | Jerry Reed | Aunt Maudie's Fun Garden | Pre-1972 | Arista Music |
| 5213 | Jerry Reed | Barbara Allen | Pre-1972 | Arista Music |
| 5214 | Jerry Reed | Blue Moon Of Kentucky | Pre-1972 | Arista Music |
| 5215 | Jerry Reed | Bluegrass (With Guts) | Pre-1972 | Arista Music |
| 5216 | Jerry Reed | Blues Land | Pre-1972 | Arista Music |
| 5217 | Jerry Reed | Broken Heart Attack | Pre-1972 | Arista Music |
| 5218 | Jerry Reed | Careless Love | Pre-1972 | Arista Music |
| 5219 | Jerry Reed | Coming Up Roses | Pre-1972 | Arista Music |
| 5220 | Jerry Reed | Don't Get Heavy | Pre-1972 | Arista Music |
| 5221 | Jerry Reed | Don't Let The Good Life Pass you By | Pre-1972 | Arista Music |
| 5222 | Jerry Reed | Dream Sweet Dreams About Me | Pre-1972 | Arista Music |
| 5223 | Jerry Reed | Eight More Miles To Louisville | Pre-1972 | Arista Music |
| 5224 | Jerry Reed | Endless Miles Of Highway | Pre-1972 | Arista Music |
| 5225 | Jerry Reed | Free Born Man | Pre-1972 | Arista Music |
| 5226 | Jerry Reed | Georgia On My Mind | Pre-1972 | Arista Music |
| 5227 | Jerry Reed | Georgia Sunshine | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5228 | Jerry Reed | Gomyeyonyo | Pre-1972 | Arista Music |
| 5229 | Jerry Reed | Good Friends And Neighbors | Pre-1972 | Arista Music |
| 5230 | Jerry Reed | Guitar Man | Pre-1972 | Arista Music |
| 5231 | Jerry Reed | Hallelujah I Love Her So | Pre-1972 | Arista Music |
| 5232 | Jerry Reed | House of the Rising Sun | Pre-1972 | Arista Music |
| 5233 | Jerry Reed | How Many Tomorrows | Pre-1972 | Arista Music |
| 5234 | Jerry Reed | I Feel for you | Pre-1972 | Arista Music |
| 5235 | Jerry Reed | If I Ever (Love Again) | Pre-1972 | Arista Music |
| 5236 | Jerry Reed | If I Promise | Pre-1972 | Arista Music |
| 5237 | Jerry Reed | If It Comes to That | Pre-1972 | Arista Music |
| 5238 | Jerry Reed | John Hardy | Pre-1972 | Arista Music |
| 5239 | Jerry Reed | John Henry | Pre-1972 | Arista Music |
| 5240 | Jerry Reed | Johnny Wants To Be A Star | Pre-1972 | Arista Music |
| 5241 | Jerry Reed | Ko-Ko Joe | Pre-1972 | Arista Music |
| 5242 | Jerry Reed | Last Train To Clarksville | Pre-1972 | Arista Music |
| 5243 | Jerry Reed | Long Gone | Pre-1972 | Arista Music |
| 5244 | Jerry Reed | Losing your Love | Pre-1972 | Arista Music |
| 5245 | Jerry Reed | Love Man | Pre-1972 | Arista Music |
| 5246 | Jerry Reed | Love Prints | Pre-1972 | Arista Music |
| 5247 | Jerry Reed | Maybe In Time | Pre-1972 | Arista Music |
| 5248 | Jerry Reed | Misery Loves Company | Pre-1972 | Arista Music |
| 5249 | Jerry Reed | Mule Skinner Blues (Blue yodel No. 8) | Pre-1972 | Arista Music |
| 5250 | Jerry Reed | My Guitar And My Song | Pre-1972 | Arista Music |
| 5251 | Jerry Reed | My Next Impersonation | Pre-1972 | Arista Music |
| 5252 | Jerry Reed | Oh What A Woman | Pre-1972 | Arista Music |
| 5253 | Jerry Reed | Patches | Pre-1972 | Arista Music |
| 5254 | Jerry Reed | Patches Of Blue | Pre-1972 | Arista Music |
| 5255 | Jerry Reed | Pave your Way Into Tomorrow | Pre-1972 | Arista Music |
| 5256 | Jerry Reed | Plastic Saddle | Pre-1972 | Arista Music |
| 5257 | Jerry Reed | Pride Today | Pre-1972 | Arista Music |
| 5258 | Jerry Reed | Remembering | Pre-1972 | Arista Music |
| 5259 | Jerry Reed | Roving Gambler | Pre-1972 | Arista Music |
| 5260 | Jerry Reed | Save your Dreams | Pre-1972 | Arista Music |
| 5261 | Jerry Reed | Sittin' On Top Of The World | Pre-1972 | Arista Music |
| 5262 | Jerry Reed | Smell The Flowers | Pre-1972 | Arista Music |
| 5263 | Jerry Reed | Someday you'll Call My Name | Pre-1972 | Arista Music |
| 5264 | Jerry Reed | Sometimes Feelin' | Pre-1972 | Arista Music |
| 5265 | Jerry Reed | St. James Infirmary | Pre-1972 | Arista Music |
| 5266 | Jerry Reed | Swarmin' | Pre-1972 | Arista Music |
| 5267 | Jerry Reed | Swinging '69 | Pre-1972 | Arista Music |
| 5268 | Jerry Reed | Take a Walk | Pre-1972 | Arista Music |
| 5269 | Jerry Reed | Take It Easy (In your Mind) | Pre-1972 | Arista Music |
| 5270 | Jerry Reed | Talk About The Good Times | Pre-1972 | Arista Music |
| 5271 | Jerry Reed | Talk About The Good Times (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5272 | Jerry Reed | That's All Part Of Losing | Pre-1972 | Arista Music |
| 5273 | Jerry Reed | The Claw | Pre-1972 | Arista Music |
| 5274 | Jerry Reed | The Claw (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5275 | Jerry Reed | The Likes Of Me | Pre-1972 | Arista Music |
| 5276 | Jerry Reed | The Semi-Great Predictor | Pre-1972 | Arista Music |
| 5277 | Jerry Reed | There's Better Things In Life | Pre-1972 | Arista Music |
| 5278 | Jerry Reed | Today Is Mine | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5279 | Jerry Reed | Tupelo Mississippi Flash | Pre-1972 | Arista Music |
| 5280 | Jerry Reed | Tupelo Mississippi Flash (Buddha Remastered - 2000) | Pre-1972 | Arista Music |
| 5281 | Jerry Reed | Turn It Around In your Mind | Pre-1972 | Arista Music |
| 5282 | Jerry Reed | Twelve Bar Midnight | Pre-1972 | Arista Music |
| 5283 | Jerry Reed | U.S. Male | Pre-1972 | Arista Music |
| 5284 | Jerry Reed | U.S. Male (Remastered) | Pre-1972 | Arista Music |
| 5285 | Jerry Reed | Wabash Cannonball | Pre-1972 | Arista Music |
| 5286 | Jerry Reed | Wayfaring Stranger | Pre-1972 | Arista Music |
| 5287 | Jerry Reed | When you're Hot, you're Hot | Pre-1972 | Arista Music |
| 5288 | Jerry Reed | When you're Hot, you're Hot (Remastered) | Pre-1972 | Arista Music |
| 5289 | Jerry Reed | Woman Shy | Pre-1972 | Arista Music |
| 5290 | Jerry Reed | you'd Better Take Time | Pre-1972 | Arista Music |
| 5291 | Jerry Reed | you're young | Pre-1972 | Arista Music |
| 5292 | Jerry Reed | you've Been Cryin' Again | Pre-1972 | Arista Music |
| 5293 | Jessi Colter, Waylon Jennings | I Ain't the One | Pre-1972 | Arista Music |
| 5294 | Kay Starr | Rock and Roll Waltz | Pre-1972 | Arista Music |
| 5295 | Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| 5296 | Kenny Chesney | I'll Be Home for Christmas | SR0000333554 | Arista Music |
| 5297 | Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| 5298 | Kenny Chesney | Just A Kid | SR0000333554 | Arista Music |
| 5299 | Kenny Chesney | O Little Town of Bethlehem | SR0000333554 | Arista Music |
| 5300 | Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| 5301 | Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| 5302 | Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| 5303 | Kenny Chesney | Being Drunk's a Lot Like Loving you | SR0000341104 | Arista Music |
| 5304 | Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| 5305 | Kenny Chesney | Keg in the Closet | SR0000341104 | Arista Music |
| 5306 | Kenny Chesney | Live Those Songs (Live) | SR0000341104 | Arista Music |
| 5307 | Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| 5308 | Kenny Chesney | Please Come To Boston (Live) | SR0000341104 | Arista Music |
| 5309 | Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| 5310 | Kenny Chesney | The Woman with you | SR0000341104 | Arista Music |
| 5311 | Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| 5312 | Kings Of Leon | King Of The Rodeo | PA0001318315 | Arista Music |
| 5313 | Kings Of Leon | Molly's Chambers (Video) | PA0001328729 | Arista Music |
| 5314 | Kings Of Leon | Four Kicks | SR0000368962 | Arista Music |
| 5315 | Kings Of Leon | The Bucket | SR0000368962 | Arista Music |
| 5316 | Lionel Hampton & His Orchestra | Don't Be That Way | Pre-1972 | Arista Music |
| 5317 | Living Strings | A Handful of Happy New Years | Pre-1972 | Arista Music |
| 5318 | Living Strings | Am I Losing You | Pre-1972 | Arista Music |
| 5319 | Living Strings | Anatevka | Pre-1972 | Arista Music |
| 5320 | Living Strings | Blue Christmas | Pre-1972 | Arista Music |
| 5321 | Living Strings | Blue Side of Lonesome | Pre-1972 | Arista Music |
| 5322 | Living Strings | By the Time I Get to Phoenix | Pre-1972 | Arista Music |
| 5323 | Living Strings | Distant Drums | Pre-1972 | Arista Music |
| 5324 | Living Strings | Dreams of the Everyday Housewife | Pre-1972 | Arista Music |
| 5325 | Living Strings | Fiddler On the Roof / Tradition | Pre-1972 | Arista Music |
| 5326 | Living Strings | Fist City | Pre-1972 | Arista Music |
| 5327 | Living Strings | Four Walls | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5328 | Living Strings | Gentle On My Mind | Pre-1972 | Arista Music |
| 5329 | Living Strings | Guilty | Pre-1972 | Arista Music |
| 5330 | Living Strings | Hello, Dolly | Pre-1972 | Arista Music |
| 5331 | Living Strings | Honey | Pre-1972 | Arista Music |
| 5332 | Living Strings | How Are Things In Glocca Morra | Pre-1972 | Arista Music |
| 5333 | Living Strings | I Heard the Bells on Christmas Day / Silver Bells / Out of the East | Pre-1972 | Arista Music |
| 5334 | Living Strings | If I Were a Rich Man | Pre-1972 | Arista Music |
| 5335 | Living Strings | If This Isn't Love | Pre-1972 | Arista Music |
| 5336 | Living Strings | I'm Gonna Make You Love Me | Pre-1972 | Arista Music |
| 5337 | Living Strings | Introduction and That Great Come-an-Get-It Day | Pre-1972 | Arista Music |
| 5338 | Living Strings | Is It Really Over | Pre-1972 | Arista Music |
| 5339 | Living Strings | Look to the Rainbow | Pre-1972 | Arista Music |
| 5340 | Living Strings | Matchmaker | Pre-1972 | Arista Music |
| 5341 | Living Strings | Medley: Do You Love Me? / Far from the Home I Love | Pre-1972 | Arista Music |
| 5342 | Living Strings | Medley: To Life / Miracle of Miracles | Pre-1972 | Arista Music |
| 5343 | Living Strings | Necessity | Pre-1972 | Arista Music |
| 5344 | Living Strings | Now I Have Everything | Pre-1972 | Arista Music |
| 5345 | Living Strings | O Christmas Tree / Deck the Halls / The Wassail Song / Silent Night | Pre-1972 | Arista Music |
| 5346 | Living Strings | Oh Come, All Ye Faithful / The First Noel /  The Coventry Carol / O Holy Night | Pre-1972 | Arista Music |
| 5347 | Living Strings | Old Devil Moon | Pre-1972 | Arista Music |
| 5348 | Living Strings | Rose of the Tennessee Valley | Pre-1972 | Arista Music |
| 5349 | Living Strings | Sabbath Prayer | Pre-1972 | Arista Music |
| 5350 | Living Strings | Shenandoah | Pre-1972 | Arista Music |
| 5351 | Living Strings | Something Sort of Grandish | Pre-1972 | Arista Music |
| 5352 | Living Strings | Sunrise, Sunset | Pre-1972 | Arista Music |
| 5353 | Living Strings | Tevye's Dream | Pre-1972 | Arista Music |
| 5354 | Living Strings | The Begat | Pre-1972 | Arista Music |
| 5355 | Living Strings | The Christmas Waltz | Pre-1972 | Arista Music |
| 5356 | Living Strings | The Image of Me | Pre-1972 | Arista Music |
| 5357 | Living Strings | The Jimmy Rodgers Blues | Pre-1972 | Arista Music |
| 5358 | Living Strings | The Storm | Pre-1972 | Arista Music |
| 5359 | Living Strings | Toyland / The Little Drummer Boy / Parade of the Wooden Soldiers | Pre-1972 | Arista Music |
| 5360 | Living Strings | Welcome to My World | Pre-1972 | Arista Music |
| 5361 | Living Strings | When I'm Not Near the Girl I Love | Pre-1972 | Arista Music |
| 5362 | Living Strings | When the Idle Poor Become the Idle Rich | Pre-1972 | Arista Music |
| 5363 | Living Strings | Winter Wonderland / Jingle Bells / Snow Bells | Pre-1972 | Arista Music |
| 5364 | Living Strings | With Pen In Hand | Pre-1972 | Arista Music |
| 5365 | Living Voices | (I'm A) Yankee Doodle Dandy / I Want to Hear a Yankee Doodle Theme | Pre-1972 | Arista Music |
| 5366 | Living Voices | Jingle Bells / Sleigh Ride | Pre-1972 | Arista Music |
| 5367 | Living Voices | Like a Rolling Stone | Pre-1972 | Arista Music |
| 5368 | Living Voices | Nancy with the Laughing Face | Pre-1972 | Arista Music |
| 5369 | Living Voices | Nellie Kelly I Love You | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5370 | Living Voices | Ol' Man River | Pre-1972 | Arista Music |
| 5371 | Living Voices | Popularity | Pre-1972 | Arista Music |
| 5372 | Living Voices | Positively 4th Street | Pre-1972 | Arista Music |
| 5373 | Living Voices | Rose (A Ring to the Name of Rose) | Pre-1972 | Arista Music |
| 5374 | Living Voices | Silent Night | Pre-1972 | Arista Music |
| 5375 | Living Voices | Somethin' Stupid | Pre-1972 | Arista Music |
| 5376 | Living Voices | Strangers In the Night | Pre-1972 | Arista Music |
| 5377 | Living Voices | Sugar Town | Pre-1972 | Arista Music |
| 5378 | Living Voices | These Boots Are Made for Walking | Pre-1972 | Arista Music |
| 5379 | Living Voices | This Love of Mine | Pre-1972 | Arista Music |
| 5380 | Living Voices | Universal Soldier | Pre-1972 | Arista Music |
| 5381 | Living Voices | What Are You Doing New Year's Eve | Pre-1972 | Arista Music |
| 5382 | Living Voices | What Color (Is a Man) | Pre-1972 | Arista Music |
| 5383 | Living Voices | Where Have All the Flowers Gone? | Pre-1972 | Arista Music |
| 5384 | Living Voices | You're a Grand Old Flag | Pre-1972 | Arista Music |
| 5385 | Louis Armstrong | Squeeze Me | Pre-1972 | Arista Music |
| 5386 | Mario | 2 Train | SR0000318136 | Arista Music |
| 5387 | Mario | Braid My Hair (Album Version) | SR0000318136 | Arista Music |
| 5388 | Mario | Chick Wit Da Braids | SR0000318136 | Arista Music |
| 5389 | Mario | Could U Be (Album Version) | SR0000318136 | Arista Music |
| 5390 | Mario | Girl In The Picture | SR0000318136 | Arista Music |
| 5391 | Mario | Holla Back | SR0000318136 | Arista Music |
| 5392 | Mario | Never | SR0000318136 | Arista Music |
| 5393 | Mario | What Your Name Is (Album Version) | SR0000318136 | Arista Music |
| 5394 | Mario | Call The Cops | SR0000363091 | Arista Music |
| 5395 | Mario | Couldn't Say No | SR0000363091 | Arista Music |
| 5396 | Mario | Directions | SR0000363091 | Arista Music |
| 5397 | Mario | Here I Go Again | SR0000363091 | Arista Music |
| 5398 | Mario | How Could You | SR0000363091 | Arista Music |
| 5399 | Mario | Like Me Real Hard | SR0000363091 | Arista Music |
| 5400 | Mario | Nikes Fresh Out The Box | SR0000363091 | Arista Music |
| 5401 | Mario | Shakedown | SR0000363091 | Arista Music |
| 5402 | Mario | Do Right | SR0000620362 | Arista Music |
| 5403 | Mario | Lay In My Bed | SR0000620362 | Arista Music |
| 5404 | Mario | Music For Love | SR0000620362 | Arista Music |
| 5405 | Mario | No Definition | SR0000620362 | Arista Music |
| 5406 | Mario | Right And A Wrong Way | SR0000620362 | Arista Music |
| 5407 | Mario | Skippin' | SR0000620362 | Arista Music |
| 5408 | Mario | Why | SR0000620362 | Arista Music |
| 5409 | Mario ft. Cassidy | 18 | SR0000363091 | Arista Music |
| 5410 | Mario ft. Cham | Girl I Need | SR0000363091 | Arista Music |
| 5411 | Mario ft. Jadakiss, T.I. | Let Me Love You (Remix) | SR0000363091 | Arista Music |
| 5412 | Mario ft. Juvenile | Boom | SR0000363091 | Arista Music |
| 5413 | Mario ft. Rich Boy | Kryptonite | SR0000620362 | Arista Music |
| 5414 | Martina McBride | City of Love | SR0000333553 | Arista Music |
| 5415 | Martina McBride | God's Will | SR0000333553 | Arista Music |
| 5416 | Martina McBride | In My Daughter's Eyes | SR0000333553 | Arista Music |
| 5417 | Martina McBride | Learning to Fall | SR0000333553 | Arista Music |
| 5418 | Martina McBride | Over the Rainbow (Live) | SR0000333553 | Arista Music |
| 5419 | Martina McBride | Reluctant Daughter | SR0000333553 | Arista Music |
| 5420 | Martina McBride | She's a Butterfly | SR0000333553 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5421 | Martina McBride | So Magical | SR0000333553 | Arista Music |
| 5422 | Martina McBride | This One's For The Girls | SR0000333553 | Arista Music |
| 5423 | Martina McBride | Wearing White | SR0000333553 | Arista Music |
| 5424 | Martina McBride | When you Love Me | SR0000333553 | Arista Music |
| 5425 | Matthew Sweet | Day For Night | SR0000136179 | Arista Music |
| 5426 | Matthew Sweet | Divine Intervention | SR0000136179 | Arista Music |
| 5427 | Matthew Sweet | Does She Talk? | SR0000136179 | Arista Music |
| 5428 | Matthew Sweet | Don't Go | SR0000136179 | Arista Music |
| 5429 | Matthew Sweet | Evangeline | SR0000136179 | Arista Music |
| 5430 | Matthew Sweet | Girlfriend | SR0000136179 | Arista Music |
| 5431 | Matthew Sweet | Holy War | SR0000136179 | Arista Music |
| 5432 | Matthew Sweet | I Wanted To Tell You | SR0000136179 | Arista Music |
| 5433 | Matthew Sweet | I've Been Waiting | SR0000136179 | Arista Music |
| 5434 | Matthew Sweet | Looking at the Sun | SR0000136179 | Arista Music |
| 5435 | Matthew Sweet | Nothing Lasts | SR0000136179 | Arista Music |
| 5436 | Matthew Sweet | Thought I Knew You | SR0000136179 | Arista Music |
| 5437 | Matthew Sweet | Winona | SR0000136179 | Arista Music |
| 5438 | Matthew Sweet | You Don't Love Me | SR0000136179 | Arista Music |
| 5439 | Matthew Sweet | Your Sweet Voice | SR0000136179 | Arista Music |
| 5440 | Matthew Sweet | Devil With The Green Eyes | SR0000169633 | Arista Music |
| 5441 | Matthew Sweet | Dinosaur Act | SR0000169633 | Arista Music |
| 5442 | Matthew Sweet | Do It Again | SR0000169633 | Arista Music |
| 5443 | Matthew Sweet | Evergreen | SR0000169633 | Arista Music |
| 5444 | Matthew Sweet | Falling | SR0000169633 | Arista Music |
| 5445 | Matthew Sweet | In Too Deep | SR0000169633 | Arista Music |
| 5446 | Matthew Sweet | Intro (excerpt from the movie "Caligula") | SR0000169633 | Arista Music |
| 5447 | Matthew Sweet | Knowing People | SR0000169633 | Arista Music |
| 5448 | Matthew Sweet | Life Without You | SR0000169633 | Arista Music |
| 5449 | Matthew Sweet | Reaching Out | SR0000169633 | Arista Music |
| 5450 | Matthew Sweet | Someone to Pull the Trigger | SR0000169633 | Arista Music |
| 5451 | Matthew Sweet | The Ugly Truth | SR0000169633 | Arista Music |
| 5452 | Matthew Sweet | Time Capsule | SR0000169633 | Arista Music |
| 5453 | Matthew Sweet | Ugly Truth Rock | SR0000169633 | Arista Music |
| 5454 | Matthew Sweet | What Do You Know? | SR0000169633 | Arista Music |
| 5455 | Matthew Sweet | Come to Love | SR0000191113 | Arista Music |
| 5456 | Matthew Sweet | Everything Changes | SR0000191113 | Arista Music |
| 5457 | Matthew Sweet | Get Older | SR0000191113 | Arista Music |
| 5458 | Matthew Sweet | Giving It Back | SR0000191113 | Arista Music |
| 5459 | Matthew Sweet | I Almost Forgot | SR0000191113 | Arista Music |
| 5460 | Matthew Sweet | Lost My Mind | SR0000191113 | Arista Music |
| 5461 | Matthew Sweet | Not When I Need It | SR0000191113 | Arista Music |
| 5462 | Matthew Sweet | Smog Moon | SR0000191113 | Arista Music |
| 5463 | Matthew Sweet | Super Baby | SR0000191113 | Arista Music |
| 5464 | Matthew Sweet | Walk Out | SR0000191113 | Arista Music |
| 5465 | Matthew Sweet | We're the Same | SR0000191113 | Arista Music |
| 5466 | Monica | A Dozen Roses (You Remind Me) (Main) | SR0000399078 | Arista Music |
| 5467 | Monica | Doin' Me Right | SR0000399078 | Arista Music |
| 5468 | Monica | Getaway | SR0000399078 | Arista Music |
| 5469 | Monica | Gotta Move On | SR0000399078 | Arista Music |
| 5470 | Monica | My Everything | SR0000399078 | Arista Music |
| 5471 | Monica | Sideline Ho | SR0000399078 | Arista Music |
| 5472 | Monica | Why Her? | SR0000399078 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5473 | Monica ft. Swizz Beatz | Raw | SR0000399078 | Arista Music |
| 5474 | Monica ft. Twista | Hell No (Leave Home) | SR0000399078 | Arista Music |
| 5475 | Paul Anka | "Singer's Singer" Medley: I Left My Hear in San Franciso / Just in Time / Stranger in Paradise / One for My Baby / I Wanna Be Around | Pre-1972 | Arista Music |
| 5476 | Paul Anka | (I'd Be) A Legend In My Time | Pre-1972 | Arista Music |
| 5477 | Paul Anka | Adam And Eve | Pre-1972 | Arista Music |
| 5478 | Paul Anka | All I Want Is a Seat / Parody "M-O-T-H-E-R" | Pre-1972 | Arista Music |
| 5479 | Paul Anka | Anka Medley: Diana / Put Your Head on My Shoulders / Lonely Boy / Puppy Love / A Steel Guitar and a Glass of Wine / You Are My Destiny | Pre-1972 | Arista Music |
| 5480 | Paul Anka | Blue on Blue | Pre-1972 | Arista Music |
| 5481 | Paul Anka | Bonaparte's Retreat | Pre-1972 | Arista Music |
| 5482 | Paul Anka | Canadian Sunset | Pre-1972 | Arista Music |
| 5483 | Paul Anka | Cinderella | Pre-1972 | Arista Music |
| 5484 | Paul Anka | Crazy Love | Pre-1972 | Arista Music |
| 5485 | Paul Anka | Cry | Pre-1972 | Arista Music |
| 5486 | Paul Anka | Dance On Little Girl | Pre-1972 | Arista Music |
| 5487 | Paul Anka | Diana | Pre-1972 | Arista Music |
| 5488 | Paul Anka | Eso Beso | Pre-1972 | Arista Music |
| 5489 | Paul Anka | Eso Beso (That Kiss!) | Pre-1972 | Arista Music |
| 5490 | Paul Anka | Every Night (Without You) | Pre-1972 | Arista Music |
| 5491 | Paul Anka | Falling in Love with Love | Pre-1972 | Arista Music |
| 5492 | Paul Anka | Fly Me to the Moon | Pre-1972 | Arista Music |
| 5493 | Paul Anka | Hello, Dolly! (From the Music Production "Hello, Dolly!") (Reprise 1) | Pre-1972 | Arista Music |
| 5494 | Paul Anka | Hello, Dolly! (From the Music Production "Hello, Dolly!") (Reprise 2) | Pre-1972 | Arista Music |
| 5495 | Paul Anka | Hello, Dolly! (From the Musical Production, "Hello Dolly") | Pre-1972 | Arista Music |
| 5496 | Paul Anka | Hello, Dolly! / What'd I Say / Intro Six | Pre-1972 | Arista Music |
| 5497 | Paul Anka | I Didn't Mean to Hurt You | Pre-1972 | Arista Music |
| 5498 | Paul Anka | I Drink to You | Pre-1972 | Arista Music |
| 5499 | Paul Anka | I Love You In the Same Old Way | Pre-1972 | Arista Music |
| 5500 | Paul Anka | I Love You, Baby | Pre-1972 | Arista Music |
| 5501 | Paul Anka | I Went to Your Wedding | Pre-1972 | Arista Music |
| 5502 | Paul Anka | I Wish | Pre-1972 | Arista Music |
| 5503 | Paul Anka | I Wish You Love | Pre-1972 | Arista Music |
| 5504 | Paul Anka | I'm Glad There Is You (In This World of Ordinary People) | Pre-1972 | Arista Music |
| 5505 | Paul Anka | I'm Still Waiting Here for You | Pre-1972 | Arista Music |
| 5506 | Paul Anka | It Doesn't Matter Any More | Pre-1972 | Arista Music |
| 5507 | Paul Anka | It Doesn't Matter Anymore | Pre-1972 | Arista Music |
| 5508 | Paul Anka | It's Not for Me to Say | Pre-1972 | Arista Music |
| 5509 | Paul Anka | It's Only Make Believe | Pre-1972 | Arista Music |
| 5510 | Paul Anka | Love Land | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5511 | Paul Anka | Love Me Warm And Tender | Pre-1972 | Arista Music |
| 5512 | Paul Anka | Memories Are Made of This | Pre-1972 | Arista Music |
| 5513 | Paul Anka | My Kind of Girl / Too Marvelous for Words | Pre-1972 | Arista Music |
| 5514 | Paul Anka | Ogni Volta | Pre-1972 | Arista Music |
| 5515 | Paul Anka | Oh, Lonesome Me | Pre-1972 | Arista Music |
| 5516 | Paul Anka | Oh, Such a Stranger | Pre-1972 | Arista Music |
| 5517 | Paul Anka | Once a Day | Pre-1972 | Arista Music |
| 5518 | Paul Anka | Puppy Love (Remix) | Pre-1972 | Arista Music |
| 5519 | Paul Anka | Put Your Head on My Shoulder | Pre-1972 | Arista Music |
| 5520 | Paul Anka | Ramblin' Rose | Pre-1972 | Arista Music |
| 5521 | Paul Anka | Remember Diana | Pre-1972 | Arista Music |
| 5522 | Paul Anka | Save the Last Dance for Me | Pre-1972 | Arista Music |
| 5523 | Paul Anka | Sorrento | Pre-1972 | Arista Music |
| 5524 | Paul Anka | Summer's Gone | Pre-1972 | Arista Music |
| 5525 | Paul Anka | The End of the World | Pre-1972 | Arista Music |
| 5526 | Paul Anka | The Story of My Life | Pre-1972 | Arista Music |
| 5527 | Paul Anka | Time To Cry | Pre-1972 | Arista Music |
| 5528 | Paul Anka | Tonight My Love, Tonight | Pre-1972 | Arista Music |
| 5529 | Paul Anka | Truly Yours | Pre-1972 | Arista Music |
| 5530 | Paul Anka | You Always Hurt the One You Love | Pre-1972 | Arista Music |
| 5531 | Paul Anka | Young, Alive and in Love | Pre-1972 | Arista Music |
| 5532 | Paul Desmond | Advise and Consent (2011 Remaster) | Pre-1972 | Arista Music |
| 5533 | Paul Desmond | Alianca | Pre-1972 | Arista Music |
| 5534 | Paul Desmond | All Through The Night | Pre-1972 | Arista Music |
| 5535 | Paul Desmond | Alone Together | Pre-1972 | Arista Music |
| 5536 | Paul Desmond | Autumn Leaves (2011 Remaster) | Pre-1972 | Arista Music |
| 5537 | Paul Desmond | Body and Soul (2011 Remaster) | Pre-1972 | Arista Music |
| 5538 | Paul Desmond | Bossa Antigua | Pre-1972 | Arista Music |
| 5539 | Paul Desmond | Curacao Doloroso | Pre-1972 | Arista Music |
| 5540 | Paul Desmond | Desmond Blue ((Live) [Remastered]) | Pre-1972 | Arista Music |
| 5541 | Paul Desmond | Easy Living | Pre-1972 | Arista Music |
| 5542 | Paul Desmond | El Prince | Pre-1972 | Arista Music |
| 5543 | Paul Desmond | Embarcadero | Pre-1972 | Arista Music |
| 5544 | Paul Desmond | Glad to Be Unhappy | Pre-1972 | Arista Music |
| 5545 | Paul Desmond | I Should Care (2011 Remaster) | Pre-1972 | Arista Music |
| 5546 | Paul Desmond | Ill Wind (2011 Remaster) | Pre-1972 | Arista Music |
| 5547 | Paul Desmond | Imagination (2011 Remaster) | Pre-1972 | Arista Music |
| 5548 | Paul Desmond | Late Lament (Remastered) | Pre-1972 | Arista Music |
| 5549 | Paul Desmond | Like Someone In Love (2011 Remaster) | Pre-1972 | Arista Music |
| 5550 | Paul Desmond | My Funny Valentine (Remastered) | Pre-1972 | Arista Music |
| 5551 | Paul Desmond | Nancy | Pre-1972 | Arista Music |
| 5552 | Paul Desmond | O Gato | Pre-1972 | Arista Music |
| 5553 | Paul Desmond | Samba Cantina | Pre-1972 | Arista Music |
| 5554 | Paul Desmond | Samba De Orpheu | Pre-1972 | Arista Music |
| 5555 | Paul Desmond | Stardust | Pre-1972 | Arista Music |
| 5556 | Paul Desmond | Take Ten | Pre-1972 | Arista Music |
| 5557 | Paul Desmond | That Old Feeling | Pre-1972 | Arista Music |
| 5558 | Paul Desmond | The Girl from East 9th Street | Pre-1972 | Arista Music |
| 5559 | Paul Desmond | The Night Has a Thousand Eyes | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 5560 | Paul Desmond | The Night Has a Thousand Eyes (Alternate Take) | Pre-1972 | Arista Music |
| 5561 | Paul Desmond | The One I Love Belongs To Somebody Else | Pre-1972 | Arista Music |
| 5562 | Paul Desmond, Gerry Mulligan | All The Things You Are (alternate take) | Pre-1972 | Arista Music |
| 5563 | Paul Desmond, Gerry Mulligan | Blight of the Fumble Bee | Pre-1972 | Arista Music |
| 5564 | Paul Desmond, Gerry Mulligan | Easy Living | Pre-1972 | Arista Music |
| 5565 | Paul Desmond, Gerry Mulligan | Out of Nowhere | Pre-1972 | Arista Music |
| 5566 | Paul Desmond, Gerry Mulligan | The Way You Look Tonight | Pre-1972 | Arista Music |
| 5567 | Paul Desmond, Gerry Mulligan | The Way You Look Tonight (alternate take) | Pre-1972 | Arista Music |
| 5568 | Paul Desmond, Gerry Mulligan | Two of a Mind | Pre-1972 | Arista Music |
| 5569 | Paul Desmond, Gerry Mulligan | Untitled Blues Waltz | Pre-1972 | Arista Music |
| 5570 | Paul Desmond, Gerry Mulligan | Untitled Blues Waltz (Alternate Version) | Pre-1972 | Arista Music |
| 5571 | Paul Desmond, Jim Hall, Connie Kay, Eugene Wright | Rude Old Man | Pre-1972 | Arista Music |
| 5572 | Paul Desmond, Jim Hall, Connie Kay, Gene Cherico | Blues For Fun | Pre-1972 | Arista Music |
| 5573 | Paul Desmond, Jim Hall, Percy Heath, Connie Kay | I've Grown Accustomed to Her Face | Pre-1972 | Arista Music |
| 5574 | Paul Glass | A World of Dolls | Pre-1972 | Arista Music |
| 5575 | Paul Glass | Bunny | Pre-1972 | Arista Music |
| 5576 | Paul Glass | Chocolates for Bunny | Pre-1972 | Arista Music |
| 5577 | Paul Glass | End Title from Bunny Lake Is Missing | Pre-1972 | Arista Music |
| 5578 | Paul Glass | Samantha's Waltz | Pre-1972 | Arista Music |
| 5579 | Paul Glass | The Empty House at Frogmore End | Pre-1972 | Arista Music |
| 5580 | Paul Glass | Theme from Bunny Lake Is Missing | Pre-1972 | Arista Music |
| 5581 | Paul Glass | Touching the Sky | Pre-1972 | Arista Music |
| 5582 | Paul Glass | Wild Games! | Pre-1972 | Arista Music |
| 5583 | Paul Horn | Agnus Dei | Pre-1972 | Arista Music |
| 5584 | Paul Horn | Credo | Pre-1972 | Arista Music |
| 5585 | Paul Horn | Gloria | Pre-1972 | Arista Music |
| 5586 | Paul Horn | Interludium | Pre-1972 | Arista Music |
| 5587 | Paul Horn | Kyrie | Pre-1972 | Arista Music |
| 5588 | Paul Horn | Offertory | Pre-1972 | Arista Music |
| 5589 | Paul Horn | Prayer | Pre-1972 | Arista Music |
| 5590 | Paul Horn | Sanctus | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5591 | Paul Horn Quintet, Paul Horn, Lynn Blessing, Mike Lang, Bill Plummer, Bill Goodwin | In the Wee Small Hours of the Morning | Pre-1972 | Arista Music |
| 5592 | Paul Kantner | Have You Seen the Stars Tonite | Pre-1972 | Arista Music |
| 5593 | Paul Kantner | Hijack (Paul's acoustic demo tk 5) | Pre-1972 | Arista Music |
| 5594 | Paul Kantner and Jefferson Starship | A Child is Coming | Pre-1972 | Arista Music |
| 5595 | Paul Kantner and Jefferson Starship | Hijack | Pre-1972 | Arista Music |
| 5596 | Paul Kantner and Jefferson Starship | Home | Pre-1972 | Arista Music |
| 5597 | Paul Kantner and Jefferson Starship | Let's Go Together | Pre-1972 | Arista Music |
| 5598 | Paul Kantner and Jefferson Starship | Let's Go Together (alternate lyrics) | Pre-1972 | Arista Music |
| 5599 | Paul Kantner and Jefferson Starship | Mau Mau (Amerikon) | Pre-1972 | Arista Music |
| 5600 | Paul Kantner and Jefferson Starship | Starship | Pre-1972 | Arista Music |
| 5601 | Paul Kantner and Jefferson Starship | Sunrise | Pre-1972 | Arista Music |
| 5602 | Paul Kantner and Jefferson Starship | The Baby Tree | Pre-1972 | Arista Music |
| 5603 | Paul Kantner and Jefferson Starship | X-M | Pre-1972 | Arista Music |
| 5604 | Paul Tripp | Bimble, Bamble and Dialogue 3 | Pre-1972 | Arista Music |
| 5605 | Paul Tripp | Christmas Is Coming | Pre-1972 | Arista Music |
| 5606 | Paul Tripp | Dialogue 2 | Pre-1972 | Arista Music |
| 5607 | Paul Tripp | Dialogue 4 | Pre-1972 | Arista Music |
| 5608 | Paul Tripp | Dialogue 5 | Pre-1972 | Arista Music |
| 5609 | Paul Tripp | Don't Be Afraid of Anything and Dialogue 1 | Pre-1972 | Arista Music |
| 5610 | Paul Tripp | I Got a Date with Santa | Pre-1972 | Arista Music |
| 5611 | Paul Tripp | I Wish It Would Be Me and Dialogue 4 | Pre-1972 | Arista Music |
| 5612 | Paul Tripp | I'm Bad | Pre-1972 | Arista Music |
| 5613 | Paul Tripp | Kids Get All the Breaks | Pre-1972 | Arista Music |
| 5614 | Paul Tripp | Nothing to Do But Wait | Pre-1972 | Arista Music |
| 5615 | Paul Tripp | Santa Claus Round | Pre-1972 | Arista Music |
| 5616 | Paul Tripp | Sweep, Sweep, Sweep and Dialogue 2 | Pre-1972 | Arista Music |
| 5617 | Paul Tripp | The Christmas That Almost Wasn't | Pre-1972 | Arista Music |
| 5618 | Paul Tripp | The Christmas That Almost Wasn't (Reprise) | Pre-1972 | Arista Music |
| 5619 | Paul Tripp | The Name of the Song Is Prune | Pre-1972 | Arista Music |
| 5620 | Paul Tripp | The Story of Cinderella and Dialogue 1 | Pre-1972 | Arista Music |
| 5621 | Paul Tripp | The Story of Cinderella and Dialogue 6 | Pre-1972 | Arista Music |
| 5622 | Paul Tripp | Time for Christmas | Pre-1972 | Arista Music |
| 5623 | Paul Tripp | What Are Children Like? | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5624 | Paul Tripp | Why Can't Every Day Be Christmas? | Pre-1972 | Arista Music |
| 5625 | Paul Valentine, Patricia Marand, Wish You Were Here Ensemble | Relax | Pre-1972 | Arista Music |
| 5626 | Paul Valentine, Wish You Were Here Ensemble | Summer Afternoon | Pre-1972 | Arista Music |
| 5627 | Paul Whiteman & His Concert Orchestra, Paul Whiteman, Hoagy Carmichael | Washboard Blues (Remastered 2002) | Pre-1972 | Arista Music |
| 5628 | Paul Whiteman & His Orchestra ft. Bing Crosby | I'm Coming Virginia | Pre-1972 | Arista Music |
| 5629 | Paul Whiteman & His Orchestra ft. Bing Crosby | Ol' Man River | Pre-1972 | Arista Music |
| 5630 | Paul Whiteman & His Orchestra, Bix Beiderbecke | Coquette | Pre-1972 | Arista Music |
| 5631 | Paul Whiteman & His Orchestra, Bix Beiderbecke | Louisiana | Pre-1972 | Arista Music |
| 5632 | Paul Whiteman & His Orchestra, Bix Beiderbecke | When | Pre-1972 | Arista Music |
| 5633 | Paul Whiteman & His Orchestra, Paul Whiteman | Oh! Lady Be Good (From "Lady Be Good") - 1924 (Remastered 1998) | Pre-1972 | Arista Music |
| 5634 | Peggy March | (I'm Watching) Every Little Move You Make | Pre-1972 | Arista Music |
| 5635 | Peggy March | Aren't You Glad | Pre-1972 | Arista Music |
| 5636 | Peggy March | As Young as We Are | Pre-1972 | Arista Music |
| 5637 | Peggy March | Boy Crazy | Pre-1972 | Arista Music |
| 5638 | Peggy March | Can't Stop Thinkin' About Him | Pre-1972 | Arista Music |
| 5639 | Peggy March | Dream World | Pre-1972 | Arista Music |
| 5640 | Peggy March | Fool, Fool, Fool (Look In The Mirror) | Pre-1972 | Arista Music |
| 5641 | Peggy March | Foolin' Around | Pre-1972 | Arista Music |
| 5642 | Peggy March | For All We Know | Pre-1972 | Arista Music |
| 5643 | Peggy March | Hard to Get | Pre-1972 | Arista Music |
| 5644 | Peggy March | Have a Good Time | Pre-1972 | Arista Music |
| 5645 | Peggy March | He Couldn't Care Less | Pre-1972 | Arista Music |
| 5646 | Peggy March | Hello Heartache, Goodbye Love | Pre-1972 | Arista Music |
| 5647 | Peggy March | He's Back Again | Pre-1972 | Arista Music |
| 5648 | Peggy March | I Had the Craziest Dream | Pre-1972 | Arista Music |
| 5649 | Peggy March | I Love You So Much It Hurts | Pre-1972 | Arista Music |
| 5650 | Peggy March | I Will Follow Him (Japanese Version) | Pre-1972 | Arista Music |
| 5651 | Peggy March | John, John | Pre-1972 | Arista Music |
| 5652 | Peggy March | Johnny Cool | Pre-1972 | Arista Music |
| 5653 | Peggy March | Leave Me Alone | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5654 | Peggy March | Let Me Down Hard | Pre-1972 | Arista Music |
| 5655 | Peggy March | Little Me (From "Little Me") | Pre-1972 | Arista Music |
| 5656 | Peggy March | Losin' My Touch | Pre-1972 | Arista Music |
| 5657 | Peggy March | Male nicht den Teufel an die Wand | Pre-1972 | Arista Music |
| 5658 | Peggy March | My Teenage Castle | Pre-1972 | Arista Music |
| 5659 | Peggy March | Ne Joue Pas Les Enfants (Let Her Go) | Pre-1972 | Arista Music |
| 5660 | Peggy March | Oh-Oh, I'm Falling | Pre-1972 | Arista Music |
| 5661 | Peggy March | Only You Could Do That To My Heart | Pre-1972 | Arista Music |
| 5662 | Peggy March | Pagan Love Song | Pre-1972 | Arista Music |
| 5663 | Peggy March | Passo Su Passo | Pre-1972 | Arista Music |
| 5664 | Peggy March | Secret Love | Pre-1972 | Arista Music |
| 5665 | Peggy March | Suddenly | Pre-1972 | Arista Music |
| 5666 | Peggy March | Tears On My Pillow | Pre-1972 | Arista Music |
| 5667 | Peggy March | Teasin' | Pre-1972 | Arista Music |
| 5668 | Peggy March | The Impossible Happened | Pre-1972 | Arista Music |
| 5669 | Peggy March | Thinking Through My Tears | Pre-1972 | Arista Music |
| 5670 | Peggy March | This Heart Wasn't Made to Kick Around | Pre-1972 | Arista Music |
| 5671 | Peggy March | Too Long Away | Pre-1972 | Arista Music |
| 5672 | Peggy March | Try to See It My Way (From the T.V. Special, "On The Flipside") | Pre-1972 | Arista Music |
| 5673 | Peggy March | Wasurenaiwa | Pre-1972 | Arista Music |
| 5674 | Peggy March | Watch What You Do with My Baby | Pre-1972 | Arista Music |
| 5675 | Peggy March | What the World Needs Now Is Love | Pre-1972 | Arista Music |
| 5676 | Peggy March | While We're Young | Pre-1972 | Arista Music |
| 5677 | Peggy March | Wind-Up Doll | Pre-1972 | Arista Music |
| 5678 | Peggy March | You Make Me Laugh | Pre-1972 | Arista Music |
| 5679 | Perry Como | Don't Let The Stars Get In Your Eyes | Pre-1972 | Arista Music |
| 5680 | Perry Como | Far Away Places | Pre-1972 | Arista Music |
| 5681 | Perry Como | If | Pre-1972 | Arista Music |
| 5682 | Perry Como | Jingle Bells | Pre-1972 | Arista Music |
| 5683 | Perry Como | The Christmas Symphony | Pre-1972 | Arista Music |
| 5684 | Pete Fountain | Darktown Strutters' Ball (1992 Remastered) | Pre-1972 | Arista Music |
| 5685 | Pete Fountain | Farewell Blues (1992 Remastered) | Pre-1972 | Arista Music |
| 5686 | Pete Fountain | High Society (1992 Remastered) | Pre-1972 | Arista Music |
| 5687 | Pete Fountain | Muskrat Ramble (1992 Remastered) | Pre-1972 | Arista Music |
| 5688 | Pete Fountain | Tin Roof Blues (1992 Remastered) | Pre-1972 | Arista Music |
| 5689 | Pete Fountain | Twelfth Street Rag (1992 Remastered) | Pre-1972 | Arista Music |
| 5690 | Pete Fountain | Won't You Come Home, Bill Bailey (1992 Remastered) | Pre-1972 | Arista Music |
| 5691 | Pinmonkey ft. Dolly Parton | Falling Out Of Love With Me | SR0000322131 | Arista Music |
| 5692 | Porter Wagoner, Dolly Parton | A Good Understanding | Pre-1972 | Arista Music |
| 5693 | Porter Wagoner, Dolly Parton | Afraid to Love Again | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5694 | Porter Wagoner, Dolly Parton | Always, Always | Pre-1972 | Arista Music |
| 5695 | Porter Wagoner, Dolly Parton | Anyplace you Want to Go | Pre-1972 | Arista Music |
| 5696 | Porter Wagoner, Dolly Parton | Before Our Weakness Gets Too Strong | Pre-1972 | Arista Music |
| 5697 | Porter Wagoner, Dolly Parton | Better Move It on Home | Pre-1972 | Arista Music |
| 5698 | Porter Wagoner, Dolly Parton | Burning the Midnight Oil | Pre-1972 | Arista Music |
| 5699 | Porter Wagoner, Dolly Parton | Closer by the Hour | Pre-1972 | Arista Music |
| 5700 | Porter Wagoner, Dolly Parton | Daddy Was an Old Time Preacher Man | Pre-1972 | Arista Music |
| 5701 | Porter Wagoner, Dolly Parton | Each Season Changes you | Pre-1972 | Arista Music |
| 5702 | Porter Wagoner, Dolly Parton | Fight and Scratch | Pre-1972 | Arista Music |
| 5703 | Porter Wagoner, Dolly Parton | Forty Miles From Poplar Bluff | Pre-1972 | Arista Music |
| 5704 | Porter Wagoner, Dolly Parton | Good As Gold | Pre-1972 | Arista Music |
| 5705 | Porter Wagoner, Dolly Parton | Her and the Car and the Mobile Home | Pre-1972 | Arista Music |
| 5706 | Porter Wagoner, Dolly Parton | Holding On to Nothin' | Pre-1972 | Arista Music |
| 5707 | Porter Wagoner, Dolly Parton | I Can | Pre-1972 | Arista Music |
| 5708 | Porter Wagoner, Dolly Parton | I Don't Believe you've Met My Baby | Pre-1972 | Arista Music |
| 5709 | Porter Wagoner, Dolly Parton | I Know you're Married but I Love you Still | Pre-1972 | Arista Music |
| 5710 | Porter Wagoner, Dolly Parton | I Washed My Face In the Morning Dew | Pre-1972 | Arista Music |
| 5711 | Porter Wagoner, Dolly Parton | In Each Love Some Pain Must Fall | Pre-1972 | Arista Music |
| 5712 | Porter Wagoner, Dolly Parton | It Might As Well Be Me | Pre-1972 | Arista Music |
| 5713 | Porter Wagoner, Dolly Parton | I've Been This Way Too Long | Pre-1972 | Arista Music |
| 5714 | Porter Wagoner, Dolly Parton | Jeannie's Afraid of the Dark | Pre-1972 | Arista Music |
| 5715 | Porter Wagoner, Dolly Parton | Just Someone I Used to Know | Pre-1972 | Arista Music |
| 5716 | Porter Wagoner, Dolly Parton | Just the Two of Us | Pre-1972 | Arista Music |
| 5717 | Porter Wagoner, Dolly Parton | Let's Live For Tonight | Pre-1972 | Arista Music |
| 5718 | Porter Wagoner, Dolly Parton | Looking Down | Pre-1972 | Arista Music |
| 5719 | Porter Wagoner, Dolly Parton | Lost Forever In your Kiss | Pre-1972 | Arista Music |
| 5720 | Porter Wagoner, Dolly Parton | Love's All Over | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5721 | Porter Wagoner, Dolly Parton | Mendy Never Sleeps | Pre-1972 | Arista Music |
| 5722 | Porter Wagoner, Dolly Parton | Milwaukee, Here I Come | Pre-1972 | Arista Music |
| 5723 | Porter Wagoner, Dolly Parton | More Than Words Can Tell | Pre-1972 | Arista Music |
| 5724 | Porter Wagoner, Dolly Parton | No Love Left | Pre-1972 | Arista Music |
| 5725 | Porter Wagoner, Dolly Parton | No Reason To Hurry Home | Pre-1972 | Arista Music |
| 5726 | Porter Wagoner, Dolly Parton | On And On | Pre-1972 | Arista Music |
| 5727 | Porter Wagoner, Dolly Parton | Once More | Pre-1972 | Arista Music |
| 5728 | Porter Wagoner, Dolly Parton | One Day At A Time | Pre-1972 | Arista Music |
| 5729 | Porter Wagoner, Dolly Parton | Put It Off Until Tomorrow | Pre-1972 | Arista Music |
| 5730 | Porter Wagoner, Dolly Parton | Ragged Angel | Pre-1972 | Arista Music |
| 5731 | Porter Wagoner, Dolly Parton | Run That By Me One More Time | Pre-1972 | Arista Music |
| 5732 | Porter Wagoner, Dolly Parton | Silver Sandals | Pre-1972 | Arista Music |
| 5733 | Porter Wagoner, Dolly Parton | Slip Away Today | Pre-1972 | Arista Music |
| 5734 | Porter Wagoner, Dolly Parton | Somewhere Along The Way | Pre-1972 | Arista Music |
| 5735 | Porter Wagoner, Dolly Parton | Somewhere Between | Pre-1972 | Arista Music |
| 5736 | Porter Wagoner, Dolly Parton | Sounds Of Nature | Pre-1972 | Arista Music |
| 5737 | Porter Wagoner, Dolly Parton | Take Away | Pre-1972 | Arista Music |
| 5738 | Porter Wagoner, Dolly Parton | Ten Four-Over and Out | Pre-1972 | Arista Music |
| 5739 | Porter Wagoner, Dolly Parton | The Dark End of the Street | Pre-1972 | Arista Music |
| 5740 | Porter Wagoner, Dolly Parton | The Flame | Pre-1972 | Arista Music |
| 5741 | Porter Wagoner, Dolly Parton | The Fog Has Lifted | Pre-1972 | Arista Music |
| 5742 | Porter Wagoner, Dolly Parton | The Last Thing On My Mind | Pre-1972 | Arista Music |
| 5743 | Porter Wagoner, Dolly Parton | The Pain of Loving you | Pre-1972 | Arista Music |
| 5744 | Porter Wagoner, Dolly Parton | The Party | Pre-1972 | Arista Music |
| 5745 | Porter Wagoner, Dolly Parton | The Right Combination | Pre-1972 | Arista Music |
| 5746 | Porter Wagoner, Dolly Parton | Thoughtfulness | Pre-1972 | Arista Music |
| 5747 | Porter Wagoner, Dolly Parton | Through Thick And Thin | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5748 | Porter Wagoner, Dolly Parton | Today, Tomorrow and Forever | Pre-1972 | Arista Music |
| 5749 | Porter Wagoner, Dolly Parton | Tomorrow Is Forever | Pre-1972 | Arista Music |
| 5750 | Porter Wagoner, Dolly Parton | We Can't Let This Happen To Us | Pre-1972 | Arista Music |
| 5751 | Porter Wagoner, Dolly Parton | We'll Get Ahead Someday | Pre-1972 | Arista Music |
| 5752 | Porter Wagoner, Dolly Parton | you and Me, Her and Him | Pre-1972 | Arista Music |
| 5753 | Porter Wagoner, Dolly Parton | yours Love | Pre-1972 | Arista Music |
| 5754 | Quintessence | Celestial Procession | Pre-1972 | Arista Music |
| 5755 | Quintessence | Cosmic Surfer | Pre-1972 | Arista Music |
| 5756 | Quintessence | Freedom | Pre-1972 | Arista Music |
| 5757 | Quintessence | Halleluja | Pre-1972 | Arista Music |
| 5758 | Quintessence | Self | Pre-1972 | Arista Music |
| 5759 | Quintessence | Vishnu Narain | Pre-1972 | Arista Music |
| 5760 | Quintessence | Water Goddess | Pre-1972 | Arista Music |
| 5761 | Quintessence | Wonders Of The Universe | Pre-1972 | Arista Music |
| 5762 | Quintessence | You Never Stay The Same | Pre-1972 | Arista Music |
| 5763 | The Carter Family | Bury Me Under the Weeping Willow | Pre-1972 | Arista Music |
| 5764 | The Carter Family | Fifty Miles of Elbow Room | Pre-1972 | Arista Music |
| 5765 | The Carter Family | Gold Watch and Chain | Pre-1972 | Arista Music |
| 5766 | The Carter Family | I Will Never Marry | Pre-1972 | Arista Music |
| 5767 | The Carter Family | I'm Thinking Tonight of My Blue Eyes | Pre-1972 | Arista Music |
| 5768 | The Carter Family | It'll Aggravate your Soul | Pre-1972 | Arista Music |
| 5769 | The Carter Family | Keep On the Sunny Side | Pre-1972 | Arista Music |
| 5770 | The Carter Family | Lonesome for you | Pre-1972 | Arista Music |
| 5771 | The Carter Family | Lonesome Valley | Pre-1972 | Arista Music |
| 5772 | The Carter Family | Lulu Wall | Pre-1972 | Arista Music |
| 5773 | The Carter Family | Motherless Children | Pre-1972 | Arista Music |
| 5774 | The Carter Family | My Clinch Mountain Home | Pre-1972 | Arista Music |
| 5775 | The Carter Family | My Clinch Mountain Home (Album Version) | Pre-1972 | Arista Music |
| 5776 | The Carter Family | Sad and Lonesome Day | Pre-1972 | Arista Music |
| 5777 | The Carter Family | The Homestead On the Farm | Pre-1972 | Arista Music |
| 5778 | The Carter Family | When the World's On Fire | Pre-1972 | Arista Music |
| 5779 | The Carter Family | Where We'll Never Grow Old | Pre-1972 | Arista Music |
| 5780 | The Carter Family | Wildwood Flower | Pre-1972 | Arista Music |
| 5781 | The Carter Family | Wildwood Flower (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Arista Music |
| 5782 | The Glenn Miller Orchestra;Ray Eberle | Stairway to the Stars | Pre-1972 | Arista Music |
| 5783 | The Warren Brothers | Do-Ya | SR0000258772 | Arista Music |
| 5784 | The Warren Brothers | It Ain't Me | SR0000258772 | Arista Music |
| 5785 | The Warren Brothers | King Of Nothing | SR0000258772 | Arista Music |
| 5786 | The Warren Brothers | Move On | SR0000258772 | Arista Music |
| 5787 | The Warren Brothers | No Place To Go | SR0000258772 | Arista Music |
| 5788 | The Warren Brothers | Strange | SR0000258772 | Arista Music |
| 5789 | The Warren Brothers | Superstar | SR0000258772 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5790 | The Warren Brothers | Waiting For The Light To Change | SR0000258772 | Arista Music |
| 5791 | The Warren Brothers | What We Can't Have | SR0000258772 | Arista Music |
| 5792 | The Warren Brothers | Where Does It Hurt | SR0000258772 | Arista Music |
| 5793 | The Warren Brothers | Better Man | SR0000279019 | Arista Music |
| 5794 | The Warren Brothers | Cold Cruel World | SR0000279019 | Arista Music |
| 5795 | The Warren Brothers | Greyhound Bus | SR0000279019 | Arista Music |
| 5796 | The Warren Brothers | Guilty | SR0000279019 | Arista Music |
| 5797 | The Warren Brothers | I Tried | SR0000279019 | Arista Music |
| 5798 | The Warren Brothers | Just Another Sad Song | SR0000279019 | Arista Music |
| 5799 | The Warren Brothers | Loneliest Girl In The World | SR0000279019 | Arista Music |
| 5800 | The Warren Brothers | Nowhere Fast | SR0000279019 | Arista Music |
| 5801 | The Warren Brothers | She Wants To Rock | SR0000279019 | Arista Music |
| 5802 | The Warren Brothers | Surviving Emily | SR0000279019 | Arista Music |
| 5803 | The Warren Brothers | The Enemy | SR0000279019 | Arista Music |
| 5804 | The Warren Brothers | The One I Can't Live Without | SR0000279019 | Arista Music |
| 5805 | Tracy Byrd | A Little Love | SR0000274131 | Arista Music |
| 5806 | Tracy Byrd | Ain't It Just Like A Woman | SR0000274131 | Arista Music |
| 5807 | Tracy Byrd | Can't Have One Without The Other | SR0000274131 | Arista Music |
| 5808 | Tracy Byrd | Every Time I Do | SR0000274131 | Arista Music |
| 5809 | Tracy Byrd | It's About Time | SR0000274131 | Arista Music |
| 5810 | Tracy Byrd | Proud Of Me | SR0000274131 | Arista Music |
| 5811 | Tracy Byrd | Something To Brag About | SR0000274131 | Arista Music |
| 5812 | Tracy Byrd | Take Me With You When You Go | SR0000274131 | Arista Music |
| 5813 | Tracy Byrd | Undo The Right | SR0000274131 | Arista Music |
| 5814 | Tracy Byrd | A Good Way To Get On My Bad Side | SR0000301046 | Arista Music |
| 5815 | Tracy Byrd | Crazy Every Time | SR0000301046 | Arista Music |
| 5816 | Tracy Byrd | How Much Does The World Weigh | SR0000301046 | Arista Music |
| 5817 | Tracy Byrd | Keeper Of The Stars | SR0000301046 | Arista Music |
| 5818 | Tracy Byrd | Needed | SR0000301046 | Arista Music |
| 5819 | Tracy Byrd | Never Gonna Break Again (Recall Mix) | SR0000301046 | Arista Music |
| 5820 | Tracy Byrd | Somebody's Dream | SR0000301046 | Arista Music |
| 5821 | Tracy Byrd | Summertime Fever | SR0000301046 | Arista Music |
| 5822 | Tracy Byrd | Tryin' Not To Love You | SR0000301046 | Arista Music |
| 5823 | Tracy Byrd | Wildfire | SR0000301046 | Arista Music |
| 5824 | Treat Her Right | An Honest Job | SR0000090592 | Arista Music |
| 5825 | Treat Her Right | Bringin' It All Back Home | SR0000090592 | Arista Music |
| 5826 | Treat Her Right | Don't Look Back | SR0000090592 | Arista Music |
| 5827 | Treat Her Right | Everglades | SR0000090592 | Arista Music |
| 5828 | Treat Her Right | I Got A Gun | SR0000090592 | Arista Music |
| 5829 | Treat Her Right | I Think She Likes Me | SR0000090592 | Arista Music |
| 5830 | Treat Her Right | Jesus Everyday | SR0000090592 | Arista Music |
| 5831 | Treat Her Right | Square | SR0000090592 | Arista Music |
| 5832 | Treat Her Right | Trail Of Tears | SR0000090592 | Arista Music |
| 5833 | Treat Her Right | Where Did All The Girls Come From? | SR0000090592 | Arista Music |
| 5834 | Treat Her Right | You Don't Need Money | SR0000090592 | Arista Music |
| 5835 | Treat Her Right | Back Door | SR0000103109 | Arista Music |
| 5836 | Treat Her Right | Back To Sin City | SR0000103109 | Arista Music |
| 5837 | Treat Her Right | Big Medicine | SR0000103109 | Arista Music |
| 5838 | Treat Her Right | Hank | SR0000103109 | Arista Music |
| 5839 | Treat Her Right | Hit A Man | SR0000103109 | Arista Music |
| 5840 | Treat Her Right | Junkyard | SR0000103109 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5841 | Treat Her Right | King Of Beers | SR0000103109 | Arista Music |
| 5842 | Treat Her Right | Marie | SR0000103109 | Arista Music |
| 5843 | Treat Her Right | No Reason | SR0000103109 | Arista Music |
| 5844 | Treat Her Right | Picture Of The Future | SR0000103109 | Arista Music |
| 5845 | Treat Her Right | Taboo | SR0000103109 | Arista Music |
| 5846 | Treat Her Right | Tied To The Tracks | SR0000103109 | Arista Music |
| 5847 | Usher | Yeah! | PA0001318604 | Arista Music |
| 5848 | Usher | Burn | SR0000354784 | Arista Music |
| 5849 | Usher | caught up | SR0000354784 | Arista Music |
| 5850 | Usher | Confessions Part II | SR0000354784 | Arista Music |
| 5851 | Usher | Superstar (Interlude) | SR0000354784 | Arista Music |
| 5852 | Vaughn Monroe and His Orchestra | Auld Lang Syne | Pre-1972 | Arista Music |
| 5853 | Vernon Dalhart | The Prisoner's Song | Pre-1972 | Arista Music |
| 5854 | Vernon Dalhart | Wreck Of The Old 97 | Pre-1972 | Arista Music |
| 5855 | Vernon Oxford | A Mansion On the Hill | Pre-1972 | Arista Music |
| 5856 | Vernon Oxford | Babies, Stop Your Crying | Pre-1972 | Arista Music |
| 5857 | Vernon Oxford | Baby Sister | Pre-1972 | Arista Music |
| 5858 | Vernon Oxford | Behind Every Good Man There's a Woman | Pre-1972 | Arista Music |
| 5859 | Vernon Oxford | Come Back and See Us | Pre-1972 | Arista Music |
| 5860 | Vernon Oxford | Don't Let a Little Thing Like That (Stand In Your Way) | Pre-1972 | Arista Music |
| 5861 | Vernon Oxford | Field of Flowers | Pre-1972 | Arista Music |
| 5862 | Vernon Oxford | Forgetfulness for Sale | Pre-1972 | Arista Music |
| 5863 | Vernon Oxford | Goin' Home | Pre-1972 | Arista Music |
| 5864 | Vernon Oxford | Hide | Pre-1972 | Arista Music |
| 5865 | Vernon Oxford | Honky Tonk Girls | Pre-1972 | Arista Music |
| 5866 | Vernon Oxford | I'm Goin' Home | Pre-1972 | Arista Music |
| 5867 | Vernon Oxford | Let's Take a Cold Shower | Pre-1972 | Arista Music |
| 5868 | Vernon Oxford | Little Sister Throw Your Red Shoes Away | Pre-1972 | Arista Music |
| 5869 | Vernon Oxford | Move to Town in the Fall | Pre-1972 | Arista Music |
| 5870 | Vernon Oxford | Nashville Women | Pre-1972 | Arista Music |
| 5871 | Vernon Oxford | Roll Big Wheels Roll | Pre-1972 | Arista Music |
| 5872 | Vernon Oxford | Stone By Stone | Pre-1972 | Arista Music |
| 5873 | Vernon Oxford | That's the Way I Talk | Pre-1972 | Arista Music |
| 5874 | Vernon Oxford | The Blues Come In | Pre-1972 | Arista Music |
| 5875 | Vernon Oxford | The Old Folks Home | Pre-1972 | Arista Music |
| 5876 | Vernon Oxford | This Woman Is Mine | Pre-1972 | Arista Music |
| 5877 | Vernon Oxford | Touch of God's Hands | Pre-1972 | Arista Music |
| 5878 | Vernon Oxford | Treat Yourself Right | Pre-1972 | Arista Music |
| 5879 | Vernon Oxford | Watermelon Time In Georgia | Pre-1972 | Arista Music |
| 5880 | Vernon Oxford | Wedding Bells | Pre-1972 | Arista Music |
| 5881 | Vernon Oxford | Woman, Let Me Sing You a Song | Pre-1972 | Arista Music |
| 5882 | Vernon Oxford | You Win Again | Pre-1972 | Arista Music |
| 5883 | Vernon Oxford | Your Wanting Me Is Gone | Pre-1972 | Arista Music |
| 5884 | Vic Damone | (When Your Heart's On Fire) Smoke Gets In Your Eyes | Pre-1972 | Arista Music |
| 5885 | Vic Damone | toujours | Pre-1972 | Arista Music |
| 5886 | Vic Damone | A Quiet Tear | Pre-1972 | Arista Music |
| 5887 | Vic Damone | A Time for Love (Theme from the Warner Bros. Picture, "An American Dream") | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5888 | Vic Damone | Ain't Misbehavin' | Pre-1972 | Arista Music |
| 5889 | Vic Damone | All the Things You Are | Pre-1972 | Arista Music |
| 5890 | Vic Damone | Almost Like Being in Love | Pre-1972 | Arista Music |
| 5891 | Vic Damone | Am I Blue | Pre-1972 | Arista Music |
| 5892 | Vic Damone | An Affair to Remember (Our Love Affair) | Pre-1972 | Arista Music |
| 5893 | Vic Damone | Angela Mia (My Angel) | Pre-1972 | Arista Music |
| 5894 | Vic Damone | Arrivederci, My Love | Pre-1972 | Arista Music |
| 5895 | Vic Damone | As Time Goes By | Pre-1972 | Arista Music |
| 5896 | Vic Damone | BUT BEAUTIFUL | Pre-1972 | Arista Music |
| 5897 | Vic Damone | Cheek to Cheek | Pre-1972 | Arista Music |
| 5898 | Vic Damone | Ciao Compare | Pre-1972 | Arista Music |
| 5899 | Vic Damone | Close as Pages In a Book | Pre-1972 | Arista Music |
| 5900 | Vic Damone | Cry Me a River | Pre-1972 | Arista Music |
| 5901 | Vic Damone | Cuddle Up a Little Closer | Pre-1972 | Arista Music |
| 5902 | Vic Damone | Day By Day | Pre-1972 | Arista Music |
| 5903 | Vic Damone | Deep Purple | Pre-1972 | Arista Music |
| 5904 | Vic Damone | Falling In Love With Love | Pre-1972 | Arista Music |
| 5905 | Vic Damone | Girl of My Dreams | Pre-1972 | Arista Music |
| 5906 | Vic Damone | Goin' Out of My Head | Pre-1972 | Arista Music |
| 5907 | Vic Damone | Gone With The Wind | Pre-1972 | Arista Music |
| 5908 | Vic Damone | Guess I'll Hang My Tears Out to Dry | Pre-1972 | Arista Music |
| 5909 | Vic Damone | Home | Pre-1972 | Arista Music |
| 5910 | Vic Damone | How Insensitive (Insensitez) | Pre-1972 | Arista Music |
| 5911 | Vic Damone | I Cried for You (Now It's Your Turn to Cry Over Me) | Pre-1972 | Arista Music |
| 5912 | Vic Damone | I Got It Bad And That Aint Good | Pre-1972 | Arista Music |
| 5913 | Vic Damone | I Have But One Heart | Pre-1972 | Arista Music |
| 5914 | Vic Damone | I Kiss Your Hand, Madame | Pre-1972 | Arista Music |
| 5915 | Vic Damone | I Like the Likes of You | Pre-1972 | Arista Music |
| 5916 | Vic Damone | I Never Go There Anymore | Pre-1972 | Arista Music |
| 5917 | Vic Damone | I Should Care | Pre-1972 | Arista Music |
| 5918 | Vic Damone | I'll Find You A Rainbow | Pre-1972 | Arista Music |
| 5919 | Vic Damone | I'll Sleep Tonight | Pre-1972 | Arista Music |
| 5920 | Vic Damone | I'm Glad There Is You | Pre-1972 | Arista Music |
| 5921 | Vic Damone | In The Blue Of Evening (Album Version) | Pre-1972 | Arista Music |
| 5922 | Vic Damone | It Makes No Difference | Pre-1972 | Arista Music |
| 5923 | Vic Damone | It Never Entered My Mind | Pre-1972 | Arista Music |
| 5924 | Vic Damone | It's a Lonesome Old Town | Pre-1972 | Arista Music |
| 5925 | Vic Damone | It's a Wonderful World | Pre-1972 | Arista Music |
| 5926 | Vic Damone | It's All Right With Me | Pre-1972 | Arista Music |
| 5927 | Vic Damone | Just Say I Love Her (Dicitencello Vuie) | Pre-1972 | Arista Music |
| 5928 | Vic Damone | Like Someone In Love | Pre-1972 | Arista Music |
| 5929 | Vic Damone | Love Me Longer (Francesca's Theme) | Pre-1972 | Arista Music |
| 5930 | Vic Damone | Luna Rossa | Pre-1972 | Arista Music |
| 5931 | Vic Damone | Make Me Rainbows | Pre-1972 | Arista Music |
| 5932 | Vic Damone | Maria (Album Version) | Pre-1972 | Arista Music |
| 5933 | Vic Damone | Me and My Shadow | Pre-1972 | Arista Music |
| 5934 | Vic Damone | Meditation | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5935 | Vic Damone | Medley: The Glory of Love and Theme from "Guess Who's Coming to Dinner" | Pre-1972 | Arista Music |
| 5936 | Vic Damone | My Romance (Album Version) | Pre-1972 | Arista Music |
| 5937 | Vic Damone | Non Dimenticar | Pre-1972 | Arista Music |
| 5938 | Vic Damone | Nothing to Lose | Pre-1972 | Arista Music |
| 5939 | Vic Damone | On the South Side of Chicago | Pre-1972 | Arista Music |
| 5940 | Vic Damone | Once I Loved | Pre-1972 | Arista Music |
| 5941 | Vic Damone | Out of Nowhere | Pre-1972 | Arista Music |
| 5942 | Vic Damone | Prelude to a Kiss | Pre-1972 | Arista Music |
| 5943 | Vic Damone | Pretty Butterfly (No Balanco Do Jequibau) | Pre-1972 | Arista Music |
| 5944 | Vic Damone | Quiet Nights of Quiet Stars | Pre-1972 | Arista Music |
| 5945 | Vic Damone | Separate Tables (Single Version) | Pre-1972 | Arista Music |
| 5946 | Vic Damone | Serenade In Blue (Album Version) | Pre-1972 | Arista Music |
| 5947 | Vic Damone | Serenade In the Night | Pre-1972 | Arista Music |
| 5948 | Vic Damone | Smoke Gets In Your Eyes (When Your Heart's On Fire) (Album Version) | Pre-1972 | Arista Music |
| 5949 | Vic Damone | Someone to Light Up My Life (Se Todos Fossem Iguais a Voce) | Pre-1972 | Arista Music |
| 5950 | Vic Damone | Speak Low | Pre-1972 | Arista Music |
| 5951 | Vic Damone | Spring Is Here | Pre-1972 | Arista Music |
| 5952 | Vic Damone | Stardust | Pre-1972 | Arista Music |
| 5953 | Vic Damone | Stay | Pre-1972 | Arista Music |
| 5954 | Vic Damone | Swingin' Down the Lane | Pre-1972 | Arista Music |
| 5955 | Vic Damone | Take It from Me Girl | Pre-1972 | Arista Music |
| 5956 | Vic Damone | Tell Me That You Love Me | Pre-1972 | Arista Music |
| 5957 | Vic Damone | Tell Me You're Mine | Pre-1972 | Arista Music |
| 5958 | Vic Damone | The Girl from Ipanema | Pre-1972 | Arista Music |
| 5959 | Vic Damone | The More I See You | Pre-1972 | Arista Music |
| 5960 | Vic Damone | The Pleasure Of Her Company (Album Version) | Pre-1972 | Arista Music |
| 5961 | Vic Damone | The Shadow of Your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Arista Music |
| 5962 | Vic Damone | The Shining Sea (Love Theme from "The Russians Are Coming, The Russians Are Coming") | Pre-1972 | Arista Music |
| 5963 | Vic Damone | The Song Is You | Pre-1972 | Arista Music |
| 5964 | Vic Damone | The Things We Did Last Summer | Pre-1972 | Arista Music |
| 5965 | Vic Damone | The Touch of Your Lips | Pre-1972 | Arista Music |
| 5966 | Vic Damone | Time After Time | Pre-1972 | Arista Music |
| 5967 | Vic Damone | Time On My Hands (You In My Arms) | Pre-1972 | Arista Music |
| 5968 | Vic Damone | Toot, Toot, Tootsie! | Pre-1972 | Arista Music |
| 5969 | Vic Damone | Two For The Road | Pre-1972 | Arista Music |
| 5970 | Vic Damone | Wait Till You See Her | Pre-1972 | Arista Music |
| 5971 | Vic Damone | Watch What Happens (From the Motion Picture "The Umbrellas of Cherbourg") | Pre-1972 | Arista Music |
| 5972 | Vic Damone | We Kiss In a Shadow (Single Version) | Pre-1972 | Arista Music |
| 5973 | Vic Damone | What Is a Woman? | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5974 | Vic Damone | When My Sugar Walks Down the Street (All the Little Birdies Go Tweet-Tweet-Tweet) | Pre-1972 | Arista Music |
| 5975 | Vic Damone | When You've Laughed All Your Laughter | Pre-1972 | Arista Music |
| 5976 | Vic Damone | Why Can't I Walk Away (From the Musical Production "Maggie Flynn") | Pre-1972 | Arista Music |
| 5977 | Vic Damone | You and the Night and the Music | Pre-1972 | Arista Music |
| 5978 | Vic Damone | You Are | Pre-1972 | Arista Music |
| 5979 | Vic Damone | You Don't Have To Say You Love Me | Pre-1972 | Arista Music |
| 5980 | Vic Damone | You're Breaking My Heart | Pre-1972 | Arista Music |
| 5981 | Vic Damone | You're Breaking My Heart (Album Version) | Pre-1972 | Arista Music |
| 5982 | Vic Damone | You've Never Kissed Her | Pre-1972 | Arista Music |
| 5983 | Vic Mizzy and His Orchestra | One Little, Two Little, Three Little Tombstones (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5984 | Vic Mizzy and His Orchestra | The Addams House (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5985 | Vic Mizzy and His Orchestra and Chorus | Gomez (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5986 | Vic Mizzy and His Orchestra and Chorus | Hide And Go Shriek (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5987 | Vic Mizzy and His Orchestra and Chorus | Laugh? I Thought I'd Die! (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5988 | Vic Mizzy and His Orchestra and Chorus | Lurch's Theme (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5989 | Vic Mizzy and His Orchestra and Chorus | Main Theme: The Addams Family (from "The Addams Family" Original Motion Picture Soundtrack) | Pre-1972 | Arista Music |
| 5990 | Vic Mizzy and His Orchestra and Chorus | Main Theme: The Addams Family (Instrumental Version) | Pre-1972 | Arista Music |
| 5991 | Vic Mizzy and His Orchestra and Chorus | Morticia's Theme (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5992 | Vic Mizzy and His Orchestra and Chorus | On Shroud No. 9 (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5993 | Vic Mizzy and His Orchestra and Chorus | The Anxiety Tango (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5994 | Vic Mizzy and His Orchestra and Chorus | Thing (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5995 | Vic Mizzy and His Orchestra and Chorus | Uncle Fester's Blues (From the Television Series "The Addams Family") | Pre-1972 | Arista Music |
| 5996 | Wallace Johnson | If You Leave Me | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 5997 | Wallace Johnson | I'm Grown | Pre-1972 | Arista Music |
| 5998 | Wallace Johnson | Something to Remember You By | Pre-1972 | Arista Music |
| 5999 | Waylon Jennings | (Don't Let the Sun Set On you) Tulsa | Pre-1972 | Arista Music |
| 6000 | Waylon Jennings | Anita, you're Dreaming | Pre-1972 | Arista Music |
| 6001 | Waylon Jennings | Another Bridge to Burn | Pre-1972 | Arista Music |
| 6002 | Waylon Jennings | Baby, Don't Be Looking in My Mind | Pre-1972 | Arista Music |
| 6003 | Waylon Jennings | Beautiful Annabel Lee | Pre-1972 | Arista Music |
| 6004 | Waylon Jennings | Brown Eyed Handsome Man | Pre-1972 | Arista Music |
| 6005 | Waylon Jennings | Busted | Pre-1972 | Arista Music |
| 6006 | Waylon Jennings | But That's Alright | Pre-1972 | Arista Music |
| 6007 | Waylon Jennings | Cedartown, Georgia | Pre-1972 | Arista Music |
| 6008 | Waylon Jennings | Christina | Pre-1972 | Arista Music |
| 6009 | Waylon Jennings | Cindy of New Orleans | Pre-1972 | Arista Music |
| 6010 | Waylon Jennings | Crazy Arms | Pre-1972 | Arista Music |
| 6011 | Waylon Jennings | Destiny's Child | Pre-1972 | Arista Music |
| 6012 | Waylon Jennings | Do No Good Woman | Pre-1972 | Arista Music |
| 6013 | Waylon Jennings | Doesn't Anybody Know My Name | Pre-1972 | Arista Music |
| 6014 | Waylon Jennings | Don't Play The Game | Pre-1972 | Arista Music |
| 6015 | Waylon Jennings | Don't Waste your Time | Pre-1972 | Arista Music |
| 6016 | Waylon Jennings | Down Came the World | Pre-1972 | Arista Music |
| 6017 | Waylon Jennings | Falling for you | Pre-1972 | Arista Music |
| 6018 | Waylon Jennings | Folsom Prison Blues | Pre-1972 | Arista Music |
| 6019 | Waylon Jennings | Gentle On My Mind | Pre-1972 | Arista Music |
| 6020 | Waylon Jennings | Good Hearted Woman | Pre-1972 | Arista Music |
| 6021 | Waylon Jennings | Hangin' On | Pre-1972 | Arista Music |
| 6022 | Waylon Jennings | Heartaches By the Number | Pre-1972 | Arista Music |
| 6023 | Waylon Jennings | Heartaches for a Dime | Pre-1972 | Arista Music |
| 6024 | Waylon Jennings | Honky Tonk Woman | Pre-1972 | Arista Music |
| 6025 | Waylon Jennings | Hoodlum (Instrumental) | Pre-1972 | Arista Music |
| 6026 | Waylon Jennings | How Long Have you Been There | Pre-1972 | Arista Music |
| 6027 | Waylon Jennings | How Much Rain Can One Man Stand | Pre-1972 | Arista Music |
| 6028 | Waylon Jennings | I Don't Mind | Pre-1972 | Arista Music |
| 6029 | Waylon Jennings | I Knew you'd Be Leavin' | Pre-1972 | Arista Music |
| 6030 | Waylon Jennings | I May Never Pass This Way Again | Pre-1972 | Arista Music |
| 6031 | Waylon Jennings | I Think It's Time She Learned | Pre-1972 | Arista Music |
| 6032 | Waylon Jennings | I Tremble For you | Pre-1972 | Arista Music |
| 6033 | Waylon Jennings | I Wonder Just Where I Went Wrong | Pre-1972 | Arista Music |
| 6034 | Waylon Jennings | If you Really Want Me to I'll Go | Pre-1972 | Arista Music |
| 6035 | Waylon Jennings | If you Were Mine To Lose | Pre-1972 | Arista Music |
| 6036 | Waylon Jennings | I'm a Long Way from Home | Pre-1972 | Arista Music |
| 6037 | Waylon Jennings | I'm a Man of Constant Sorrow | Pre-1972 | Arista Music |
| 6038 | Waylon Jennings | I'm Doing This For you | Pre-1972 | Arista Music |
| 6039 | Waylon Jennings | In This Very Same Room | Pre-1972 | Arista Music |
| 6040 | Waylon Jennings | It Should Be Easier Now | Pre-1972 | Arista Music |
| 6041 | Waylon Jennings | Julie | Pre-1972 | Arista Music |
| 6042 | Waylon Jennings | Just for you | Pre-1972 | Arista Music |
| 6043 | Waylon Jennings | Kentucky Woman | Pre-1972 | Arista Music |
| 6044 | Waylon Jennings | Ladies Love Outlaws | Pre-1972 | Arista Music |
| 6045 | Waylon Jennings | Lang's Mansion (Instrumental) | Pre-1972 | Arista Music |
| 6046 | Waylon Jennings | Lang's Theme (Instrumental) | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6047 | Waylon Jennings | Leavin' Town | Pre-1972 | Arista Music |
| 6048 | Waylon Jennings | Look into My Teardrops | Pre-1972 | Arista Music |
| 6049 | Waylon Jennings | Looking At a Heart That Needs a Home | Pre-1972 | Arista Music |
| 6050 | Waylon Jennings | Love Of The Common People | Pre-1972 | Arista Music |
| 6051 | Waylon Jennings | Lovin' Her Was Easier (Than Anything I'll Ever Do Again) | Pre-1972 | Arista Music |
| 6052 | Waylon Jennings | Mississippi Woman | Pre-1972 | Arista Music |
| 6053 | Waylon Jennings | Money Cannot Make The Man | Pre-1972 | Arista Music |
| 6054 | Waylon Jennings | My Ramona | Pre-1972 | Arista Music |
| 6055 | Waylon Jennings | Nashville Bum | Pre-1972 | Arista Music |
| 6056 | Waylon Jennings | Nashville Rebel | Pre-1972 | Arista Music |
| 6057 | Waylon Jennings | New york City, R.F.D. | Pre-1972 | Arista Music |
| 6058 | Waylon Jennings | No Regrets | Pre-1972 | Arista Music |
| 6059 | Waylon Jennings | Norwegian Wood | Pre-1972 | Arista Music |
| 6060 | Waylon Jennings | Now Everybody Knows | Pre-1972 | Arista Music |
| 6061 | Waylon Jennings | Only Daddy That'll Walk the Line | Pre-1972 | Arista Music |
| 6062 | Waylon Jennings | Revelation | Pre-1972 | Arista Music |
| 6063 | Waylon Jennings | Right Before My Eyes | Pre-1972 | Arista Music |
| 6064 | Waylon Jennings | Rock, Salt And Nails | Pre-1972 | Arista Music |
| 6065 | Waylon Jennings | Rush Street Blues (Instrumental) | Pre-1972 | Arista Music |
| 6066 | Waylon Jennings | See you Around (On your Way Down) | Pre-1972 | Arista Music |
| 6067 | Waylon Jennings | She Called Me Baby | Pre-1972 | Arista Music |
| 6068 | Waylon Jennings | She Comes Running | Pre-1972 | Arista Music |
| 6069 | Waylon Jennings | She's Gone, Gone, Gone | Pre-1972 | Arista Music |
| 6070 | Waylon Jennings | Sick And Tired | Pre-1972 | Arista Music |
| 6071 | Waylon Jennings | Silver Ribbons | Pre-1972 | Arista Music |
| 6072 | Waylon Jennings | Singer Of Sad Songs | Pre-1972 | Arista Music |
| 6073 | Waylon Jennings | Six Strings Away | Pre-1972 | Arista Music |
| 6074 | Waylon Jennings | Six White Horses | Pre-1972 | Arista Music |
| 6075 | Waylon Jennings | Something's Wrong In California | Pre-1972 | Arista Music |
| 6076 | Waylon Jennings | Sorrow (Breaks a Good Man Down) | Pre-1972 | Arista Music |
| 6077 | Waylon Jennings | Spanish Penthouse (Instrumental) | Pre-1972 | Arista Music |
| 6078 | Waylon Jennings | Stop the World (And Let Me Off) | Pre-1972 | Arista Music |
| 6079 | Waylon Jennings | Such a Waste of Love | Pre-1972 | Arista Music |
| 6080 | Waylon Jennings | Sunset and Vine | Pre-1972 | Arista Music |
| 6081 | Waylon Jennings | Sure Didn't Take Him Long | Pre-1972 | Arista Music |
| 6082 | Waylon Jennings | Sweet Dream Woman | Pre-1972 | Arista Music |
| 6083 | Waylon Jennings | Taos, New Mexico | Pre-1972 | Arista Music |
| 6084 | Waylon Jennings | Tennessee | Pre-1972 | Arista Music |
| 6085 | Waylon Jennings | Thanks | Pre-1972 | Arista Music |
| 6086 | Waylon Jennings | That's the Chance I'll Have to Take | Pre-1972 | Arista Music |
| 6087 | Waylon Jennings | The Crowd | Pre-1972 | Arista Music |
| 6088 | Waylon Jennings | The Taker | Pre-1972 | Arista Music |
| 6089 | Waylon Jennings | The Thirty Third Of August | Pre-1972 | Arista Music |
| 6090 | Waylon Jennings | This Time Tomorrow (I'll Be Gone) | Pre-1972 | Arista Music |
| 6091 | Waylon Jennings | Tiger By the Tail | Pre-1972 | Arista Music |
| 6092 | Waylon Jennings | Time Between Bottles Of Wine | Pre-1972 | Arista Music |
| 6093 | Waylon Jennings | Time to Bum Again | Pre-1972 | Arista Music |
| 6094 | Waylon Jennings | Time Will Tell the Story | Pre-1972 | Arista Music |
| 6095 | Waylon Jennings | To Beat The Devil | Pre-1972 | Arista Music |
| 6096 | Waylon Jennings | Today I Started Loving you Again | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6097 | Waylon Jennings | Too Far Gone | Pre-1972 | Arista Music |
| 6098 | Waylon Jennings | Unsatisfied | Pre-1972 | Arista Music |
| 6099 | Waylon Jennings | Walk On Out of My Mind | Pre-1972 | Arista Music |
| 6100 | Waylon Jennings | Wave Goodbye to Me | Pre-1972 | Arista Music |
| 6101 | Waylon Jennings | Woman, Let Me Sing you a Song | Pre-1972 | Arista Music |
| 6102 | Waylon Jennings | yellow Haired Woman | Pre-1972 | Arista Music |
| 6103 | Waylon Jennings | you Love the Ground I Walk On | Pre-1972 | Arista Music |
| 6104 | Waylon Jennings | yours Love | Pre-1972 | Arista Music |
| 6105 | Waylon Jennings | A Long Time Ago | SR0000013529 | Arista Music |
| 6106 | Waylon Jennings | As the 'Billy World Turns | SR0000013529 | Arista Music |
| 6107 | Waylon Jennings | Billy | SR0000013529 | Arista Music |
| 6108 | Waylon Jennings | Don't you Think This Outlaw Bit's Done Got out of Hand | SR0000013529 | Arista Music |
| 6109 | Waylon Jennings | Girl I Can Tell (you're Trying to Work It Out) | SR0000013529 | Arista Music |
| 6110 | Waylon Jennings | I Walk the Line | SR0000013529 | Arista Music |
| 6111 | Waylon Jennings | Medley of Hits | SR0000013529 | Arista Music |
| 6112 | Waylon Jennings | Tonight the Bottle Let Me Down | SR0000013529 | Arista Music |
| 6113 | Waylon Jennings | Whistlers and Jugglers | SR0000013529 | Arista Music |
| 6114 | Waylon Jennings, Anita Carter | All Of Me Belongs To you | Pre-1972 | Arista Music |
| 6115 | Waylon Jennings, Anita Carter | I Got you | Pre-1972 | Arista Music |
| 6116 | Waylon Jennings, The Kimberlys | A World Of Our Own | Pre-1972 | Arista Music |
| 6117 | Waylon Jennings, The Kimberlys | But you Know I Love you | Pre-1972 | Arista Music |
| 6118 | Waylon Jennings, The Kimberlys | Cindy, Oh Cindy | Pre-1972 | Arista Music |
| 6119 | Waylon Jennings, The Kimberlys | Come Stay With Me | Pre-1972 | Arista Music |
| 6120 | Waylon Jennings, The Kimberlys | Drivin' Nails In The Wall | Pre-1972 | Arista Music |
| 6121 | Waylon Jennings, The Kimberlys | Games People Play | Pre-1972 | Arista Music |
| 6122 | Waylon Jennings, The Kimberlys | Let Me Tell you My Mind | Pre-1972 | Arista Music |
| 6123 | Waylon Jennings, The Kimberlys | Long Way Back Home | Pre-1972 | Arista Music |
| 6124 | Waylon Jennings, The Kimberlys | MacArthur Park | Pre-1972 | Arista Music |
| 6125 | Waylon Jennings, The Kimberlys | Mary Ann Regrets | Pre-1972 | Arista Music |
| 6126 | Waylon Jennings, The Kimberlys | These New Changing Times | Pre-1972 | Arista Music |
| 6127 | Waylon Jennings, The Waylors | California Sunshine | Pre-1972 | Arista Music |
| 6128 | Waylon Jennings, The Waylors | I Fall In Love So Easily | Pre-1972 | Arista Music |
| 6129 | Waylon Jennings, The Waylors | If The Shoe Fits | Pre-1972 | Arista Music |
| 6130 | Waylon Jennings, The Waylors | Just Across The Way | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6131 | Waylon Jennings, The Waylors | Let Me Talk To you | Pre-1972 | Arista Music |
| 6132 | Waylon Jennings, The Waylors | Lock, Stock and Teardrops | Pre-1972 | Arista Music |
| 6133 | Waylon Jennings, The Waylors | Long Gone | Pre-1972 | Arista Music |
| 6134 | Waylon Jennings, The Waylors | Shutting Out The Light | Pre-1972 | Arista Music |
| 6135 | Waylon Jennings, The Waylors | The Chokin' Kind | Pre-1972 | Arista Music |
| 6136 | Waylon Jennings, The Waylors | The Road | Pre-1972 | Arista Music |
| 6137 | Waylon Jennings, The Waylors | Two Streaks Of Steel | Pre-1972 | Arista Music |
| 6138 | Waylon Jennings, The Waylors | Woman, Don't you Ever Laugh At Me | Pre-1972 | Arista Music |
| 6139 | Waylon Jennings, The Waylors | yes, Virginia (Remake) | Pre-1972 | Arista Music |
| 6140 | Waylon Jennings, The Waylors | young Widow Brown | Pre-1972 | Arista Music |
| 6141 | Waylon Jennings, The Waylors | you've Got To Hide your Love Away | Pre-1972 | Arista Music |
| 6142 | Willie Nelson | A Mansion on the Hill | Pre-1972 | Arista Music |
| 6143 | Willie Nelson | A Moment Isn't Very Long | Pre-1972 | Arista Music |
| 6144 | Willie Nelson | Any Old Arms Won't Do | Pre-1972 | Arista Music |
| 6145 | Willie Nelson | Are you Sure | Pre-1972 | Arista Music |
| 6146 | Willie Nelson | Beautiful Texas | Pre-1972 | Arista Music |
| 6147 | Willie Nelson | Born to Lose | Pre-1972 | Arista Music |
| 6148 | Willie Nelson | Both Sides Now | Pre-1972 | Arista Music |
| 6149 | Willie Nelson | Bring Me Sunshine (Previously Unreleased in the U.S.) | Pre-1972 | Arista Music |
| 6150 | Willie Nelson | Buddy | Pre-1972 | Arista Music |
| 6151 | Willie Nelson | Columbus Stockade Blues | Pre-1972 | Arista Music |
| 6152 | Willie Nelson | Crazy Arms | Pre-1972 | Arista Music |
| 6153 | Willie Nelson | Dallas | Pre-1972 | Arista Music |
| 6154 | Willie Nelson | Darkness on the Face of the Earth | Pre-1972 | Arista Music |
| 6155 | Willie Nelson | December Day | Pre-1972 | Arista Music |
| 6156 | Willie Nelson | Did I Ever Love you | Pre-1972 | Arista Music |
| 6157 | Willie Nelson | Don't you Ever Get Tired (Of Hurting Me) | Pre-1972 | Arista Music |
| 6158 | Willie Nelson | Down To Our Last Goodbye | Pre-1972 | Arista Music |
| 6159 | Willie Nelson | Everybody's Talkin' (Album Version) | Pre-1972 | Arista Music |
| 6160 | Willie Nelson | Family Bible | Pre-1972 | Arista Music |
| 6161 | Willie Nelson | Fire And Rain | Pre-1972 | Arista Music |
| 6162 | Willie Nelson | Fraulein | Pre-1972 | Arista Music |
| 6163 | Willie Nelson | Go Away | Pre-1972 | Arista Music |
| 6164 | Willie Nelson | Go on Home | Pre-1972 | Arista Music |
| 6165 | Willie Nelson | Goin' Home | Pre-1972 | Arista Music |
| 6166 | Willie Nelson | Good Hearted Woman | Pre-1972 | Arista Music |
| 6167 | Willie Nelson | Have I Stayed Away Too Long | Pre-1972 | Arista Music |
| 6168 | Willie Nelson | Have I Told you Lately That I Love you? | Pre-1972 | Arista Music |
| 6169 | Willie Nelson | Heartaches by the Number | Pre-1972 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6170 | Willie Nelson | Hello Walls | Pre-1972 | Arista Music |
| 6171 | Willie Nelson | Help Me Make It Through the Night | Pre-1972 | Arista Music |
| 6172 | Willie Nelson | Hold Me Tighter | Pre-1972 | Arista Music |
| 6173 | Willie Nelson | Home in San Antone | Pre-1972 | Arista Music |
| 6174 | Willie Nelson | Home Is Where you're Happy | Pre-1972 | Arista Music |
| 6175 | Willie Nelson | How Long Have you Been There | Pre-1972 | Arista Music |
| 6176 | Willie Nelson | How Long Is Forever (Live) | Pre-1972 | Arista Music |
| 6177 | Willie Nelson | I Can Cry Again | Pre-1972 | Arista Music |
| 6178 | Willie Nelson | I Don't Feel Anything (Previously Unreleased in the U.S.) | Pre-1972 | Arista Music |
| 6179 | Willie Nelson | I Just Can't Let you Say Goodbye | Pre-1972 | Arista Music |
| 6180 | Willie Nelson | I Just Can't Let you Say Goodbye (Live) | Pre-1972 | Arista Music |
| 6181 | Willie Nelson | I Just Don't Understand | Pre-1972 | Arista Music |
| 6182 | Willie Nelson | I Let My Mind Wander | Pre-1972 | Arista Music |
| 6183 | Willie Nelson | I Love you Because | Pre-1972 | Arista Music |
| 6184 | Willie Nelson | I Never Cared for you (Live) | Pre-1972 | Arista Music |
| 6185 | Willie Nelson | I Walk Alone | Pre-1972 | Arista Music |
| 6186 | Willie Nelson | I'd Rather you Didn't Love Me | Pre-1972 | Arista Music |
| 6187 | Willie Nelson | I'd Trade All of My Tomorrows (For Just One yesterday) | Pre-1972 | Arista Music |
| 6188 | Willie Nelson | If It's Wrong to Love you | Pre-1972 | Arista Music |
| 6189 | Willie Nelson | If you Really Loved Me | Pre-1972 | Arista Music |
| 6190 | Willie Nelson | I'll Stay Around | Pre-1972 | Arista Music |
| 6191 | Willie Nelson | I'm A Memory | Pre-1972 | Arista Music |
| 6192 | Willie Nelson | I'm So Lonesome I Could Cry | Pre-1972 | Arista Music |
| 6193 | Willie Nelson | In God's Eyes | Pre-1972 | Arista Music |
| 6194 | Willie Nelson | It Should Be Easier Now | Pre-1972 | Arista Music |
| 6195 | Willie Nelson | It Will Come to Pass | Pre-1972 | Arista Music |
| 6196 | Willie Nelson | It's Not for Me to Understand | Pre-1972 | Arista Music |
| 6197 | Willie Nelson | I've Seen That Look On Me (A Thousand Times) | Pre-1972 | Arista Music |
| 6198 | Willie Nelson | Johnny One Time | Pre-1972 | Arista Music |
| 6199 | Willie Nelson | Laying My Burdens Down | Pre-1972 | Arista Music |
| 6200 | Willie Nelson | Little Things | Pre-1972 | Arista Music |
| 6201 | Willie Nelson | Local Memory | Pre-1972 | Arista Music |
| 6202 | Willie Nelson | London | Pre-1972 | Arista Music |
| 6203 | Willie Nelson | Love Has a Mind of Its Own | Pre-1972 | Arista Music |
| 6204 | Willie Nelson | Lovin' Lies | Pre-1972 | Arista Music |
| 6205 | Willie Nelson | Make Way for a Better Man | Pre-1972 | Arista Music |
| 6206 | Willie Nelson | Making Believe | Pre-1972 | Arista Music |
| 6207 | Willie Nelson | Medley: These Are Difficult Times / Remember the Good Times | Pre-1972 | Arista Music |
| 6208 | Willie Nelson | Medley: Where's the Show / Let Me Be a Man | Pre-1972 | Arista Music |
| 6209 | Willie Nelson | Minstrel Man | Pre-1972 | Arista Music |
| 6210 | Willie Nelson | Mr. Record Man | Pre-1972 | Arista Music |
| 6211 | Willie Nelson | Mr. Record Man / Hello Walls / One Day at a Time (Live) | Pre-1972 | Arista Music |
| 6212 | Willie Nelson | My Kind of Girl | Pre-1972 | Arista Music |
| 6213 | Willie Nelson | My Own Peculiar Way | Pre-1972 | Arista Music |
| 6214 | Willie Nelson | My Window Faces the South | Pre-1972 | Arista Music |
| 6215 | Willie Nelson | Natural to Be Gone | Pre-1972 | Arista Music |
| 6216 | Willie Nelson | Night Life | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6217 | Willie Nelson | Night Life (Live) | Pre-1972 | Arista Music |
| 6218 | Willie Nelson | No Tomorrow in Sight | Pre-1972 | Arista Music |
| 6219 | Willie Nelson | Once Alone | Pre-1972 | Arista Music |
| 6220 | Willie Nelson | Once More With Feeling | Pre-1972 | Arista Music |
| 6221 | Willie Nelson | One Day at a Time | Pre-1972 | Arista Music |
| 6222 | Willie Nelson | One Has My Name (The Other Has My Heart) | Pre-1972 | Arista Music |
| 6223 | Willie Nelson | One in a Row | Pre-1972 | Arista Music |
| 6224 | Willie Nelson | One Step Beyond | Pre-1972 | Arista Music |
| 6225 | Willie Nelson | Opportunity to Cry / Permanently Lonely (Live) | Pre-1972 | Arista Music |
| 6226 | Willie Nelson | Pages | Pre-1972 | Arista Music |
| 6227 | Willie Nelson | Permanently Lonely | Pre-1972 | Arista Music |
| 6228 | Willie Nelson | Rainy Day Blues | Pre-1972 | Arista Music |
| 6229 | Willie Nelson | San Antonio | Pre-1972 | Arista Music |
| 6230 | Willie Nelson | San Antonio Rose | Pre-1972 | Arista Music |
| 6231 | Willie Nelson | Senses | Pre-1972 | Arista Music |
| 6232 | Willie Nelson | She's Still Gone | Pre-1972 | Arista Music |
| 6233 | Willie Nelson | So Much to Do | Pre-1972 | Arista Music |
| 6234 | Willie Nelson | Some Other World | Pre-1972 | Arista Music |
| 6235 | Willie Nelson | Something to Think About (Live) | Pre-1972 | Arista Music |
| 6236 | Willie Nelson | Stay Away from Lonely Places | Pre-1972 | Arista Music |
| 6237 | Willie Nelson | Streets Of Laredo | Pre-1972 | Arista Music |
| 6238 | Willie Nelson | Suffer In Silence | Pre-1972 | Arista Music |
| 6239 | Willie Nelson | Summer of Roses | Pre-1972 | Arista Music |
| 6240 | Willie Nelson | Sunday Mornin' Comin' Down | Pre-1972 | Arista Music |
| 6241 | Willie Nelson | Sweet Memories | Pre-1972 | Arista Music |
| 6242 | Willie Nelson | Teach Me to Forget | Pre-1972 | Arista Music |
| 6243 | Willie Nelson | Texas In My Soul | Pre-1972 | Arista Music |
| 6244 | Willie Nelson | That's All | Pre-1972 | Arista Music |
| 6245 | Willie Nelson | That's Why I Love Her So | Pre-1972 | Arista Music |
| 6246 | Willie Nelson | The End Of Understanding | Pre-1972 | Arista Music |
| 6247 | Willie Nelson | The Hill Country Theme ((from Lyndon Johnson's "Texas")) | Pre-1972 | Arista Music |
| 6248 | Willie Nelson | The Last Letter / Half a Man (Live at Panther Hall, Ft. Worth, Texas - July 9, 1966) | Pre-1972 | Arista Music |
| 6249 | Willie Nelson | The Message | Pre-1972 | Arista Music |
| 6250 | Willie Nelson | The Party's Over | Pre-1972 | Arista Music |
| 6251 | Willie Nelson | The Words Don't Fit the Picture | Pre-1972 | Arista Music |
| 6252 | Willie Nelson | There Goes A Man | Pre-1972 | Arista Music |
| 6253 | Willie Nelson | There's A Little Bit Of Everything In Texas | Pre-1972 | Arista Music |
| 6254 | Willie Nelson | To Make A Long Story Short (She's Gone) | Pre-1972 | Arista Music |
| 6255 | Willie Nelson | Today I Started Loving you Again | Pre-1972 | Arista Music |
| 6256 | Willie Nelson | Touch Me (Live) | Pre-1972 | Arista Music |
| 6257 | Willie Nelson | Travis Letter | Pre-1972 | Arista Music |
| 6258 | Willie Nelson | Undo the Right | Pre-1972 | Arista Music |
| 6259 | Willie Nelson | Wabash Cannonball | Pre-1972 | Arista Music |
| 6260 | Willie Nelson | Wake Me When It's Over | Pre-1972 | Arista Music |
| 6261 | Willie Nelson | Waltz Across Texas | Pre-1972 | Arista Music |
| 6262 | Willie Nelson | What Can you Do To Me Now? | Pre-1972 | Arista Music |
| 6263 | Willie Nelson | What Do you Want Me to Do? | Pre-1972 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6264 | Willie Nelson | What Now My Love | Pre-1972 | Arista Music |
| 6265 | Willie Nelson | When We Live Again | Pre-1972 | Arista Music |
| 6266 | Willie Nelson | Where Do you Stand? | Pre-1972 | Arista Music |
| 6267 | Willie Nelson | Who Do I Know in Dallas | Pre-1972 | Arista Music |
| 6268 | Willie Nelson | Who Put All My Ex's In Texas | Pre-1972 | Arista Music |
| 6269 | Willie Nelson | Will you Remember? | Pre-1972 | Arista Music |
| 6270 | Willie Nelson | Within your Crowd | Pre-1972 | Arista Music |
| 6271 | Willie Nelson | yesterday (Live) | Pre-1972 | Arista Music |
| 6272 | Willie Nelson | yesterday's Wine | Pre-1972 | Arista Music |
| 6273 | Willie Nelson | you Made Me Live, Love and Die | Pre-1972 | Arista Music |
| 6274 | Willie Nelson | yours Love | Pre-1972 | Arista Music |
| 6275 | Willie Nelson & Family | Kneel At The Feet Of Jesus | Pre-1972 | Arista Music |
| 6276 | Willie Nelson & Family | Pins And Needles (In My Heart) | Pre-1972 | Arista Music |
| 6277 | Zager & Evans | Cary Lynn Javes | Pre-1972 | Arista Music |
| 6278 | Zager & Evans | Crutches | Pre-1972 | Arista Music |
| 6279 | Zager & Evans | During Rem | Pre-1972 | Arista Music |
| 6280 | Zager & Evans | Fred | Pre-1972 | Arista Music |
| 6281 | Zager & Evans | Help One Man Today | Pre-1972 | Arista Music |
| 6282 | Zager & Evans | I Remember Heide | Pre-1972 | Arista Music |
| 6283 | Zager & Evans | In My House | Pre-1972 | Arista Music |
| 6284 | Zager & Evans | In the Year 2525 (Exordium & Terminus) | Pre-1972 | Arista Music |
| 6285 | Zager & Evans | Less Than Tomorrow | Pre-1972 | Arista Music |
| 6286 | Zager & Evans | Listen to the People | Pre-1972 | Arista Music |
| 6287 | Zager & Evans | Little Kids | Pre-1972 | Arista Music |
| 6288 | Zager & Evans | Mister Turnkey | Pre-1972 | Arista Music |
| 6289 | Zager & Evans | Overture | Pre-1972 | Arista Music |
| 6290 | Zager & Evans | Reginald Ludwig | Pre-1972 | Arista Music |
| 6291 | Zager & Evans | Self | Pre-1972 | Arista Music |
| 6292 | Zager & Evans | She Never Sleeps Beside Me | Pre-1972 | Arista Music |
| 6293 | Zager & Evans | Taxi Man | Pre-1972 | Arista Music |
| 6294 | Zager & Evans | The Candy Machine | Pre-1972 | Arista Music |
| 6295 | Zager & Evans | The Plastic Park | Pre-1972 | Arista Music |
| 6296 | Zager & Evans | Woman | Pre-1972 | Arista Music |
| 6297 | Zager & Evans | Yeah 3¬≤ | Pre-1972 | Arista Music |
| 6298 | ZZ Top | Antenna Head | SR0000187686 | Arista Music |
| 6299 | ZZ Top | Breakaway | SR0000187686 | Arista Music |
| 6300 | ZZ Top | Cherry Red | SR0000187686 | Arista Music |
| 6301 | ZZ Top | Cover Your Rig | SR0000187686 | Arista Music |
| 6302 | ZZ Top | Deal Goin' Down | SR0000187686 | Arista Music |
| 6303 | ZZ Top | Fuzzbox Voodoo | SR0000187686 | Arista Music |
| 6304 | ZZ Top | Girl In A T-Shirt | SR0000187686 | Arista Music |
| 6305 | ZZ Top | Lizard Life | SR0000187686 | Arista Music |
| 6306 | ZZ Top | PCH | SR0000187686 | Arista Music |
| 6307 | ZZ Top | Pincushion | SR0000187686 | Arista Music |
| 6308 | ZZ Top | World of Swirl | SR0000187686 | Arista Music |
| 6309 | ZZ Top | Bang Bang | SR0000227743 | Arista Music |
| 6310 | ZZ Top | Black Fly | SR0000227743 | Arista Music |
| 6311 | ZZ Top | Hairdresser | SR0000227743 | Arista Music |
| 6312 | ZZ Top | Hummbucking, Part 2 | SR0000227743 | Arista Music |
| 6313 | ZZ Top | Loaded | SR0000227743 | Arista Music |
| 6314 | ZZ Top | My Mind Is Gone | SR0000227743 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6315 | ZZ Top | Prettyhead | SR0000227743 | Arista Music |
| 6316 | ZZ Top | Rhythmeen | SR0000227743 | Arista Music |
| 6317 | ZZ Top | She's Just Killing Me | SR0000227743 | Arista Music |
| 6318 | ZZ Top | Vincent Price Blues | SR0000227743 | Arista Music |
| 6319 | ZZ Top | What's Up With That | SR0000227743 | Arista Music |
| 6320 | ZZ Top | Zipper Job | SR0000227743 | Arista Music |
| 6321 | ZZ Top | (Let Me Be Your) Teddy Bear | SR0000273998 | Arista Music |
| 6322 | ZZ Top | 36-22-36 | SR0000273998 | Arista Music |
| 6323 | ZZ Top | Beatbox | SR0000273998 | Arista Music |
| 6324 | ZZ Top | Belt Buckle | SR0000273998 | Arista Music |
| 6325 | ZZ Top | Crucifixx-A-Flatt | SR0000273998 | Arista Music |
| 6326 | ZZ Top | Dreadmonboogaloo | SR0000273998 | Arista Music |
| 6327 | ZZ Top | Fearless Boogie | SR0000273998 | Arista Music |
| 6328 | ZZ Top | Hey Mr. Millionaire | SR0000273998 | Arista Music |
| 6329 | ZZ Top | Made Into A Movie | SR0000273998 | Arista Music |
| 6330 | ZZ Top | Poke Chop Sandwich | SR0000273998 | Arista Music |
| 6331 | ZZ Top | Sinpusher | SR0000273998 | Arista Music |
| 6332 | ZZ Top | Trippin' | SR0000273998 | Arista Music |
| 6333 | ZZ Top | Alley-Gator | SR0000343387 | Arista Music |
| 6334 | ZZ Top | As Time Goes By | SR0000343387 | Arista Music |
| 6335 | ZZ Top | Buck Nekkid | SR0000343387 | Arista Music |
| 6336 | ZZ Top | Crunchy | SR0000343387 | Arista Music |
| 6337 | ZZ Top | Dusted | SR0000343387 | Arista Music |
| 6338 | ZZ Top | Goin' So Good | SR0000343387 | Arista Music |
| 6339 | ZZ Top | Liquor | SR0000343387 | Arista Music |
| 6340 | ZZ Top | Me So Stupid | SR0000343387 | Arista Music |
| 6341 | ZZ Top | Mescalero | SR0000343387 | Arista Music |
| 6342 | ZZ Top | Piece | SR0000343387 | Arista Music |
| 6343 | ZZ Top | Punk Ass Boyfriend | SR0000343387 | Arista Music |
| 6344 | ZZ Top | Que Lastima | SR0000343387 | Arista Music |
| 6345 | ZZ Top | Stackin' Paper | SR0000343387 | Arista Music |
| 6346 | ZZ Top | Tramp | SR0000343387 | Arista Music |
| 6347 | ZZ Top | Two Ways To Play | SR0000343387 | Arista Music |
| 6348 | ZZ Top | What It Is Kid | SR0000343387 | Arista Music |
| 6349 | ZZ Top | What Would You Do | SR0000343387 | Arista Music |
| 6350 | *NSYNC | God Must Have Spent a Little More Time on you | SR0000267454 | Arista Music |
| 6351 | Alabama | (I Wish It Could Always Be) '55 | SR0000090025 | Arista Music |
| 6352 | Alabama | Face to Face | SR0000090025 | Arista Music |
| 6353 | Alabama | Fallin' Again | SR0000090025 | Arista Music |
| 6354 | Alabama | I Can't Stop | SR0000090025 | Arista Music |
| 6355 | Alabama | I Saw The Time | SR0000090025 | Arista Music |
| 6356 | Alabama | If I Could Just See you Now | SR0000090025 | Arista Music |
| 6357 | Alabama | Old Man | SR0000090025 | Arista Music |
| 6358 | Alabama | Tar Top | SR0000090025 | Arista Music |
| 6359 | Alabama | you're My Explanation For Living | SR0000090025 | Arista Music |
| 6360 | Alabama | Can't Keep A Good Man Down (Live) | SR0000094411 | Arista Music |
| 6361 | Alabama | Can't you See | SR0000094411 | Arista Music |
| 6362 | Alabama | Dixieland Delight | SR0000094411 | Arista Music |
| 6363 | Alabama | Gonna Have A Party (Live Version) | SR0000094411 | Arista Music |
| 6364 | Alabama | Lady Down On Love (Live) | SR0000094411 | Arista Music |
| 6365 | Alabama | Love In The First Degree | SR0000094411 | Arista Music |
| 6366 | Alabama | My Home's In Alabama (Live) | SR0000094411 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6367 | Alabama | Red River (Live Version) | SR0000094411 | Arista Music |
| 6368 | Alabama | Take Me Down | SR0000094411 | Arista Music |
| 6369 | Alabama | Tennessee River | SR0000094411 | Arista Music |
| 6370 | Alabama | When We Make Love/There's No Way (Live) | SR0000094411 | Arista Music |
| 6371 | Alabama | Barefootin' | SR0000100925 | Arista Music |
| 6372 | Alabama | Dixie Fire | SR0000100925 | Arista Music |
| 6373 | Alabama | Down On The River | SR0000100925 | Arista Music |
| 6374 | Alabama | High Cotton | SR0000100925 | Arista Music |
| 6375 | Alabama | I Showed Her | SR0000100925 | Arista Music |
| 6376 | Alabama | If I Had you | SR0000100925 | Arista Music |
| 6377 | Alabama | I'm Still Dreamin' | SR0000100925 | Arista Music |
| 6378 | Alabama | Ole Baugh Road | SR0000100925 | Arista Music |
| 6379 | Alabama | Pete's Music City | SR0000100925 | Arista Music |
| 6380 | Alabama | She Can | SR0000100925 | Arista Music |
| 6381 | Alabama | Song of the South | SR0000100925 | Arista Music |
| 6382 | Alabama | Southern Star | SR0000100925 | Arista Music |
| 6383 | Alabama | The Borderline | SR0000100925 | Arista Music |
| 6384 | Alabama | Down Home | SR0000121480 | Arista Music |
| 6385 | Alabama | Fire On Fire | SR0000121480 | Arista Music |
| 6386 | Alabama | Forever's as Far as I'll Go | SR0000121480 | Arista Music |
| 6387 | Alabama | Goodbye (Kelly's Song) | SR0000121480 | Arista Music |
| 6388 | Alabama | Gulf Of Mexico | SR0000121480 | Arista Music |
| 6389 | Alabama | Here We Are | SR0000121480 | Arista Music |
| 6390 | Alabama | I Ain't Got No Business Doin' Business Today | SR0000121480 | Arista Music |
| 6391 | Alabama | Jukebox in My Mind | SR0000121480 | Arista Music |
| 6392 | Alabama | Moonlight Lounge | SR0000121480 | Arista Music |
| 6393 | Alabama | Pass It On Down | SR0000121480 | Arista Music |
| 6394 | Alabama | Starting Tonight | SR0000121480 | Arista Music |
| 6395 | Alabama | Until It Happens To you | SR0000121480 | Arista Music |
| 6396 | Alabama | Hats Off | SR0000138173 | Arista Music |
| 6397 | Alabama | Then Again | SR0000138173 | Arista Music |
| 6398 | Alabama | American Pride (Album Version) | SR0000147767 | Arista Music |
| 6399 | Alabama | Between The Two Of Them | SR0000147767 | Arista Music |
| 6400 | Alabama | Homesick Fever | SR0000147767 | Arista Music |
| 6401 | Alabama | Hometown Honeymoon | SR0000147767 | Arista Music |
| 6402 | Alabama | I'm in a Hurry (And Don't Know Why) | SR0000147767 | Arista Music |
| 6403 | Alabama | Once Upon a Lifetime | SR0000147767 | Arista Music |
| 6404 | Alabama | Pictures And Memories | SR0000147767 | Arista Music |
| 6405 | Alabama | Richard Petty Fans | SR0000147767 | Arista Music |
| 6406 | Alabama | Sometimes Out Of Touch | SR0000147767 | Arista Music |
| 6407 | Alabama | Take A Little Trip | SR0000147767 | Arista Music |
| 6408 | Alabama | you Can't Take The Country Out Of Me | SR0000147767 | Arista Music |
| 6409 | Alabama | A Better Word For Love | SR0000183693 | Arista Music |
| 6410 | Alabama | Angels Among Us | SR0000183693 | Arista Music |
| 6411 | Alabama | Clear Water Blues | SR0000183693 | Arista Music |
| 6412 | Alabama | Katy Brought My Guitar Back Today | SR0000183693 | Arista Music |
| 6413 | Alabama | On This Side Of The Moon | SR0000183693 | Arista Music |
| 6414 | Alabama | Reckless | SR0000183693 | Arista Music |
| 6415 | Alabama | Still Goin' Strong | SR0000183693 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6416 | Alabama | T.L.C. A.S.A.P. | SR0000183693 | Arista Music |
| 6417 | Alabama | That Feeling | SR0000183693 | Arista Music |
| 6418 | Alabama | The Cheap Seats | SR0000183693 | Arista Music |
| 6419 | Alabama | This Love's On Me | SR0000183693 | Arista Music |
| 6420 | Alabama | Give Me One More Shot | SR0000199399 | Arista Music |
| 6421 | Alabama | We Can't Love Like This Anymore | SR0000199399 | Arista Music |
| 6422 | Alabama | Heartbreak Express | SR0000213761 | Arista Music |
| 6423 | Alabama | In Pictures | SR0000213761 | Arista Music |
| 6424 | Alabama | It Works | SR0000213761 | Arista Music |
| 6425 | Alabama | I've Loved A Lot More Than I've Hurt | SR0000213761 | Arista Music |
| 6426 | Alabama | My Love Belongs To you | SR0000213761 | Arista Music |
| 6427 | Alabama | Nothing Comes Close | SR0000213761 | Arista Music |
| 6428 | Alabama | Say I | SR0000213761 | Arista Music |
| 6429 | Alabama | She Ain't your Ordinary Girl (Album Version) | SR0000213761 | Arista Music |
| 6430 | Alabama | Spin The Wheel | SR0000213761 | Arista Music |
| 6431 | Alabama | Sunday Drive | SR0000213761 | Arista Music |
| 6432 | Alabama | The Maker Said Take Her | SR0000213761 | Arista Music |
| 6433 | Alabama | Christmas In your Arms | SR0000230546 | Arista Music |
| 6434 | Alabama | Christmas Is Love | SR0000230546 | Arista Music |
| 6435 | Alabama | Hangin' 'Round the Mistletoe | SR0000230546 | Arista Music |
| 6436 | Alabama | Happy Birthday Jesus | SR0000230546 | Arista Music |
| 6437 | Alabama | I Was young Once Too | SR0000230546 | Arista Music |
| 6438 | Alabama | Little Drummer Boy | SR0000230546 | Arista Music |
| 6439 | Alabama | New year's Eve 1999 | SR0000230546 | Arista Music |
| 6440 | Alabama | O Little Town of Bethlehem | SR0000230546 | Arista Music |
| 6441 | Alabama | Rockin' Around the Christmas Tree | SR0000230546 | Arista Music |
| 6442 | Alabama | The Blessings | SR0000230546 | Arista Music |
| 6443 | Alabama | The Christmas Spirit | SR0000230546 | Arista Music |
| 6444 | Alabama | The Night Before Christmas | SR0000230546 | Arista Music |
| 6445 | Alabama | When It Comes to Christmas | SR0000230546 | Arista Music |
| 6446 | Alabama | Anytime (I'm your Man) | SR0000233935 | Arista Music |
| 6447 | Alabama | Calling All Angels | SR0000233935 | Arista Music |
| 6448 | Alabama | Dancin', Shaggin' on the Boulevard | SR0000233935 | Arista Music |
| 6449 | Alabama | Hey Baby | SR0000233935 | Arista Music |
| 6450 | Alabama | I Just Couldn't Say No | SR0000233935 | Arista Music |
| 6451 | Alabama | Is The Magic Still There | SR0000233935 | Arista Music |
| 6452 | Alabama | My Girl | SR0000233935 | Arista Music |
| 6453 | Alabama | Of Course I'm Alright | SR0000233935 | Arista Music |
| 6454 | Alabama | One More Time Around | SR0000233935 | Arista Music |
| 6455 | Alabama | Sad Lookin' Moon | SR0000233935 | Arista Music |
| 6456 | Alabama | She's Got That Look In Her Eyes | SR0000233935 | Arista Music |
| 6457 | Alabama | Five O'Clock 500 | SR0000251269 | Arista Music |
| 6458 | Alabama | How Do you Fall in Love | SR0000251269 | Arista Music |
| 6459 | Alabama | Keepin' Up | SR0000251269 | Arista Music |
| 6460 | Alabama | I Love you Enough To Let you Go | SR0000267454 | Arista Music |
| 6461 | Alabama | I'm In That Kind Of Mood | SR0000267454 | Arista Music |
| 6462 | Alabama | Life's Too Short Love This Fast | SR0000267454 | Arista Music |
| 6463 | Alabama | Little Things | SR0000267454 | Arista Music |
| 6464 | Alabama | Mist Of Desire | SR0000267454 | Arista Music |
| 6465 | Alabama | Small Stuff | SR0000267454 | Arista Music |
| 6466 | Alabama | Then We Remember | SR0000267454 | Arista Music |
| 6467 | Alabama | Too Much Love | SR0000267454 | Arista Music |
| 6468 | Alabama | Twentieth Century | SR0000267454 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6469 | Alabama | We Made Love | SR0000267454 | Arista Music |
| 6470 | Alabama | Write It Down In Blue | SR0000267454 | Arista Music |
| 6471 | Alabama | Clear Across America Tonight | SR0000292583 | Arista Music |
| 6472 | Alabama | Down This Road | SR0000292583 | Arista Music |
| 6473 | Alabama | I Can't Hide My Heart | SR0000292583 | Arista Music |
| 6474 | Alabama | I Can't Love you Any Less | SR0000292583 | Arista Music |
| 6475 | Alabama | I Write A Little | SR0000292583 | Arista Music |
| 6476 | Alabama | Love Remains | SR0000292583 | Arista Music |
| 6477 | Alabama | Reinvent The Wheel | SR0000292583 | Arista Music |
| 6478 | Alabama | Right Where I Am | SR0000292583 | Arista Music |
| 6479 | Alabama | Simple As That | SR0000292583 | Arista Music |
| 6480 | Alabama | Start Living | SR0000292583 | Arista Music |
| 6481 | Alabama | The Woman He Loves | SR0000292583 | Arista Music |
| 6482 | Alabama | When It All Goes South (Extended Version) | SR0000292583 | Arista Music |
| 6483 | Alabama | Wonderful Waste of Time | SR0000292583 | Arista Music |
| 6484 | Alabama | you Only Paint The Picture Once | SR0000292583 | Arista Music |
| 6485 | Alan Jackson | A Love Like That | SR0000289367 | Arista Music |
| 6486 | Alan Jackson | I Still Love you | SR0000289367 | Arista Music |
| 6487 | Alan Jackson | It's Alright To Be A Redneck | SR0000289367 | Arista Music |
| 6488 | Alan Jackson | Life Or Love | SR0000289367 | Arista Music |
| 6489 | Alan Jackson | Maybe I Should Stay Here | SR0000289367 | Arista Music |
| 6490 | Alan Jackson | Meat And Potato Man | SR0000289367 | Arista Music |
| 6491 | Alan Jackson | The Thrill Is Back | SR0000289367 | Arista Music |
| 6492 | Alan Jackson | Three Minute Positive Not Too Country Up-Tempo Love Song | SR0000289367 | Arista Music |
| 6493 | Alan Jackson | Where I Come From | SR0000289367 | Arista Music |
| 6494 | Alan Jackson | www.memory | SR0000289367 | Arista Music |
| 6495 | Alan Jackson | A Little Bluer Than That | SR0000311615 | Arista Music |
| 6496 | Alan Jackson | Bring On The Night | SR0000311615 | Arista Music |
| 6497 | Alan Jackson | Designated Drinker (A Duet With George Strait) | SR0000311615 | Arista Music |
| 6498 | Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| 6499 | Alan Jackson | I Slipped And Fell In Love | SR0000311615 | Arista Music |
| 6500 | Alan Jackson | Once In A Lifetime Love | SR0000311615 | Arista Music |
| 6501 | Alan Jackson | That'd Be Alright | SR0000311615 | Arista Music |
| 6502 | Alan Jackson | The Sounds | SR0000311615 | Arista Music |
| 6503 | Alan Jackson | Where Were you  (When the World Stopped Turning) | SR0000311615 | Arista Music |
| 6504 | Alan Jackson | Work In Progress | SR0000311615 | Arista Music |
| 6505 | Alan Jackson | Burnin' The Honky Tonks Down | SR0000361740 | Arista Music |
| 6506 | Alan Jackson | If French Fries Were Fat Free | SR0000361740 | Arista Music |
| 6507 | Alan Jackson | If Love Was A River | SR0000361740 | Arista Music |
| 6508 | Alan Jackson | Rainy Day In June | SR0000361740 | Arista Music |
| 6509 | Alan Jackson | Strong Enough | SR0000361740 | Arista Music |
| 6510 | Alan Jackson | The Talkin' Song Repair Blues | SR0000361740 | Arista Music |
| 6511 | Alan Jackson | There ya Go | SR0000361740 | Arista Music |
| 6512 | Alan Jackson | Too Much of a Good Thing | SR0000361740 | Arista Music |
| 6513 | Alan Jackson | USA Today | SR0000361740 | Arista Music |
| 6514 | Alan Jackson | you Don't Have To Paint Me A Picture | SR0000361740 | Arista Music |
| 6515 | Alan Jackson | A Woman's Love | SR0000399599 | Arista Music |
| 6516 | Alan Jackson | Anywhere On Earth you Are | SR0000399599 | Arista Music |
| 6517 | Alan Jackson | As Lovely As you | SR0000399599 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6518 | Alan Jackson | Bluebird | SR0000399599 | Arista Music |
| 6519 | Alan Jackson | Don't Ask Why | SR0000399599 | Arista Music |
| 6520 | Alan Jackson | Don't Change On Me | SR0000399599 | Arista Music |
| 6521 | Alan Jackson | Good Imitation Of The Blues | SR0000399599 | Arista Music |
| 6522 | Alan Jackson | Had It Not Been you | SR0000399599 | Arista Music |
| 6523 | Alan Jackson | Nobody Said That It Would Be Easy | SR0000399599 | Arista Music |
| 6524 | Alan Jackson | The Firefly's Song | SR0000399599 | Arista Music |
| 6525 | Alan Jackson | Wait A Minute | SR0000399599 | Arista Music |
| 6526 | Alan Jackson | Where Do I Go from Here (A Trucker's Song) | SR0000399599 | Arista Music |
| 6527 | Alan Jackson | 1976 | SR0000620367 | Arista Music |
| 6528 | Alan Jackson | Country Boy | SR0000620367 | Arista Music |
| 6529 | Alan Jackson | Good Time | SR0000620367 | Arista Music |
| 6530 | Alan Jackson | I Still Like Bologna | SR0000620367 | Arista Music |
| 6531 | Alan Jackson | I Wish I Could Back Up | SR0000620367 | Arista Music |
| 6532 | Alan Jackson | If Jesus Walked The World Today | SR0000620367 | Arista Music |
| 6533 | Alan Jackson | If you Want To Make Me Happy | SR0000620367 | Arista Music |
| 6534 | Alan Jackson | Laid Back 'n Low Key (Cay) | SR0000620367 | Arista Music |
| 6535 | Alan Jackson | Listen To your Senses | SR0000620367 | Arista Music |
| 6536 | Alan Jackson | Long Long Way | SR0000620367 | Arista Music |
| 6537 | Alan Jackson | Never Loved Before | SR0000620367 | Arista Music |
| 6538 | Alan Jackson | Nothing Left To Do | SR0000620367 | Arista Music |
| 6539 | Alan Jackson | Right Where I Want you | SR0000620367 | Arista Music |
| 6540 | Alan Jackson | Sissy's Song | SR0000620367 | Arista Music |
| 6541 | Alan Jackson | This Time | SR0000620367 | Arista Music |
| 6542 | Alan Jackson | When The Love Factor's High | SR0000620367 | Arista Music |
| 6543 | Alan Jackson, Jimmy Buffett | It's Five O'Clock Somewhere | SR0000340026 | Arista Music |
| 6544 | Brad Paisley | All you Really Need Is Love | SR0000298930 | Arista Music |
| 6545 | Brad Paisley | Come on over Tonight | SR0000298930 | Arista Music |
| 6546 | Brad Paisley | I Wish you'd Stay | SR0000298930 | Arista Music |
| 6547 | Brad Paisley | I'm Gonna Miss Her | SR0000298930 | Arista Music |
| 6548 | Brad Paisley | Munster Rag (Instrumental) | SR0000298930 | Arista Music |
| 6549 | Brad Paisley | Part Two | SR0000298930 | Arista Music |
| 6550 | Brad Paisley | The Old Rugged Cross | SR0000298930 | Arista Music |
| 6551 | Brad Paisley | Two Feet of Topsoil | SR0000298930 | Arista Music |
| 6552 | Brad Paisley | Two People Fell in Love | SR0000298930 | Arista Music |
| 6553 | Brad Paisley | Wrapped Around | SR0000298930 | Arista Music |
| 6554 | Brad Paisley | you Have That Effect on Me | SR0000298930 | Arista Music |
| 6555 | Brad Paisley | you'll Never Leave Harlan Alive | SR0000298930 | Arista Music |
| 6556 | Brad Paisley | Ain't Nothin' Like | SR0000336114 | Arista Music |
| 6557 | Brad Paisley | Celebrity | SR0000336114 | Arista Music |
| 6558 | Brad Paisley | Famous People | SR0000336114 | Arista Music |
| 6559 | Brad Paisley | Farther Along | SR0000336114 | Arista Music |
| 6560 | Brad Paisley | Hold Me In your Arms (And Let Me Fall) | SR0000336114 | Arista Music |
| 6561 | Brad Paisley | Is It Raining at your House | SR0000336114 | Arista Music |
| 6562 | Brad Paisley | Kung Pao (Hidden Track) | SR0000336114 | Arista Music |
| 6563 | Brad Paisley | Make a Mistake | SR0000336114 | Arista Music |
| 6564 | Brad Paisley | Make a Mistake with Me (Instrumental) | SR0000336114 | Arista Music |
| 6565 | Brad Paisley | Mud On the Tires | SR0000336114 | Arista Music |
| 6566 | Brad Paisley | Somebody Knows you Now | SR0000336114 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6567 | Brad Paisley | That's Love | SR0000336114 | Arista Music |
| 6568 | Brad Paisley | The Best Thing That I Had Goin' | SR0000336114 | Arista Music |
| 6569 | Brad Paisley | The Cigar Song | SR0000336114 | Arista Music |
| 6570 | Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| 6571 | Brad Paisley | Flowers | SR0000366007 | Arista Music |
| 6572 | Brad Paisley | I'll Take you Back | SR0000366007 | Arista Music |
| 6573 | Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| 6574 | Brad Paisley | Out in the Parkin' Lot | SR0000366007 | Arista Music |
| 6575 | Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| 6576 | Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |
| 6577 | Brad Paisley | Outtake #2 (Hidden Track) | SR0000366007 | Arista Music |
| 6578 | Brad Paisley | Rainin' you | SR0000366007 | Arista Music |
| 6579 | Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| 6580 | Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| 6581 | Brad Paisley | The World | SR0000366007 | Arista Music |
| 6582 | Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| 6583 | Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| 6584 | Brad Paisley | you Need a Man Around Here | SR0000366007 | Arista Music |
| 6585 | Brad Paisley | 364 Days to Go | SR0000399073 | Arista Music |
| 6586 | Brad Paisley | I'll Be Home for Christmas | SR0000399073 | Arista Music |
| 6587 | Brad Paisley | Little Jimmy Dickens Outtake (Hidden Track) | SR0000399073 | Arista Music |
| 6588 | Brad Paisley | Penguin, James Penguin | SR0000399073 | Arista Music |
| 6589 | Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |
| 6590 | Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| 6591 | Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| 6592 | Brad Paisley | I'm Still a Guy | SR0000610946 | Arista Music |
| 6593 | Brad Paisley | It Did | SR0000610946 | Arista Music |
| 6594 | Brad Paisley | Letter to Me | SR0000610946 | Arista Music |
| 6595 | Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |
| 6596 | Brad Paisley | Online | SR0000610946 | Arista Music |
| 6597 | Brad Paisley | Previously | SR0000610946 | Arista Music |
| 6598 | Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| 6599 | Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| 6600 | Brad Paisley | Ticks | SR0000610946 | Arista Music |
| 6601 | Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |
| 6602 | Brad Paisley | With you, Without you | SR0000610946 | Arista Music |
| 6603 | Brad Paisley | Cliffs of Rock City | SR0000623442 | Arista Music |
| 6604 | Brad Paisley | Departure | SR0000623442 | Arista Music |
| 6605 | Brad Paisley | Huckleberry Jam | SR0000623442 | Arista Music |
| 6606 | Brad Paisley | Kentucky Jelly | SR0000623442 | Arista Music |
| 6607 | Brad Paisley | Kim | SR0000623442 | Arista Music |
| 6608 | Brad Paisley | Les Is More | SR0000623442 | Arista Music |
| 6609 | Brad Paisley | Playing with Fire | SR0000623442 | Arista Music |
| 6610 | Brad Paisley | Pre-Cluster Cluster Pluck Prequel | SR0000623442 | Arista Music |
| 6611 | Brad Paisley | Turf's Up | SR0000623442 | Arista Music |
| 6612 | Brad Paisley | What a Friend We Have in Jesus | SR0000623442 | Arista Music |
| 6613 | Brad Paisley ft. Alison Krauss | Whiskey Lullaby | SR0000336114 | Arista Music |
| 6614 | Brad Paisley ft. Carrie Underwood | Oh Love | SR0000610946 | Arista Music |
| 6615 | Brad Paisley ft. Dolly Parton | When I Get Where I'm Going | SR0000366007 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6616 | Brad Paisley ft. James Burton, The Kung Pao Buckaroos | Cornography | SR0000366007 | Arista Music |
| 6617 | Brad Paisley ft. James Burton, Vince Gill, Albert Lee, John Jorgenson, Brent Mason, Redd Volkaert, Steve Wariner | Cluster Pluck | SR0000623442 | Arista Music |
| 6618 | Brad Paisley ft. Redd Volkaert | Spaghetti Western Swing | SR0000336114 | Arista Music |
| 6619 | Brad Paisley ft. The Kung Pao Buckaroos | Kung Pao Buckaroo Holiday | SR0000399073 | Arista Music |
| 6620 | Brad Paisley ft. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| 6621 | Brad Paisley, B.B. King | Let the Good Times Roll | SR0000623442 | Arista Music |
| 6622 | Brad Paisley, Buck Owens | Come On In | SR0000623442 | Arista Music |
| 6623 | Brad Paisley, Steve Wariner | More Than Just This Song | SR0000623442 | Arista Music |
| 6624 | Brooks & Dunn | Ain't Nothing 'Bout you | SR0000294305 | Arista Music |
| 6625 | Brooks & Dunn | Deny, Deny, Deny | SR0000294305 | Arista Music |
| 6626 | Brooks & Dunn | Every River | SR0000294305 | Arista Music |
| 6627 | Brooks & Dunn | Go West | SR0000294305 | Arista Music |
| 6628 | Brooks & Dunn | Good Girls Go to Heaven | SR0000294305 | Arista Music |
| 6629 | Brooks & Dunn | I Fall | SR0000294305 | Arista Music |
| 6630 | Brooks & Dunn | Lucky Me, Lonely you | SR0000294305 | Arista Music |
| 6631 | Brooks & Dunn | My Heart Is Lost to you | SR0000294305 | Arista Music |
| 6632 | Brooks & Dunn | Only In America | SR0000294305 | Arista Music |
| 6633 | Brooks & Dunn | See Jane Dance | SR0000294305 | Arista Music |
| 6634 | Brooks & Dunn | The Last Thing I Do | SR0000294305 | Arista Music |
| 6635 | Brooks & Dunn | The Long Goodbye | SR0000294305 | Arista Music |
| 6636 | Brooks & Dunn | When She's Gone, She's Gone | SR0000294305 | Arista Music |
| 6637 | Brooks & Dunn | Blue Christmas | SR0000321129 | Arista Music |
| 6638 | Brooks & Dunn | I'll Be Home for Christmas | SR0000321129 | Arista Music |
| 6639 | Brooks & Dunn | It Won't Be Christmas Without you | SR0000321129 | Arista Music |
| 6640 | Brooks & Dunn | Rockin' Little Christmas | SR0000321129 | Arista Music |
| 6641 | Brooks & Dunn | Santa's Coming Over to your House | SR0000321129 | Arista Music |
| 6642 | Brooks & Dunn | The Christmas Song | SR0000321129 | Arista Music |
| 6643 | Brooks & Dunn | White Christmas | SR0000321129 | Arista Music |
| 6644 | Brooks & Dunn | Who Says There Ain't No Santa | SR0000321129 | Arista Music |
| 6645 | Brooks & Dunn | Winter Wonderland | SR0000321129 | Arista Music |
| 6646 | Brooks & Dunn | Believer | SR0000337164 | Arista Music |
| 6647 | Brooks & Dunn | Caroline | SR0000337164 | Arista Music |
| 6648 | Brooks & Dunn | Feels Good Don't It | SR0000337164 | Arista Music |
| 6649 | Brooks & Dunn | Good Cowboy | SR0000337164 | Arista Music |
| 6650 | Brooks & Dunn | Good Day to Be Me | SR0000337164 | Arista Music |
| 6651 | Brooks & Dunn | Holy War | SR0000337164 | Arista Music |
| 6652 | Brooks & Dunn | I Used to Know This Song by Heart | SR0000337164 | Arista Music |
| 6653 | Brooks & Dunn | Memory Town | SR0000337164 | Arista Music |
| 6654 | Brooks & Dunn | My Baby's Everything I Love | SR0000337164 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6655 | Brooks & Dunn | Red Dirt Road | SR0000337164 | Arista Music |
| 6656 | Brooks & Dunn | She Was Born to Run | SR0000337164 | Arista Music |
| 6657 | Brooks & Dunn | That's What She Gets for Loving Me | SR0000337164 | Arista Music |
| 6658 | Brooks & Dunn | When We Were Kings | SR0000337164 | Arista Music |
| 6659 | Brooks & Dunn | Independent Trucker | SR0000352150 | Arista Music |
| 6660 | Brooks & Dunn | It's Getting Better All The Time | SR0000352150 | Arista Music |
| 6661 | Brooks & Dunn | That's What It's All About | SR0000352150 | Arista Music |
| 6662 | Brooks & Dunn | Again | SR0000366005 | Arista Music |
| 6663 | Brooks & Dunn | Believe | SR0000366005 | Arista Music |
| 6664 | Brooks & Dunn | Building Bridges | SR0000366005 | Arista Music |
| 6665 | Brooks & Dunn | Her West Was Wilder | SR0000366005 | Arista Music |
| 6666 | Brooks & Dunn | Hillbilly Deluxe | SR0000366005 | Arista Music |
| 6667 | Brooks & Dunn | I May Never Get Over you | SR0000366005 | Arista Music |
| 6668 | Brooks & Dunn | Just Another Neon Night | SR0000366005 | Arista Music |
| 6669 | Brooks & Dunn | My Heart's Not a Hotel | SR0000366005 | Arista Music |
| 6670 | Brooks & Dunn | One More Roll of the Dice | SR0000366005 | Arista Music |
| 6671 | Brooks & Dunn | She Likes to Get out of Town | SR0000366005 | Arista Music |
| 6672 | Brooks & Dunn | Whiskey Do My Talkin' | SR0000366005 | Arista Music |
| 6673 | Brooks & Dunn | American Dreamer | SR0000627131 | Arista Music |
| 6674 | Brooks & Dunn | Chance of a Lifetime | SR0000627131 | Arista Music |
| 6675 | Brooks & Dunn | Cowboy Town | SR0000627131 | Arista Music |
| 6676 | Brooks & Dunn | Drop in the Bucket | SR0000627131 | Arista Music |
| 6677 | Brooks & Dunn | Drunk On Love | SR0000627131 | Arista Music |
| 6678 | Brooks & Dunn | God Must Be Busy | SR0000627131 | Arista Music |
| 6679 | Brooks & Dunn | Johnny Cash Junkie (Buck Owens Freak) | SR0000627131 | Arista Music |
| 6680 | Brooks & Dunn | Put a Girl in It | SR0000627131 | Arista Music |
| 6681 | Brooks & Dunn | Tequila | SR0000627131 | Arista Music |
| 6682 | Brooks & Dunn | Proud of the House We Built | SR0000642521 | Arista Music |
| 6683 | Brooks & Dunn ft. Jerry Jeff Walker | The Ballad of Jerry Jeff Walker | SR0000627131 | Arista Music |
| 6684 | Cassidy ft. R.Kelly | Hotel | SR0000357277 | Arista Music |
| 6685 | Cassidy ft. R.Kelly, Trina | Hotel (Vacation) Remix | SR0000348509 | Arista Music |
| 6686 | Christina Aguilera | Oh Mother (Back To Basics: Live And Down Under) | PA0001625385 | Arista Music |
| 6687 | Christina Aguilera | Angels We Have Heard On High | SR0000271461 | Arista Music |
| 6688 | Christina Aguilera | Christmas Time | SR0000271461 | Arista Music |
| 6689 | Christina Aguilera | Have yourself a Merry Little Christmas | SR0000271461 | Arista Music |
| 6690 | Christina Aguilera | The Christmas Song (Holiday Remix) | SR0000271461 | Arista Music |
| 6691 | Christina Aguilera | These Are the Special Times | SR0000271461 | Arista Music |
| 6692 | Christina Aguilera | This Christmas | SR0000271461 | Arista Music |
| 6693 | Christina Aguilera | This year | SR0000271461 | Arista Music |
| 6694 | Christina Aguilera | Xtina's Xmas (Interlude) | SR0000271461 | Arista Music |
| 6695 | Christina Aguilera | Blessed | SR0000274004 | Arista Music |
| 6696 | Christina Aguilera | I Turn to you | SR0000274004 | Arista Music |
| 6697 | Christina Aguilera | Love for All Seasons | SR0000274004 | Arista Music |
| 6698 | Christina Aguilera | Love Will Find a Way | SR0000274004 | Arista Music |
| 6699 | Christina Aguilera | Obvious | SR0000274004 | Arista Music |
| 6700 | Christina Aguilera | So Emotional | SR0000274004 | Arista Music |
| 6701 | Christina Aguilera | Somebody's Somebody | SR0000274004 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6702 | Christina Aguilera | What a Girl Wants | SR0000274004 | Arista Music |
| 6703 | Christina Aguilera | When you Put your Hands on Me | SR0000274004 | Arista Music |
| 6704 | Christina Aguilera | Impossible | SR0000326219 | Arista Music |
| 6705 | Christina Aguilera | Loves Embrace Interlude | SR0000326219 | Arista Music |
| 6706 | Christina Aguilera | Primer Amor Interlude | SR0000326219 | Arista Music |
| 6707 | Christina Aguilera | Stripped Intro | SR0000326219 | Arista Music |
| 6708 | Christina Aguilera | Underappreciated | SR0000326219 | Arista Music |
| 6709 | Christina Aguilera | Walk Away | SR0000326219 | Arista Music |
| 6710 | Christina Aguilera | Back in the Day | SR0000393677 | Arista Music |
| 6711 | Christina Aguilera | Enter the Circus | SR0000393677 | Arista Music |
| 6712 | Christina Aguilera | F.U.S.S. (Interlude) | SR0000393677 | Arista Music |
| 6713 | Christina Aguilera | Here to Stay | SR0000393677 | Arista Music |
| 6714 | Christina Aguilera | I Got Trouble | SR0000393677 | Arista Music |
| 6715 | Christina Aguilera | Intro (Back to Basics) | SR0000393677 | Arista Music |
| 6716 | Christina Aguilera | Mercy on Me | SR0000393677 | Arista Music |
| 6717 | Christina Aguilera | Nasty Naughty Boy | SR0000393677 | Arista Music |
| 6718 | Christina Aguilera | On Our Way | SR0000393677 | Arista Music |
| 6719 | Christina Aguilera | Save Me from Myself | SR0000393677 | Arista Music |
| 6720 | Christina Aguilera | Slow Down Baby | SR0000393677 | Arista Music |
| 6721 | Christina Aguilera | Still Dirrty | SR0000393677 | Arista Music |
| 6722 | Christina Aguilera | Thank you (Dedication to Fans...) | SR0000393677 | Arista Music |
| 6723 | Christina Aguilera | The Right Man | SR0000393677 | Arista Music |
| 6724 | Christina Aguilera | Understand | SR0000393677 | Arista Music |
| 6725 | Christina Aguilera | Welcome | SR0000393677 | Arista Music |
| 6726 | Christina Aguilera | Without you | SR0000393677 | Arista Music |
| 6727 | Christina Aguilera ft. Dr. John | Merry Christmas, Baby | SR0000271461 | Arista Music |
| 6728 | Christina Aguilera ft. Steve Winwood | Makes Me Wanna Pray | SR0000393677 | Arista Music |
| 6729 | Clint Black | I'll Be Gone | SR0000105436 | Arista Music |
| 6730 | Clint Black | Til Santa's Gone (I Just Can't Wait) | SR0000131620 | Arista Music |
| 6731 | Clint Black | That Something In My Life | SR0000236258 | Arista Music |
| 6732 | Clint Black | Are you Sure Waylon Done It This Way | SR0000270778 | Arista Music |
| 6733 | Clint Black | Been There | SR0000270778 | Arista Music |
| 6734 | Clint Black | Bob Away My Blues | SR0000270778 | Arista Music |
| 6735 | Clint Black | Burn One Down (1999 Version) | SR0000270778 | Arista Music |
| 6736 | Clint Black | Dixie Lullaby | SR0000270778 | Arista Music |
| 6737 | Clint Black | Galaxy Song | SR0000270778 | Arista Music |
| 6738 | Clint Black | Hand In the Fire | SR0000270778 | Arista Music |
| 6739 | Clint Black | Harmony | SR0000270778 | Arista Music |
| 6740 | Clint Black | Love She Can't Live Without | SR0000270778 | Arista Music |
| 6741 | Clint Black | No Time to Kill | SR0000270778 | Arista Music |
| 6742 | Clint Black | Outside Intro (To Galaxy Song) | SR0000270778 | Arista Music |
| 6743 | Clint Black | Something That We Do (Instrumental Version) | SR0000270778 | Arista Music |
| 6744 | Clint Black | When I Said I Do | SR0000270778 | Arista Music |
| 6745 | Clint Black | Where your Love Won't Go | SR0000270778 | Arista Music |
| 6746 | Clint Black | Who I Used to Be | SR0000270778 | Arista Music |
| 6747 | Clint Black | Cadillac Jack Favor | SR0000277957 | Arista Music |
| 6748 | Clint Black | Half Way Up | SR0000277957 | Arista Music |
| 6749 | Clint Black | Like the Rain | SR0000277957 | Arista Music |
| 6750 | Clint Black | Easy For Me To Say | SR0000309368 | Arista Music |
| 6751 | Clint Black | Little Pearl And Lily's Lullaby | SR0000309368 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6752 | Clint Black | Money Or Love | SR0000309368 | Arista Music |
| 6753 | Kenny Chesney | (Turn Out The Light And) Love Me Tonight | SR0000188603 | Arista Music |
| 6754 | Kenny Chesney | Ain't That Love | SR0000188603 | Arista Music |
| 6755 | Kenny Chesney | Another Friday Night | SR0000188603 | Arista Music |
| 6756 | Kenny Chesney | Back In My Arms Again (Edit) | SR0000188603 | Arista Music |
| 6757 | Kenny Chesney | It's Never Easy To Say Goodbye | SR0000188603 | Arista Music |
| 6758 | Kenny Chesney | My Poor Old Heart (Remix) | SR0000188603 | Arista Music |
| 6759 | Kenny Chesney | No Small Miracle | SR0000188603 | Arista Music |
| 6760 | Kenny Chesney | Turn For The Worse | SR0000188603 | Arista Music |
| 6761 | Kenny Chesney | When I Close My Eyes | SR0000188603 | Arista Music |
| 6762 | Kenny Chesney | All I Need to Know | SR0000208984 | Arista Music |
| 6763 | Kenny Chesney | Between Midnight And Daylight | SR0000208984 | Arista Music |
| 6764 | Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| 6765 | Kenny Chesney | Honey Would you Stand By Me | SR0000208984 | Arista Music |
| 6766 | Kenny Chesney | Paris, Tennessee | SR0000208984 | Arista Music |
| 6767 | Kenny Chesney | Someone Else's Hog | SR0000208984 | Arista Music |
| 6768 | Kenny Chesney | The Bigger The Fool (The Harder The Fall) | SR0000208984 | Arista Music |
| 6769 | Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| 6770 | Kenny Chesney | A Chance | SR0000238371 | Arista Music |
| 6771 | Kenny Chesney | I Will Stand | SR0000238371 | Arista Music |
| 6772 | Kenny Chesney | Lonely, Needin' Lovin' | SR0000238371 | Arista Music |
| 6773 | Kenny Chesney | She Always Says It First | SR0000238371 | Arista Music |
| 6774 | Kenny Chesney | She Gets That Way | SR0000238371 | Arista Music |
| 6775 | Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| 6776 | Kenny Chesney | Steamy Windows | SR0000238371 | Arista Music |
| 6777 | Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| 6778 | Kenny Chesney | you Win, I Win, We Lose | SR0000238371 | Arista Music |
| 6779 | Kenny Chesney | A Woman Knows | SR0000263302 | Arista Music |
| 6780 | Kenny Chesney | California | SR0000263302 | Arista Music |
| 6781 | Kenny Chesney | Everywhere We Go | SR0000263302 | Arista Music |
| 6782 | Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| 6783 | Kenny Chesney | I Might Get over you (Recut Version) | SR0000263302 | Arista Music |
| 6784 | Kenny Chesney | Kiss Me, Kiss Me, Kiss Me (Remix) | SR0000263302 | Arista Music |
| 6785 | Kenny Chesney | Life Is Good | SR0000263302 | Arista Music |
| 6786 | Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| 6787 | Kenny Chesney | What I Need to Do | SR0000263302 | Arista Music |
| 6788 | Kenny Chesney | you Had Me from Hello | SR0000263302 | Arista Music |
| 6789 | Kenny Chesney | When I Close My Eyes (Acoustic Version) | SR0000276565 | Arista Music |
| 6790 | Kenny Chesney | Back Where I Come From (New Recording with Kenny's Band) | SR0000277700 | Arista Music |
| 6791 | Kenny Chesney | Because of your Love | SR0000277700 | Arista Music |
| 6792 | Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| 6793 | Kenny Chesney | Fall in Love (Remix) | SR0000277700 | Arista Music |
| 6794 | Kenny Chesney | For the First Time | SR0000277700 | Arista Music |
| 6795 | Kenny Chesney | A Lot of Things Different | SR0000308547 | Arista Music |
| 6796 | Kenny Chesney | Big Star | SR0000308547 | Arista Music |
| 6797 | Kenny Chesney | Dreams | SR0000308547 | Arista Music |
| 6798 | Kenny Chesney | I Can't Go There (Acoustic Version) | SR0000308547 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6799 | Kenny Chesney | I Remember | SR0000308547 | Arista Music |
| 6800 | Kenny Chesney | Live Those Songs | SR0000308547 | Arista Music |
| 6801 | Kenny Chesney | Never Gonna Feel Like That Again | SR0000308547 | Arista Music |
| 6802 | Kenny Chesney | No Shoes, No Shirt, No Problems | SR0000308547 | Arista Music |
| 6803 | Kenny Chesney | On the Coast of Somewhere Beautiful | SR0000308547 | Arista Music |
| 6804 | Kenny Chesney | One Step Up | SR0000308547 | Arista Music |
| 6805 | Kenny Chesney | The Good Stuff | SR0000308547 | Arista Music |
| 6806 | Kenny Chesney | young | SR0000308547 | Arista Music |
| 6807 | Kenny Chesney | Beer In Mexico | SR0000383449 | Arista Music |
| 6808 | Kenny Chesney | Freedom | SR0000383449 | Arista Music |
| 6809 | Kenny Chesney | In a Small Town | SR0000383449 | Arista Music |
| 6810 | Kenny Chesney | Like Me | SR0000383449 | Arista Music |
| 6811 | Kenny Chesney | Somebody Take Me Home | SR0000383449 | Arista Music |
| 6812 | Kenny Chesney | Summertime | SR0000383449 | Arista Music |
| 6813 | Kenny Chesney | Tequila Loves Me | SR0000383449 | Arista Music |
| 6814 | Kenny Chesney | The Road and the Radio | SR0000383449 | Arista Music |
| 6815 | Kenny Chesney | Anything But Mine (Live) | SR0000399606 | Arista Music |
| 6816 | Kenny Chesney | Back Where I Come From (Live) | SR0000399606 | Arista Music |
| 6817 | Kenny Chesney | Beer In Mexico (Live) | SR0000399606 | Arista Music |
| 6818 | Kenny Chesney | Don't Happen Twice (Live) | SR0000399606 | Arista Music |
| 6819 | Kenny Chesney | How Forever Feels (Live) | SR0000399606 | Arista Music |
| 6820 | Kenny Chesney | I Go Back (Live) | SR0000399606 | Arista Music |
| 6821 | Kenny Chesney | Keg In The Closet (Live) | SR0000399606 | Arista Music |
| 6822 | Kenny Chesney | Live Those Songs (Live) | SR0000399606 | Arista Music |
| 6823 | Kenny Chesney | Never Gonna Feel Like That Again (Live) | SR0000399606 | Arista Music |
| 6824 | Kenny Chesney | On The Coast Of Somewhere Beautiful (Live) | SR0000399606 | Arista Music |
| 6825 | Kenny Chesney | She Thinks My Tractor's Sexy (Live) | SR0000399606 | Arista Music |
| 6826 | Kenny Chesney | What I Need To Do (Live) | SR0000399606 | Arista Music |
| 6827 | Kenny Chesney | young (Live) | SR0000399606 | Arista Music |
| 6828 | Kenny Chesney | Better As A Memory | SR0000614670 | Arista Music |
| 6829 | Kenny Chesney | Dancin' For The Groceries | SR0000614670 | Arista Music |
| 6830 | Kenny Chesney | Demons | SR0000614670 | Arista Music |
| 6831 | Kenny Chesney | Don't Blink | SR0000614670 | Arista Music |
| 6832 | Kenny Chesney | Got A Little Crazy | SR0000614670 | Arista Music |
| 6833 | Kenny Chesney | Just Not Today | SR0000614670 | Arista Music |
| 6834 | Kenny Chesney | Scare Me | SR0000614670 | Arista Music |
| 6835 | Kenny Chesney | Shiftwork (Duet With George Strait) | SR0000614670 | Arista Music |
| 6836 | Kenny Chesney | Wife And Kids | SR0000614670 | Arista Music |
| 6837 | Kenny Chesney | Wild Ride (Featuring Joe Walsh) | SR0000614670 | Arista Music |
| 6838 | Kenny Chesney ft. George Jones, Tracy Lawrence | From Hillbilly Heaven to Honky Tonk Hell | SR0000238371 | Arista Music |
| 6839 | Martina McBride | A Woman Knows | SR0000143589 | Arista Music |
| 6840 | Martina McBride | Cheap Whiskey | SR0000143589 | Arista Music |
| 6841 | Martina McBride | I Can't Sleep (VSO'd Mix) | SR0000143589 | Arista Music |
| 6842 | Martina McBride | Losing you Feels Good | SR0000143589 | Arista Music |
| 6843 | Martina McBride | That's Me | SR0000143589 | Arista Music |
| 6844 | Martina McBride | The Rope | SR0000143589 | Arista Music |
| 6845 | Martina McBride | The Time Has Come | SR0000143589 | Arista Music |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6846 | Martina McBride | True Blue Fool | SR0000143589 | Arista Music |
| 6847 | Martina McBride | Walk That Line | SR0000143589 | Arista Music |
| 6848 | Martina McBride | When you Are Old | SR0000143589 | Arista Music |
| 6849 | Martina McBride | Goin' to Work | SR0000171963 | Arista Music |
| 6850 | Martina McBride | Heart Trouble | SR0000171963 | Arista Music |
| 6851 | Martina McBride | Independence Day | SR0000171963 | Arista Music |
| 6852 | Martina McBride | Life #9 (Album Version) | SR0000171963 | Arista Music |
| 6853 | Martina McBride | My Baby Loves Me | SR0000171963 | Arista Music |
| 6854 | Martina McBride | She Ain't Seen Nothing yet | SR0000171963 | Arista Music |
| 6855 | Martina McBride | That Wasn't Me | SR0000171963 | Arista Music |
| 6856 | Martina McBride | Where I Used to Have a Heart | SR0000171963 | Arista Music |
| 6857 | Martina McBride | A Great Disguise | SR0000215554 | Arista Music |
| 6858 | Martina McBride | All the Things We've Never Done | SR0000215554 | Arista Music |
| 6859 | Martina McBride | Beyond the Blue | SR0000215554 | Arista Music |
| 6860 | Martina McBride | Born to Give My Love to you | SR0000215554 | Arista Music |
| 6861 | Martina McBride | Cry on the Shoulder of the Road | SR0000215554 | Arista Music |
| 6862 | Martina McBride | Phones Are Ringin' All over Town | SR0000215554 | Arista Music |
| 6863 | Martina McBride | Swingin' Doors | SR0000215554 | Arista Music |
| 6864 | Martina McBride | Two More Bottles of Wine | SR0000215554 | Arista Music |
| 6865 | Martina McBride | Wild Angels | SR0000215554 | Arista Music |
| 6866 | Martina McBride | you've Been Driving All the Time | SR0000215554 | Arista Music |
| 6867 | Martina McBride | Away In a Manger | SR0000251201 | Arista Music |
| 6868 | Martina McBride | Have yourself a Merry Little Christmas | SR0000251201 | Arista Music |
| 6869 | Martina McBride | I'll Be Home for Christmas | SR0000251201 | Arista Music |
| 6870 | Martina McBride | Let It Snow, Let It Snow, Let It Snow | SR0000251201 | Arista Music |
| 6871 | Martina McBride | O Holy Night (Christmas Songs - yule Log) | SR0000251201 | Arista Music |
| 6872 | Martina McBride | Silent Night | SR0000251201 | Arista Music |
| 6873 | Martina McBride | Silver Bells | SR0000251201 | Arista Music |
| 6874 | Martina McBride | The Christmas Song (Chestnuts Roasting On an Open Fire) | SR0000251201 | Arista Music |
| 6875 | Martina McBride | White Christmas | SR0000251201 | Arista Music |
| 6876 | Martina McBride | Winter Wonderland | SR0000251201 | Arista Music |
| 6877 | Martina McBride | Anything and Everything | SR0000269161 | Arista Music |
| 6878 | Martina McBride | Anything's Better Than Feelin' the Blues | SR0000269161 | Arista Music |
| 6879 | Martina McBride | Do What you Do | SR0000269161 | Arista Music |
| 6880 | Martina McBride | From the Ashes | SR0000269161 | Arista Music |
| 6881 | Martina McBride | Good Bye | SR0000269161 | Arista Music |
| 6882 | Martina McBride | I Ain't Goin' Nowhere | SR0000269161 | Arista Music |
| 6883 | Martina McBride | I Love you | SR0000269161 | Arista Music |
| 6884 | Martina McBride | It's My Time | SR0000269161 | Arista Music |
| 6885 | Martina McBride | Love's the Only House | SR0000269161 | Arista Music |
| 6886 | Martina McBride | Make Me Believe | SR0000269161 | Arista Music |
| 6887 | Martina McBride | There you Are | SR0000269161 | Arista Music |
| 6888 | Martina McBride | This Uncivil War | SR0000269161 | Arista Music |
| 6889 | Martina McBride | Do you Hear What I Hear | SR0000270720 | Arista Music |
| 6890 | Martina McBride | O Come All ye Faithful | SR0000270720 | Arista Music |
| 6891 | Martina McBride | Wrong Again | SR0000276565 | Arista Music |
| 6892 | Martina McBride | Heartaches By The Number | SR0000374818 | Arista Music |
| 6893 | Martina McBride | Help Me Make It Through The Night | SR0000374818 | Arista Music |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6894 | Martina McBride | I Can't Stop Loving you | SR0000374818 | Arista Music |
| 6895 | Martina McBride | I Don't Hurt Anymore | SR0000374818 | Arista Music |
| 6896 | Martina McBride | I Still Miss Someone | SR0000374818 | Arista Music |
| 6897 | Martina McBride | I'll Be There | SR0000374818 | Arista Music |
| 6898 | Martina McBride | Love's Gonna Live Here | SR0000374818 | Arista Music |
| 6899 | Martina McBride | Make The World Go Away | SR0000374818 | Arista Music |
| 6900 | Martina McBride | Once A Day | SR0000374818 | Arista Music |
| 6901 | Martina McBride | Pick Me Up On your Way Down | SR0000374818 | Arista Music |
| 6902 | Martina McBride | Satin Sheets | SR0000374818 | Arista Music |
| 6903 | Martina McBride | Thanks A Lot | SR0000374818 | Arista Music |
| 6904 | Martina McBride | Til I Can Make It On My Own | SR0000374818 | Arista Music |
| 6905 | Martina McBride | Today I Started Loving you Again | SR0000374818 | Arista Music |
| 6906 | Martina McBride | True Love Ways | SR0000374818 | Arista Music |
| 6907 | Martina McBride | you Ain't Woman Enough | SR0000374818 | Arista Music |
| 6908 | Martina McBride | you Win Again | SR0000374818 | Arista Music |
| 6909 | Martina McBride | Beautiful Again | SR0000614067 | Arista Music |
| 6910 | Martina McBride | Cry Cry (Til The Sun Shines) | SR0000614067 | Arista Music |
| 6911 | Martina McBride | Everybody Does | SR0000614067 | Arista Music |
| 6912 | Martina McBride | For These Times | SR0000614067 | Arista Music |
| 6913 | Martina McBride | House Of A Thousand Dreams | SR0000614067 | Arista Music |
| 6914 | Martina McBride | How I Feel | SR0000614067 | Arista Music |
| 6915 | Martina McBride | If I Had your Name | SR0000614067 | Arista Music |
| 6916 | Martina McBride | I'll Still Be Me | SR0000614067 | Arista Music |
| 6917 | Martina McBride | Love Land | SR0000614067 | Arista Music |
| 6918 | Martina McBride | Tryin' To Find A Reason | SR0000614067 | Arista Music |
| 6919 | Outkast | Hey ya! (Instrumental) | SR0000357823 | Arista Music |
| 6920 | Outkast | The Way you Move (Instrumental) | SR0000357824 | Arista Music |
| 6921 | Usher | Intro | SR0000354784 | Arista Music |
| 6922 | Usher ft. Lil Jon, Ludacris | yeah! | SR0000354784 | Arista Music |
| 6923 | Whitney Houston | Cantique de Noël (O Holy Night) | SR0000353688 | Arista Music |
| 6924 | Whitney Houston | Deck the Halls / Silent Night | SR0000353688 | Arista Music |
| 6925 | Whitney Houston | Have yourself a Merry Little Christmas | SR0000353688 | Arista Music |
| 6926 | Whitney Houston | I'll Be Home for Christmas | SR0000353688 | Arista Music |
| 6927 | Whitney Houston | O Come O Come Emmanuel | SR0000353688 | Arista Music |
| 6928 | Whitney Houston | The Christmas Song (Chestnuts Roasting on an Open Fire) | SR0000353688 | Arista Music |
| 6929 | Whitney Houston | The First Noël | SR0000353688 | Arista Music |
| 6930 | Wyclef Jean ft. Carlos Santana | Three Nights In Rio | SR0000346838 | Arista Music |
| 6931 | Abra Moore | All I Want | SR0000234937 | Arista Records, LLC |
| 6932 | Abra Moore | Don't Feel Like Cryin' | SR0000234937 | Arista Records, LLC |
| 6933 | Abra Moore | Guitar Song | SR0000234937 | Arista Records, LLC |
| 6934 | Abra Moore | Happiness | SR0000234937 | Arista Records, LLC |
| 6935 | Abra Moore | In Light Of It All | SR0000234937 | Arista Records, LLC |
| 6936 | Abra Moore | Keeps My Body Warm | SR0000234937 | Arista Records, LLC |
| 6937 | Abra Moore | Never Believe You Now | SR0000234937 | Arista Records, LLC |
| 6938 | Abra Moore | Say It Like That | SR0000234937 | Arista Records, LLC |
| 6939 | Abra Moore | Strangest Places | SR0000234937 | Arista Records, LLC |
| 6940 | Abra Moore | Summer's Ending | SR0000234937 | Arista Records, LLC |
| 6941 | Abra Moore | Your Faithful Friend | SR0000234937 | Arista Records, LLC |
| 6942 | Air Supply | Heart & Soul | SR0000076393 | Arista Records, LLC |
| 6943 | Air Supply | Hope Springs Eternal | SR0000076393 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6944 | Air Supply | I'd Die For You | SR0000076393 | Arista Records, LLC |
| 6945 | Air Supply | It's Not Too Late | SR0000076393 | Arista Records, LLC |
| 6946 | Air Supply | Lonely Is the Night | SR0000076393 | Arista Records, LLC |
| 6947 | Air Supply | My Heart's With You | SR0000076393 | Arista Records, LLC |
| 6948 | Air Supply | Put Love In Your Life | SR0000076393 | Arista Records, LLC |
| 6949 | Air Supply | Stars In Your Eyes | SR0000076393 | Arista Records, LLC |
| 6950 | Air Supply | Time for Love | SR0000076393 | Arista Records, LLC |
| 6951 | Air Supply | You're Only In Love | SR0000076393 | Arista Records, LLC |
| 6952 | Air Supply | Love Is All | SR0000087697 | Arista Records, LLC |
| 6953 | Air Supply | O Come All Ye Faithful | SR0000087697 | Arista Records, LLC |
| 6954 | Air Supply | Silent Night | SR0000087697 | Arista Records, LLC |
| 6955 | Air Supply | Sleigh Ride | SR0000087697 | Arista Records, LLC |
| 6956 | Air Supply | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000087697 | Arista Records, LLC |
| 6957 | Air Supply | The Eyes of a Child | SR0000087697 | Arista Records, LLC |
| 6958 | Air Supply | The Little Drummer Boy | SR0000087697 | Arista Records, LLC |
| 6959 | Air Supply | Winter Wonderland | SR0000087697 | Arista Records, LLC |
| 6960 | Air Supply | Lost In Love | SR0000303836 | Arista Records, LLC |
| 6961 | Alan Jackson | Ace Of Hearts | SR0000117974 | Arista Records, LLC |
| 6962 | Alan Jackson | Chasin' That Neon Rainbow | SR0000117974 | Arista Records, LLC |
| 6963 | Alan Jackson | Dog River Blues | SR0000117974 | Arista Records, LLC |
| 6964 | Alan Jackson | Here In the Real World | SR0000117974 | Arista Records, LLC |
| 6965 | Alan Jackson | Home | SR0000117974 | Arista Records, LLC |
| 6966 | Alan Jackson | I'd Love you All Over Again | SR0000117974 | Arista Records, LLC |
| 6967 | Alan Jackson | She Don't Get The Blues | SR0000117974 | Arista Records, LLC |
| 6968 | Alan Jackson | Short Sweet Ride | SR0000117974 | Arista Records, LLC |
| 6969 | Alan Jackson | Wanted | SR0000117974 | Arista Records, LLC |
| 6970 | Alan Jackson | Dallas | SR0000138302 | Arista Records, LLC |
| 6971 | Alan Jackson | From A Distance | SR0000138302 | Arista Records, LLC |
| 6972 | Alan Jackson | Just Playin' Possum | SR0000138302 | Arista Records, LLC |
| 6973 | Alan Jackson | Love's Got a Hold On you | SR0000138302 | Arista Records, LLC |
| 6974 | Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records, LLC |
| 6975 | Alan Jackson | Someday | SR0000138302 | Arista Records, LLC |
| 6976 | Alan Jackson | That's All I Need to Know | SR0000138302 | Arista Records, LLC |
| 6977 | Alan Jackson | Walkin' The Floor Over Me | SR0000138302 | Arista Records, LLC |
| 6978 | Alan Jackson | Working Class Hero | SR0000138302 | Arista Records, LLC |
| 6979 | Alan Jackson | (Who Says) you Can't Have It All | SR0000147716 | Arista Records, LLC |
| 6980 | Alan Jackson | Chattahoochee | SR0000147716 | Arista Records, LLC |
| 6981 | Alan Jackson | I Don't Need The Booze (To Get A Buzz On) | SR0000147716 | Arista Records, LLC |
| 6982 | Alan Jackson | If It Ain't One Thing (It's you) | SR0000147716 | Arista Records, LLC |
| 6983 | Alan Jackson | She Likes It Too | SR0000147716 | Arista Records, LLC |
| 6984 | Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records, LLC |
| 6985 | Alan Jackson | Tonight I Climbed the Wall | SR0000147716 | Arista Records, LLC |
| 6986 | Alan Jackson | Tropical Depression | SR0000147716 | Arista Records, LLC |
| 6987 | Alan Jackson | Up To My Ears In Tears | SR0000147716 | Arista Records, LLC |
| 6988 | Alan Jackson | All American Country Boy | SR0000202090 | Arista Records, LLC |
| 6989 | Alan Jackson | Gone Country | SR0000202090 | Arista Records, LLC |
| 6990 | Alan Jackson | Hole In The Wall | SR0000202090 | Arista Records, LLC |
| 6991 | Alan Jackson | If I Had you | SR0000202090 | Arista Records, LLC |
| 6992 | Alan Jackson | Job Description | SR0000202090 | Arista Records, LLC |
| 6993 | Alan Jackson | Let's Get Back To Me And you | SR0000202090 | Arista Records, LLC |
| 6994 | Alan Jackson | Livin' On Love | SR0000202090 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 6995 | Alan Jackson | Song For The Life | SR0000202090 | Arista Records, LLC |
| 6996 | Alan Jackson | Summertime Blues | SR0000202090 | Arista Records, LLC |
| 6997 | Alan Jackson | Thank God For The Radio | SR0000202090 | Arista Records, LLC |
| 6998 | Alan Jackson | Who I Am | SR0000202090 | Arista Records, LLC |
| 6999 | Alan Jackson | you Can't Give Up On Love | SR0000202090 | Arista Records, LLC |
| 7000 | Alan Jackson | Honky Tonk Christmas | SR0000202184 | Arista Records, LLC |
| 7001 | Alan Jackson | I Only Want you for Christmas | SR0000202184 | Arista Records, LLC |
| 7002 | Alan Jackson | If We Make It Through December | SR0000202184 | Arista Records, LLC |
| 7003 | Alan Jackson | If you Don't Wanna See Santa Claus Cry | SR0000202184 | Arista Records, LLC |
| 7004 | Alan Jackson | Merry Christmas To Me | SR0000202184 | Arista Records, LLC |
| 7005 | Alan Jackson | Please Daddy (Don't Get Drunk This Christmas) | SR0000202184 | Arista Records, LLC |
| 7006 | Alan Jackson | The Angels Cried | SR0000202184 | Arista Records, LLC |
| 7007 | Alan Jackson | There's a New Kid In Town | SR0000202184 | Arista Records, LLC |
| 7008 | Alan Jackson | A House with No Curtains | SR0000227719 | Arista Records, LLC |
| 7009 | Alan Jackson | Between the Devil and Me | SR0000227719 | Arista Records, LLC |
| 7010 | Alan Jackson | Buicks to the Moon | SR0000227719 | Arista Records, LLC |
| 7011 | Alan Jackson | Everything I Love | SR0000227719 | Arista Records, LLC |
| 7012 | Alan Jackson | It's Time you Learned About Good-Bye | SR0000227719 | Arista Records, LLC |
| 7013 | Alan Jackson | Must've Had A Ball | SR0000227719 | Arista Records, LLC |
| 7014 | Alan Jackson | There Goes | SR0000227719 | Arista Records, LLC |
| 7015 | Alan Jackson | Walk On The Rocks | SR0000227719 | Arista Records, LLC |
| 7016 | Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records, LLC |
| 7017 | Alan Jackson | A Woman's Love | SR0000295185 | Arista Records, LLC |
| 7018 | Alan Jackson | Amarillo | SR0000295185 | Arista Records, LLC |
| 7019 | Alan Jackson | Another Good Reason | SR0000295185 | Arista Records, LLC |
| 7020 | Alan Jackson | Dancin' All Around It | SR0000295185 | Arista Records, LLC |
| 7021 | Alan Jackson | Gone Crazy | SR0000295185 | Arista Records, LLC |
| 7022 | Alan Jackson | Hurtin' Comes Easy | SR0000295185 | Arista Records, LLC |
| 7023 | Alan Jackson | I'll Go On Loving you | SR0000295185 | Arista Records, LLC |
| 7024 | Alan Jackson | Right On the Money | SR0000295185 | Arista Records, LLC |
| 7025 | Alan Jackson | What A Day yesterday Was | SR0000295185 | Arista Records, LLC |
| 7026 | Alan Jackson | Farewell Party | SR0000303828 | Arista Records, LLC |
| 7027 | Alan Jackson | It Must Be Love | SR0000303828 | Arista Records, LLC |
| 7028 | Alan Jackson | Kiss An Angel Good Mornin' | SR0000303828 | Arista Records, LLC |
| 7029 | Alan Jackson | Margaritaville | SR0000303828 | Arista Records, LLC |
| 7030 | Alan Jackson | My Own Kind Of Hat | SR0000303828 | Arista Records, LLC |
| 7031 | Alan Jackson | Once you've Had The Best | SR0000303828 | Arista Records, LLC |
| 7032 | Alan Jackson | Pop a Top | SR0000303828 | Arista Records, LLC |
| 7033 | Alan Jackson | Revenooer Man | SR0000303828 | Arista Records, LLC |
| 7034 | Alan Jackson | Right In The Palm Of your Hand | SR0000303828 | Arista Records, LLC |
| 7035 | Alan Jackson | She Just Started Liking Cheatin' Songs | SR0000303828 | Arista Records, LLC |
| 7036 | Alan Jackson | The Blues Man | SR0000303828 | Arista Records, LLC |
| 7037 | Alan Jackson | The Way I Am | SR0000303828 | Arista Records, LLC |
| 7038 | Avril Lavigne | Things I'll Never Say | SR0000312786 | Arista Records, LLC |
| 7039 | Avril Lavigne | Too Much To Ask | SR0000312786 | Arista Records, LLC |
| 7040 | Avril Lavigne | Complicated (The Matrix Mix) | SR0000332785 | Arista Records, LLC |
| 7041 | Avril Lavigne | I Don't Give | SR0000826906 | Arista Records, LLC |
| 7042 | Avril Lavigne | Nobody's Home (Live Acoustic Version) | SR0000844119 | Arista Records, LLC |
| 7043 | Barry Manilow | Mandy | N0000019389 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7044 | Barry Manilow | I Write The Songs | N0000034720 | Arista Records, LLC |
| 7045 | Barry Manilow | Beautiful Music | N0000034725 | Arista Records, LLC |
| 7046 | Barry Manilow | New York City Rhythm | N0000034725 | Arista Records, LLC |
| 7047 | Barry Manilow | All The Time | N0000037022 | Arista Records, LLC |
| 7048 | Barry Manilow | Copacabana (At the Copa) (The 1993 Remix) | SR0000005104 | Arista Records, LLC |
| 7049 | Barry Manilow | Baby, It's Cold Outside | SR0000128984 | Arista Records, LLC |
| 7050 | Barry Manilow | Carol Of The Bells/The Bells Of Christmas | SR0000128984 | Arista Records, LLC |
| 7051 | Barry Manilow | Silent Night/I Guess There Ain't No Santa Claus | SR0000128984 | Arista Records, LLC |
| 7052 | Barry Manilow | The First Noel/When The Meadow Was Bloomin' | SR0000128984 | Arista Records, LLC |
| 7053 | Barry Manilow | We Wish you A Merry Christmas/It's Just Another New year's Eve | SR0000128984 | Arista Records, LLC |
| 7054 | Barry Manilow | White Christmas | SR0000128984 | Arista Records, LLC |
| 7055 | Barry Manilow | A Little Travelling Music, Please | SR0000137760 | Arista Records, LLC |
| 7056 | Barry Manilow | Anyone Can Do The Heartbreak | SR0000137760 | Arista Records, LLC |
| 7057 | Barry Manilow | In Another World | SR0000137760 | Arista Records, LLC |
| 7058 | Barry Manilow | Keep Each Other Warm | SR0000137760 | Arista Records, LLC |
| 7059 | Barry Manilow | My Moonlight Memories Of you | SR0000137760 | Arista Records, LLC |
| 7060 | Barry Manilow | Once And For All | SR0000137760 | Arista Records, LLC |
| 7061 | Barry Manilow | Please Don't Be Scared | SR0000137760 | Arista Records, LLC |
| 7062 | Barry Manilow | Some Good Things Never Last | SR0000137760 | Arista Records, LLC |
| 7063 | Barry Manilow | The One That Got Away | SR0000137760 | Arista Records, LLC |
| 7064 | Barry Manilow | When the Good Times Come Again | SR0000137760 | Arista Records, LLC |
| 7065 | Barry Manilow | you Begin Again | SR0000137760 | Arista Records, LLC |
| 7066 | Barry Manilow | All I Need Is The Girl (from Gypsy) | SR0000140291 | Arista Records, LLC |
| 7067 | Barry Manilow | Bring Him Home (from "Les Miserables") | SR0000140291 | Arista Records, LLC |
| 7068 | Barry Manilow | ButTheWorld Goes 'Round (from "AndTheWorldGoes'Round) | SR0000140291 | Arista Records, LLC |
| 7069 | Barry Manilow | Dancing In The Dark (from "The Band Wagon") | SR0000140291 | Arista Records, LLC |
| 7070 | Barry Manilow | Fugue For Tinhorns | SR0000140291 | Arista Records, LLC |
| 7071 | Barry Manilow | Give My Regards To Broadway | SR0000140291 | Arista Records, LLC |
| 7072 | Barry Manilow | If We Only Have Love (From "Jacques Brel Is Alive And Well And Living In Paris") | SR0000140291 | Arista Records, LLC |
| 7073 | Barry Manilow | I'll Be Seeing you (from "Right This Way") | SR0000140291 | Arista Records, LLC |
| 7074 | Barry Manilow | Look To The Rainbow (Digitally Remastered: 1992) | SR0000140291 | Arista Records, LLC |
| 7075 | Barry Manilow | Luck Be A Lady ((from the musical 'Guys And Dolls ')) | SR0000140291 | Arista Records, LLC |
| 7076 | Barry Manilow | Never Met A Man I Didn't Like (from "The Will Rogers Follies") | SR0000140291 | Arista Records, LLC |
| 7077 | Barry Manilow | Old Friends (from "Merrily We Roll ALong") | SR0000140291 | Arista Records, LLC |
| 7078 | Barry Manilow | Once In Love With Amy (From "Where's Charley?") | SR0000140291 | Arista Records, LLC |
| 7079 | Barry Manilow | Overture Of Overtures | SR0000140291 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7080 | Barry Manilow | Real Live Girl (From Little Me) | SR0000140291 | Arista Records, LLC |
| 7081 | Barry Manilow | The Kid Inside (from "Is There Life After High School?") | SR0000140291 | Arista Records, LLC |
| 7082 | Barry Manilow | Where Or When (from Babes In Arms) | SR0000140291 | Arista Records, LLC |
| 7083 | Barry Manilow | you Can Have The TV (from "Notes") | SR0000140291 | Arista Records, LLC |
| 7084 | Barry Manilow | I Can't Get Started | SR0000198298 | Arista Records, LLC |
| 7085 | Barry Manilow | I Should Care | SR0000198298 | Arista Records, LLC |
| 7086 | Barry Manilow | I'm Gettin' Sentimental Over you | SR0000198298 | Arista Records, LLC |
| 7087 | Barry Manilow | Moonlight Serenade | SR0000198298 | Arista Records, LLC |
| 7088 | Barry Manilow | Singin' with the Big Bands | SR0000198298 | Arista Records, LLC |
| 7089 | Barry Manilow | Where Does The Time Go? | SR0000198298 | Arista Records, LLC |
| 7090 | Barry Manilow | Bluer Than Blue | SR0000233747 | Arista Records, LLC |
| 7091 | Barry Manilow | I Go Crazy | SR0000233747 | Arista Records, LLC |
| 7092 | Barry Manilow | I'd Really Love To See you Tonight (Album Version) | SR0000233747 | Arista Records, LLC |
| 7093 | Barry Manilow | Just Remember I Love you | SR0000233747 | Arista Records, LLC |
| 7094 | Barry Manilow | Reminiscing | SR0000233747 | Arista Records, LLC |
| 7095 | Barry Manilow | Sometimes When We Touch | SR0000233747 | Arista Records, LLC |
| 7096 | Barry Manilow | Summer Of '78 | SR0000233747 | Arista Records, LLC |
| 7097 | Barry Manilow | The Air That I Breathe | SR0000233747 | Arista Records, LLC |
| 7098 | Barry Manilow | We've Got Tonite | SR0000233747 | Arista Records, LLC |
| 7099 | Barry Manilow | When I Need you | SR0000233747 | Arista Records, LLC |
| 7100 | Barry Manilow | All I Have To Do Is Dream | SR0000388177 | Arista Records, LLC |
| 7101 | Barry Manilow | Are you Lonesome Tonight? | SR0000388177 | Arista Records, LLC |
| 7102 | Barry Manilow | Beyond The Sea | SR0000388177 | Arista Records, LLC |
| 7103 | Barry Manilow | It's All In The Game | SR0000388177 | Arista Records, LLC |
| 7104 | Barry Manilow | It's Not For Me To Say | SR0000388177 | Arista Records, LLC |
| 7105 | Barry Manilow | Love Is a Many Splendored Thing | SR0000388177 | Arista Records, LLC |
| 7106 | Barry Manilow | Moments To Remember | SR0000388177 | Arista Records, LLC |
| 7107 | Barry Manilow | Rags To Riches | SR0000388177 | Arista Records, LLC |
| 7108 | Barry Manilow | Unchained Melody | SR0000388177 | Arista Records, LLC |
| 7109 | Barry Manilow | Venus | SR0000388177 | Arista Records, LLC |
| 7110 | Barry Manilow | I'll Make you Music | SR0000389053 | Arista Records, LLC |
| 7111 | Barry Manilow | I'm Comin' Home Again (unfinished track) | SR0000389066 | Arista Records, LLC |
| 7112 | Barry Manilow | Good News | SR0000389080 | Arista Records, LLC |
| 7113 | Barry Manilow | Lady Flash Medley (Live at the Uris Theatre, New york, Ny, 1977) | SR0000400105 | Arista Records, LLC |
| 7114 | Barry Manilow | One Of These Days (Live at the Uris Theatre, New york, Ny, 1977) | SR0000400105 | Arista Records, LLC |
| 7115 | Barry Manilow | Tryin' To Get The Feeling Again (Live at the Uris Theatre, New york, Ny, 1977) | SR0000400105 | Arista Records, LLC |
| 7116 | Barry Manilow | (I've Had) The Time Of My Life | SR0000623628 | Arista Records, LLC |
| 7117 | Barry Manilow | Against All Odds (Take A Look At Me Now) | SR0000623628 | Arista Records, LLC |
| 7118 | Barry Manilow | Arthur's Theme (Best That you Can Do) | SR0000623628 | Arista Records, LLC |
| 7119 | Barry Manilow | Careless Whisper | SR0000623628 | Arista Records, LLC |
| 7120 | Barry Manilow | Hard To Say I'm Sorry | SR0000623628 | Arista Records, LLC |
| 7121 | Barry Manilow | Have I Told you Lately | SR0000623628 | Arista Records, LLC |
| 7122 | Barry Manilow | I Just Called To Say I Love you | SR0000623628 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7123 | Barry Manilow | Never Gonna Give you Up | SR0000623628 | Arista Records, LLC |
| 7124 | Barry Manilow | Open Arms | SR0000623628 | Arista Records, LLC |
| 7125 | Barry Manilow | Right Here Waiting | SR0000623628 | Arista Records, LLC |
| 7126 | Barry Manilow | Time After Time | SR0000623628 | Arista Records, LLC |
| 7127 | Barry Manilow | (They Long to Be) Close to you | SR0000627158 | Arista Records, LLC |
| 7128 | Barry Manilow | Bridge Over Troubled Water | SR0000627158 | Arista Records, LLC |
| 7129 | Barry Manilow | Even Now | SR0000627158 | Arista Records, LLC |
| 7130 | Barry Manilow | He Ain't Heavy, He's My Brother | SR0000627158 | Arista Records, LLC |
| 7131 | Barry Manilow | How Can you Mend A Broken Heart? | SR0000627158 | Arista Records, LLC |
| 7132 | Barry Manilow | I Write The Songs | SR0000627158 | Arista Records, LLC |
| 7133 | Barry Manilow | If | SR0000627158 | Arista Records, LLC |
| 7134 | Barry Manilow | It Never Rains In Southern California | SR0000627158 | Arista Records, LLC |
| 7135 | Barry Manilow | Looks Like We Made It | SR0000627158 | Arista Records, LLC |
| 7136 | Barry Manilow | Mandy | SR0000627158 | Arista Records, LLC |
| 7137 | Barry Manilow | My Eyes Adored you | SR0000627158 | Arista Records, LLC |
| 7138 | Barry Manilow | Sailing | SR0000627158 | Arista Records, LLC |
| 7139 | Barry Manilow | Sorry Seems To Be The Hardest Word | SR0000627158 | Arista Records, LLC |
| 7140 | Barry Manilow | The Long And Winding Road | SR0000627158 | Arista Records, LLC |
| 7141 | Barry Manilow | The Way We Were | SR0000627158 | Arista Records, LLC |
| 7142 | Barry Manilow | Weekend In New England | SR0000627158 | Arista Records, LLC |
| 7143 | Barry Manilow | you've Got A Friend | SR0000627158 | Arista Records, LLC |
| 7144 | Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista Records, LLC |
| 7145 | Brooks & Dunn | Brand New Man | SR0000140290 | Arista Records, LLC |
| 7146 | Brooks & Dunn | Cheating On the Blues | SR0000140290 | Arista Records, LLC |
| 7147 | Brooks & Dunn | Cool Drink of Water | SR0000140290 | Arista Records, LLC |
| 7148 | Brooks & Dunn | I'm No Good | SR0000140290 | Arista Records, LLC |
| 7149 | Brooks & Dunn | I've Got a Lot to Learn | SR0000140290 | Arista Records, LLC |
| 7150 | Brooks & Dunn | Lost and Found | SR0000140290 | Arista Records, LLC |
| 7151 | Brooks & Dunn | My Next Broken Heart | SR0000140290 | Arista Records, LLC |
| 7152 | Brooks & Dunn | Neon Moon | SR0000140290 | Arista Records, LLC |
| 7153 | Brooks & Dunn | Still in Love with you | SR0000140290 | Arista Records, LLC |
| 7154 | Brooks & Dunn | Hard Workin' Man | SR0000168005 | Arista Records, LLC |
| 7155 | Brooks & Dunn | A Few Good Rides Away | SR0000202210 | Arista Records, LLC |
| 7156 | Brooks & Dunn | If That's the Way you Want It | SR0000202210 | Arista Records, LLC |
| 7157 | Brooks & Dunn | I'll Never Forgive My Heart | SR0000202210 | Arista Records, LLC |
| 7158 | Brooks & Dunn | Little Miss Honky Tonk | SR0000202210 | Arista Records, LLC |
| 7159 | Brooks & Dunn | My Kind of Crazy | SR0000202210 | Arista Records, LLC |
| 7160 | Brooks & Dunn | She's Not the Cheatin' Kind | SR0000202210 | Arista Records, LLC |
| 7161 | Brooks & Dunn | She's the Kind of Trouble | SR0000202210 | Arista Records, LLC |
| 7162 | Brooks & Dunn | Silver and Gold | SR0000202210 | Arista Records, LLC |
| 7163 | Brooks & Dunn | Whiskey Under the Bridge | SR0000202210 | Arista Records, LLC |
| 7164 | Brooks & Dunn | you're Gonna Miss Me When I'm Gone | SR0000202210 | Arista Records, LLC |
| 7165 | Brooks & Dunn | A Man This Lonely | SR0000218735 | Arista Records, LLC |
| 7166 | Brooks & Dunn | I Am That Man | SR0000218735 | Arista Records, LLC |
| 7167 | Brooks & Dunn | Mama Don't Get Dressed up for Nothing | SR0000218735 | Arista Records, LLC |
| 7168 | Brooks & Dunn | More Than a Margarita | SR0000218735 | Arista Records, LLC |
| 7169 | Brooks & Dunn | My Love Will Follow you | SR0000218735 | Arista Records, LLC |
| 7170 | Brooks & Dunn | My Maria | SR0000218735 | Arista Records, LLC |
| 7171 | Brooks & Dunn | One Heartache at a Time | SR0000218735 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7172 | Brooks & Dunn | Redneck Rhythm & Blues | SR0000218735 | Arista Records, LLC |
| 7173 | Brooks & Dunn | Tequila Town | SR0000218735 | Arista Records, LLC |
| 7174 | Brooks & Dunn | White Line Casanova | SR0000218735 | Arista Records, LLC |
| 7175 | Brooks & Dunn | Why Would I Say Goodbye | SR0000218735 | Arista Records, LLC |
| 7176 | Brooks & Dunn | Don't Look Back Now | SR0000280419 | Arista Records, LLC |
| 7177 | Brooks & Dunn | you'll Always Be Loved by Me | SR0000280419 | Arista Records, LLC |
| 7178 | Brooks & Dunn | All Out of Love | SR0000303837 | Arista Records, LLC |
| 7179 | Brooks & Dunn | Can't Stop My Heart | SR0000303837 | Arista Records, LLC |
| 7180 | Brooks & Dunn | Goin' Under Gettin' Over you | SR0000303837 | Arista Records, LLC |
| 7181 | Brooks & Dunn | Hurt Train | SR0000303837 | Arista Records, LLC |
| 7182 | Brooks & Dunn | I Love you More | SR0000303837 | Arista Records, LLC |
| 7183 | Brooks & Dunn | Missing you | SR0000303837 | Arista Records, LLC |
| 7184 | Brooks & Dunn | Temptation #9 | SR0000303837 | Arista Records, LLC |
| 7185 | Brooks & Dunn | The Trouble with Angels | SR0000303837 | Arista Records, LLC |
| 7186 | Brooks & Dunn | Too Far This Time | SR0000303837 | Arista Records, LLC |
| 7187 | Cee-Lo | Bad Mutha | SR0000312129 | Arista Records, LLC |
| 7188 | Cee-Lo | Medieval Times (Great Pretender) | SR0000312129 | Arista Records, LLC |
| 7189 | Dido | All You Want | SR0000289904 | Arista Records, LLC |
| 7190 | Dido | Here With Me | SR0000289904 | Arista Records, LLC |
| 7191 | Dido | Isobel (Audio) | SR0000289904 | Arista Records, LLC |
| 7192 | Dido | Thank You (Radio Edit) | SR0000289904 | Arista Records, LLC |
| 7193 | Eric Carmen | Never Gonna Fall In Love Again | N00000034727 | Arista Records, LLC |
| 7194 | Eric Carmen | Make Me Lose Control | SR0000090092 | Arista Records, LLC |
| 7195 | George Michael | I Knew You Were Waiting (For Me) | SR0000078953 | Arista Records, LLC |
| 7196 | Kenny G | Away in a Manger | SR0000206848 | Arista Records, LLC |
| 7197 | Kenny G | Brahms Lullaby | SR0000206848 | Arista Records, LLC |
| 7198 | Kenny G | Greensleeves (What Child Is This?) | SR0000206848 | Arista Records, LLC |
| 7199 | Kenny G | Little Drummer Boy | SR0000206848 | Arista Records, LLC |
| 7200 | Kenny G | Miracles | SR0000206848 | Arista Records, LLC |
| 7201 | Kenny G | The Chanukah Song | SR0000206848 | Arista Records, LLC |
| 7202 | Kenny G | Always | SR0000236228 | Arista Records, LLC |
| 7203 | Kenny G | Eastside Jam (Album Version) | SR0000236228 | Arista Records, LLC |
| 7204 | Kenny G | Everytime I Close My Eyes | SR0000236228 | Arista Records, LLC |
| 7205 | Kenny G | Gettin' On The Step (Album Version) | SR0000236228 | Arista Records, LLC |
| 7206 | Kenny G | Havana | SR0000236228 | Arista Records, LLC |
| 7207 | Kenny G | Innocence | SR0000236228 | Arista Records, LLC |
| 7208 | Kenny G | Moonlight | SR0000236228 | Arista Records, LLC |
| 7209 | Kenny G | Northern Lights (Album Version) | SR0000236228 | Arista Records, LLC |
| 7210 | Kenny G | Passages (Album Version) | SR0000236228 | Arista Records, LLC |
| 7211 | Kenny G | That Somebody Was You (Album Version) | SR0000236228 | Arista Records, LLC |
| 7212 | Kenny G | The Moment | SR0000236228 | Arista Records, LLC |
| 7213 | Kenny G | Brazil | SR0000321704 | Arista Records, LLC |
| 7214 | Kenny G | Falling In The Moonlight | SR0000321704 | Arista Records, LLC |
| 7215 | Kenny G | Malibu Dreams | SR0000321704 | Arista Records, LLC |
| 7216 | Kenny G | Midnight Magic | SR0000321704 | Arista Records, LLC |
| 7217 | Kenny G | Ocean Breeze | SR0000321704 | Arista Records, LLC |
| 7218 | Kenny G | Paradise | SR0000321704 | Arista Records, LLC |
| 7219 | Kenny G | Peace | SR0000321704 | Arista Records, LLC |
| 7220 | Kenny G | Seaside Jam | SR0000321704 | Arista Records, LLC |
| 7221 | Kenny G | Spanish Nights | SR0000321704 | Arista Records, LLC |
| 7222 | Outkast | Aquemini | SR0000264091 | Arista Records, LLC |
| 7223 | Outkast | Da Art of Storytellin' (Pt. 1) | SR0000264091 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 7224 | Outkast | Rosa Parks (Radio Version) | SR0000264091 | Arista Records, LLC |
| 7225 | Outkast | Aquemini | SR0000264092 | Arista Records, LLC |
| 7226 | Outkast | Chonkyfire | SR0000264092 | Arista Records, LLC |
| 7227 | Outkast | Liberation | SR0000264092 | Arista Records, LLC |
| 7228 | Outkast | Return of the "G" | SR0000264092 | Arista Records, LLC |
| 7229 | OutKast | Rosa Parks | SR0000264092 | Arista Records, LLC |
| 7230 | Outkast | Slump | SR0000264092 | Arista Records, LLC |
| 7231 | Outkast | West Savannah | SR0000264092 | Arista Records, LLC |
| 7232 | OutKast | Y'All Scared | SR0000264092 | Arista Records, LLC |
| 7233 | OutKast | Player's Ball | SR0000326671 | Arista Records, LLC |
| 7234 | OutKast | Bamboo | SR0000340520 | Arista Records, LLC |
| 7235 | OutKast | Bust (Explicit) | SR0000340520 | Arista Records, LLC |
| 7236 | Outkast | Hey Ya | SR0000340520 | Arista Records, LLC |
| 7237 | OutKast | Interlude | SR0000340520 | Arista Records, LLC |
| 7238 | OutKast | Knowing | SR0000340520 | Arista Records, LLC |
| 7239 | OutKast | Last Call (Explicit) | SR0000340520 | Arista Records, LLC |
| 7240 | OutKast | Prototype | SR0000340520 | Arista Records, LLC |
| 7241 | OutKast | The Rooster | SR0000340520 | Arista Records, LLC |
| 7242 | OutKast | War | SR0000340520 | Arista Records, LLC |
| 7243 | OutKast | Where Are My Panties | SR0000340520 | Arista Records, LLC |
| 7244 | OutKast | Roses | SR0000357821 | Arista Records, LLC |
| 7245 | P!nk | Just Like A Pill | SR0000326672 | Arista Records, LLC |
| 7246 | P!nk | Trouble | SR0000344428 | Arista Records, LLC |
| 7247 | P!NK | Catch Me While I'm Sleeping | SR0000345431 | Arista Records, LLC |
| 7248 | P!nk | God Is A DJ | SR0000345431 | Arista Records, LLC |
| 7249 | P!NK | Hooker | SR0000345431 | Arista Records, LLC |
| 7250 | P!NK | Humble Neighborhoods | SR0000345431 | Arista Records, LLC |
| 7251 | P!NK | Last To Know | SR0000345431 | Arista Records, LLC |
| 7252 | P!NK | Love Song | SR0000345431 | Arista Records, LLC |
| 7253 | P!NK | Save My Life | SR0000345431 | Arista Records, LLC |
| 7254 | P!NK | Try Too Hard | SR0000345431 | Arista Records, LLC |
| 7255 | P!NK | Unwind | SR0000345431 | Arista Records, LLC |
| 7256 | Patti Smith | Gloria | N00000034733 | Arista Records, LLC |
| 7257 | Patti Smith Group | Pissing In a River | N00000037536 | Arista Records, LLC |
| 7258 | Prince | Baby Knows | SR0000302412 | Arista Records, LLC |
| 7259 | Prince | The Greatest Romance Ever Sold | SR0000302412 | Arista Records, LLC |
| 7260 | RUN DMC | Raising Hell | SR0000124846 | Arista Records, LLC |
| 7261 | RUN DMC | Walk This Way | SR0000124846 | Arista Records, LLC |
| 7262 | RUN DMC | You Be Illin' | SR0000124846 | Arista Records, LLC |
| 7263 | Santana | Put Your Lights On | SR0000289833 | Arista Records, LLC |
| 7264 | Santana featuring Mana | Corazon Espinado | SR0000289833 | Arista Records, LLC |
| 7265 | Sarah McLachlan | Ben's Song | SR0000137750 | Arista Records, LLC |
| 7266 | Sarah McLachlan | Steaming | SR0000137750 | Arista Records, LLC |
| 7267 | Sarah McLachlan | Touch | SR0000137750 | Arista Records, LLC |
| 7268 | Sarah McLachlan | Uphill Battle | SR0000137750 | Arista Records, LLC |
| 7269 | Sarah McLachlan | Vox | SR0000137750 | Arista Records, LLC |
| 7270 | Sarah McLachlan | Back Door Man | SR0000140285 | Arista Records, LLC |
| 7271 | Sarah McLachlan | Black | SR0000140285 | Arista Records, LLC |
| 7272 | Sarah McLachlan | Home | SR0000140285 | Arista Records, LLC |
| 7273 | Sarah McLachlan | I Will Not Forget You | SR0000140285 | Arista Records, LLC |
| 7274 | Sarah McLachlan | Into The Fire | SR0000140285 | Arista Records, LLC |
| 7275 | Sarah McLachlan | Lost | SR0000140285 | Arista Records, LLC |
| 7276 | Sarah McLachlan | Mercy | SR0000140285 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7277 | Sarah McLachlan | Shelter | SR0000140285 | Arista Records, LLC |
| 7278 | Sarah McLachlan | The Path Of Thorns (Terms - Radio Edit) | SR0000140285 | Arista Records, LLC |
| 7279 | Sarah McLachlan | Elsewhere | SR0000200152 | Arista Records, LLC |
| 7280 | Sarah McLachlan | Fear | SR0000200152 | Arista Records, LLC |
| 7281 | Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records, LLC |
| 7282 | Sarah McLachlan | Good Enough | SR0000200152 | Arista Records, LLC |
| 7283 | Sarah McLachlan | Mary | SR0000200152 | Arista Records, LLC |
| 7284 | Sarah McLachlan | Plenty | SR0000200152 | Arista Records, LLC |
| 7285 | Sarah McLachlan | Wait | SR0000200152 | Arista Records, LLC |
| 7286 | Sarah McLachlan | Hold On (Freedom Sessions) | SR0000220149 | Arista Records, LLC |
| 7287 | Sarah McLachlan | Ice (Freedom Sessions) | SR0000220149 | Arista Records, LLC |
| 7288 | Sarah McLachlan | Adia | SR0000243027 | Arista Records, LLC |
| 7289 | Sarah McLachlan | Angel | SR0000243027 | Arista Records, LLC |
| 7290 | Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records, LLC |
| 7291 | Sarah McLachlan | Do What You Have To Do | SR0000243027 | Arista Records, LLC |
| 7292 | Sarah McLachlan | Full Of Grace | SR0000243027 | Arista Records, LLC |
| 7293 | Sarah McLachlan | Last Dance | SR0000243027 | Arista Records, LLC |
| 7294 | Sarah McLachlan | Witness | SR0000243027 | Arista Records, LLC |
| 7295 | Sarah McLachlan | Answer | SR0000345432 | Arista Records, LLC |
| 7296 | Sarah McLachlan | Dirty Little Secret | SR0000345432 | Arista Records, LLC |
| 7297 | Sarah McLachlan | Drifting | SR0000345432 | Arista Records, LLC |
| 7298 | Sarah McLachlan | Fallen | SR0000345432 | Arista Records, LLC |
| 7299 | Sarah McLachlan | Perfect Girl | SR0000345432 | Arista Records, LLC |
| 7300 | Sarah McLachlan | Push | SR0000345432 | Arista Records, LLC |
| 7301 | Sarah McLachlan | Stupid | SR0000345432 | Arista Records, LLC |
| 7302 | Sarah McLachlan | Train Wreck | SR0000345432 | Arista Records, LLC |
| 7303 | Sarah McLachlan | World On Fire | SR0000345432 | Arista Records, LLC |
| 7304 | The Alan Parsons Project | Games People Play | SR0000021795 | Arista Records, LLC |
| 7305 | The Alan Parsons Project | I Don't Wanna Go Home | SR0000021795 | Arista Records, LLC |
| 7306 | The Alan Parsons Project | The Gold Bug | SR0000021795 | Arista Records, LLC |
| 7307 | The Alan Parsons Project | Time | SR0000021795 | Arista Records, LLC |
| 7308 | The Church | City (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7309 | The Church | Disappointment (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7310 | The Church | Essence (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7311 | The Church | Metropolis | SR0000120467 | Arista Records, LLC |
| 7312 | The Church | Russian Autumn Heart | SR0000120467 | Arista Records, LLC |
| 7313 | The Church | Terra Nova Cain (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7314 | The Church | Transient (2005 Digital Remaster) | SR0000120467 | Arista Records, LLC |
| 7315 | The Church | Ride Into The Sunset (2005 Digital Remaster) | SR0000128992 | Arista Records, LLC |
| 7316 | The Jeff Healey Band | Hell to Pay | SR0000118362 | Arista Records, LLC |
| 7317 | The Jeff Healey Band | Highway Of Dreams | SR0000118362 | Arista Records, LLC |
| 7318 | The Jeff Healey Band | How Long Can A Man Be Strong | SR0000118362 | Arista Records, LLC |
| 7319 | The Jeff Healey Band | How Much | SR0000118362 | Arista Records, LLC |
| 7320 | The Jeff Healey Band | I Can't Get My Hands On You | SR0000118362 | Arista Records, LLC |
| 7321 | The Jeff Healey Band | I Think I Love You Too Much | SR0000118362 | Arista Records, LLC |
| 7322 | The Jeff Healey Band | Let It All Go | SR0000118362 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7323 | The Jeff Healey Band | Life Beyond The Sky | SR0000118362 | Arista Records, LLC |
| 7324 | The Jeff Healey Band | Something To Hold On To | SR0000118362 | Arista Records, LLC |
| 7325 | The Jeff Healey Band | While My Guitar Gently Weeps | SR0000118362 | Arista Records, LLC |
| 7326 | The Jeff Healey Band | Don't Let Your Chance Go By | SR0000138297 | Arista Records, LLC |
| 7327 | The Jeff Healey Band | Hideaway | SR0000138297 | Arista Records, LLC |
| 7328 | The Jeff Healey Band | I Need to Be Loved | SR0000138297 | Arista Records, LLC |
| 7329 | The Jeff Healey Band | My Little Girl | SR0000138297 | Arista Records, LLC |
| 7330 | The Jeff Healey Band | Nice Problem to Have | SR0000138297 | Arista Records, LLC |
| 7331 | The Jeff Healey Band | River of No Return | SR0000138297 | Arista Records, LLC |
| 7332 | The Jeff Healey Band | Someday, Someway | SR0000138297 | Arista Records, LLC |
| 7333 | The Jeff Healey Band | That's What They Say | SR0000138297 | Arista Records, LLC |
| 7334 | The Jeff Healey Band | Angel | SR0000216885 | Arista Records, LLC |
| 7335 | The Jeff Healey Band | As The Years Go Passing By | SR0000216885 | Arista Records, LLC |
| 7336 | The Jeff Healey Band | Communication Breakdown | SR0000216885 | Arista Records, LLC |
| 7337 | The Jeff Healey Band | Evil | SR0000216885 | Arista Records, LLC |
| 7338 | The Jeff Healey Band | Highway 49 | SR0000216885 | Arista Records, LLC |
| 7339 | The Jeff Healey Band | I'm Ready | SR0000216885 | Arista Records, LLC |
| 7340 | The Jeff Healey Band | Me And My Crazy Self | SR0000216885 | Arista Records, LLC |
| 7341 | The Jeff Healey Band | Shapes Of Things | SR0000216885 | Arista Records, LLC |
| 7342 | The Jeff Healey Band | Stop Breakin' Down | SR0000216885 | Arista Records, LLC |
| 7343 | The Jeff Healey Band | The Moon Is Full | SR0000216885 | Arista Records, LLC |
| 7344 | The Jeff Healey Band | Yer Blues | SR0000216885 | Arista Records, LLC |
| 7345 | TLC | Girl Talk | SR0000321502 | Arista Records, LLC |
| 7346 | TLC | Quickie | SR0000321502 | Arista Records, LLC |
| 7347 | Usher | U Don't Have To Call (Pound Boys Boogie Vocal) | SR0000309895 | Arista Records, LLC |
| 7348 | Usher | Can U Help Me (Instrumental) | SR0000322609 | Arista Records, LLC |
| 7349 | Whitney Houston | Greatest Love of All | SR0000060716 | Arista Records, LLC |
| 7350 | Whitney Houston | Someone For Me | SR0000060716 | Arista Records, LLC |
| 7351 | Whitney Houston | Didn't We Almost Have It All | SR0000081970 | Arista Records, LLC |
| 7352 | Whitney Houston | For the Love of you | SR0000081970 | Arista Records, LLC |
| 7353 | Whitney Houston | Just the Lonely Talking Again | SR0000081970 | Arista Records, LLC |
| 7354 | Whitney Houston | Love Is a Contact Sport | SR0000081970 | Arista Records, LLC |
| 7355 | Whitney Houston | Love Will Save the Day | SR0000081970 | Arista Records, LLC |
| 7356 | Whitney Houston | So Emotional | SR0000081970 | Arista Records, LLC |
| 7357 | Whitney Houston | Where you Are (Love Medley) | SR0000081970 | Arista Records, LLC |
| 7358 | Whitney Houston | So Emotional (Bonus Beats) | SR0000089126 | Arista Records, LLC |
| 7359 | Whitney Houston | So Emotional (Dub Version) | SR0000089126 | Arista Records, LLC |
| 7360 | Whitney Houston | So Emotional (Edited Remix) | SR0000089126 | Arista Records, LLC |
| 7361 | Whitney Houston | So Emotional (Extended Remix) | SR0000089126 | Arista Records, LLC |
| 7362 | Whitney Houston | So Emotional (The Voice) | SR0000089126 | Arista Records, LLC |
| 7363 | Whitney Houston | I Wanna Dance with Somebody (Who Loves Me) | SR0000097035 | Arista Records, LLC |
| 7364 | Whitney Houston | One Moment in Time | SR0000097640 | Arista Records, LLC |
| 7365 | Whitney Houston | Feels So Good | SR0000129257 | Arista Records, LLC |
| 7366 | Whitney Houston | I'm Knockin' | SR0000129257 | Arista Records, LLC |
| 7367 | Whitney Houston | I'm your Baby Tonight | SR0000129257 | Arista Records, LLC |
| 7368 | Whitney Houston | After We Make Love | SR0000137024 | Arista Records, LLC |
| 7369 | Whitney Houston | All The Man That I Need | SR0000137024 | Arista Records, LLC |
| 7370 | Whitney Houston | Anymore | SR0000137024 | Arista Records, LLC |
| 7371 | Whitney Houston | I Belong To you | SR0000137024 | Arista Records, LLC |
| 7372 | Whitney Houston | Lover for Life | SR0000137024 | Arista Records, LLC |
| 7373 | Whitney Houston | Miracle | SR0000137024 | Arista Records, LLC |
| 7374 | Whitney Houston | My Name Is Not Susan | SR0000137024 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7375 | Whitney Houston | We Didn't Know | SR0000137024 | Arista Records, LLC |
| 7376 | Whitney Houston | Who Do you Love | SR0000137024 | Arista Records, LLC |
| 7377 | Whitney Houston | Fine | SR0000284891 | Arista Records, LLC |
| 7378 | Whitney Houston | If I Told you That | SR0000284891 | Arista Records, LLC |
| 7379 | Whitney Houston | Get It Back | SR0000298453 | Arista Records, LLC |
| 7380 | Whitney Houston | I Bow Out | SR0000298453 | Arista Records, LLC |
| 7381 | Whitney Houston | I Learned from the Best | SR0000298453 | Arista Records, LLC |
| 7382 | Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records, LLC |
| 7383 | Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records, LLC |
| 7384 | Whitney Houston | My Love Is your Love | SR0000298453 | Arista Records, LLC |
| 7385 | Whitney Houston | Oh yes | SR0000298453 | Arista Records, LLC |
| 7386 | Whitney Houston | Until you Come Back | SR0000298453 | Arista Records, LLC |
| 7387 | Whitney Houston | you'll Never Stand Alone | SR0000298453 | Arista Records, LLC |
| 7388 | Whitney Houston | Dear John Letter | SR0000325211 | Arista Records, LLC |
| 7389 | Whitney Houston | Love That Man | SR0000325211 | Arista Records, LLC |
| 7390 | Whitney Houston | Tell Me No | SR0000325211 | Arista Records, LLC |
| 7391 | Whitney Houston | Things you Say | SR0000325211 | Arista Records, LLC |
| 7392 | Whitney Houston | Try It On My Own | SR0000325211 | Arista Records, LLC |
| 7393 | Whitney Houston | Unashamed | SR0000325211 | Arista Records, LLC |
| 7394 | Whitney Houston | you Light Up My Life | SR0000325211 | Arista Records, LLC |
| 7395 | Whitney Houston | Love That Man (Peter Rauhofer NyC Mix) | SR0000330024 | Arista Records, LLC |
| 7396 | Whitney Houston | Love That Man (Peter Rauhofer Retro Mix) | SR0000330024 | Arista Records, LLC |
| 7397 | Whitney Houston | Love That Man (Pound Boys Love Dub) | SR0000330024 | Arista Records, LLC |
| 7398 | Whitney Houston | Love That Man (Pound Boys Love That Mix) | SR0000330024 | Arista Records, LLC |
| 7399 | Whitney Houston | Try It On My Own (Thunderpuss Club Anthem Mix) | SR0000331761 | Arista Records, LLC |
| 7400 | Whitney Houston ft. Bobby Brown | My Love | SR0000325211 | Arista Records, LLC |
| 7401 | Whitney Houston ft. Faith Evans, Kelly Price | Heartbreak Hotel | SR0000298453 | Arista Records, LLC |
| 7402 | Whitney Houston ft. Missy "Misdemeanor" Elliott | In My Business | SR0000298453 | Arista Records, LLC |
| 7403 | Whitney Houston ft. P. Diddy | Whatchulookinat (P. Diddy Remix - Instrumental) | SR0000311414 | Arista Records, LLC |
| 7404 | Whitney Houston ft. P. Diddy | Whatchulookinat (P. Diddy Remix - Radio Edit) | SR0000311414 | Arista Records, LLC |
| 7405 | Whitney Houston, Cissy Houston | I Know Him So Well (from "Chess") | SR0000081970 | Arista Records, LLC |
| 7406 | Whitney Houston, Deborah Cox | Same Script, Different Cast | SR0000284891 | Arista Records, LLC |
| 7407 | Michelle Wright | A Heartbeat Away | SR0000128988 | Arista Records, LLC |
| 7408 | Michelle Wright | All You Really Wanna Do | SR0000128988 | Arista Records, LLC |
| 7409 | Michelle Wright | As Far As Lonely Goes | SR0000128988 | Arista Records, LLC |
| 7410 | Michelle Wright | Like a Hurricane | SR0000128988 | Arista Records, LLC |
| 7411 | Michelle Wright | New Kind of Love | SR0000128988 | Arista Records, LLC |
| 7412 | Michelle Wright | Not Enough Love To Go 'Round | SR0000128988 | Arista Records, LLC |
| 7413 | Michelle Wright | The Dust Ain't Settled Yet | SR0000128988 | Arista Records, LLC |
| 7414 | Michelle Wright | The Longest Night | SR0000128988 | Arista Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7415 | Michelle Wright | Wide Open | SR0000128988 | Arista Records, LLC |
| 7416 | Michelle Wright | Woman's Intuition | SR0000128988 | Arista Records, LLC |
| 7417 | Michelle Wright | A Little More Comfortable | SR0000144019 | Arista Records, LLC |
| 7418 | Michelle Wright | Don't Start With Me | SR0000144019 | Arista Records, LLC |
| 7419 | Michelle Wright | Fastest Healing Wounded Heart | SR0000144019 | Arista Records, LLC |
| 7420 | Michelle Wright | Guitar Talk | SR0000144019 | Arista Records, LLC |
| 7421 | Michelle Wright | He Would Be Sixteen | SR0000144019 | Arista Records, LLC |
| 7422 | Michelle Wright | If I'm Ever Over You | SR0000144019 | Arista Records, LLC |
| 7423 | Michelle Wright | Now & Then | SR0000144019 | Arista Records, LLC |
| 7424 | Michelle Wright | One Time Around | SR0000144019 | Arista Records, LLC |
| 7425 | Michelle Wright | Take It Like a Man | SR0000144019 | Arista Records, LLC |
| 7426 | Michelle Wright | The Change | SR0000144019 | Arista Records, LLC |
| 7427 | Michelle Wright | Cold Kisses | SR0000220410 | Arista Records, LLC |
| 7428 | Michelle Wright | Crank My Tractor | SR0000220410 | Arista Records, LLC |
| 7429 | Michelle Wright | For Me It's You | SR0000220410 | Arista Records, LLC |
| 7430 | Michelle Wright | I'm Not Afraid | SR0000220410 | Arista Records, LLC |
| 7431 | Michelle Wright | Love Has No Pride | SR0000220410 | Arista Records, LLC |
| 7432 | Michelle Wright | Nobody's Girl | SR0000220410 | Arista Records, LLC |
| 7433 | Michelle Wright | The Answer Is Yes | SR0000220410 | Arista Records, LLC |
| 7434 | Michelle Wright | We've Tried Everything Else | SR0000220410 | Arista Records, LLC |
| 7435 | Michelle Wright | What Love Looks Like | SR0000220410 | Arista Records, LLC |
| 7436 | Michelle Wright | You Owe Me | SR0000220410 | Arista Records, LLC |
| 7437 | A Few Good Men | 1-900-G-Man (How I Say I Love You) | SR0000219260 | LaFace Records, LLC |
| 7438 | A Few Good Men | A Good Man | SR0000219260 | LaFace Records, LLC |
| 7439 | A Few Good Men | A Thang For You | SR0000219260 | LaFace Records, LLC |
| 7440 | A Few Good Men | All Of My Love | SR0000219260 | LaFace Records, LLC |
| 7441 | A Few Good Men | Don't Cry (Behind My Back) | SR0000219260 | LaFace Records, LLC |
| 7442 | A Few Good Men | Have I Never | SR0000219260 | LaFace Records, LLC |
| 7443 | A Few Good Men | Let's Take A Dip | SR0000219260 | LaFace Records, LLC |
| 7444 | A Few Good Men | Please Baby Don't Cry (Interlude) | SR0000219260 | LaFace Records, LLC |
| 7445 | A Few Good Men | Sexy Day | SR0000219260 | LaFace Records, LLC |
| 7446 | A Few Good Men | Tonite | SR0000219260 | LaFace Records, LLC |
| 7447 | A Few Good Men | Walk You Thru | SR0000219260 | LaFace Records, LLC |
| 7448 | A Few Good Men | Young Girl | SR0000219260 | LaFace Records, LLC |
| 7449 | Ciara | Like a Boy | SR0000757150 | LaFace Records, LLC |
| 7450 | Goodie Mob | Blood | SR0000219115 | LaFace Records, LLC |
| 7451 | Goodie Mob | Cell Therapy | SR0000219115 | LaFace Records, LLC |
| 7452 | Goodie Mob | Fighting | SR0000219115 | LaFace Records, LLC |
| 7453 | Goodie Mob | Funeral | SR0000219115 | LaFace Records, LLC |
| 7454 | Goodie Mob | Guess Who | SR0000219115 | LaFace Records, LLC |
| 7455 | Goodie Mob | I Didn't Ask To Come | SR0000219115 | LaFace Records, LLC |
| 7456 | Goodie Mob | Live at the O.M.N.I | SR0000219115 | LaFace Records, LLC |
| 7457 | Goodie Mob | Sesame Street | SR0000219115 | LaFace Records, LLC |
| 7458 | Goodie Mob | The Day After | SR0000219115 | LaFace Records, LLC |
| 7459 | Goodie Mob | Distant Wilderness | SR0000252953 | LaFace Records, LLC |
| 7460 | Goodie Mob | Gutta Butta | SR0000252953 | LaFace Records, LLC |
| 7461 | Goodie Mob | Just About Over | SR0000252953 | LaFace Records, LLC |
| 7462 | Goodie Mob | See You When I See You | SR0000252953 | LaFace Records, LLC |
| 7463 | Goodie Mob ft. Witchdoctor | The Coming | SR0000219115 | LaFace Records, LLC |
| 7464 | Goodie Mob ft. Witchdoctor | Greeny Green | SR0000252953 | LaFace Records, LLC |
| 7465 | Outkast | ATLiens | SR0000233296 | LaFace Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7466 | Outkast | Babylon | SR0000233296 | LaFace Records, LLC |
| 7467 | Outkast | Jazzy Belle | SR0000233296 | LaFace Records, LLC |
| 7468 | OutKast | Two Dope Boyz (In A Cadillac) | SR0000233296 | LaFace Records, LLC |
| 7469 | OutKast | Wailin' | SR0000233296 | LaFace Records, LLC |
| 7470 | OutKast | Wheelz of Steel | SR0000233296 | LaFace Records, LLC |
| 7471 | OutKast | You May Die (Intro) | SR0000233296 | LaFace Records, LLC |
| 7472 | Outkast | B.O.B. (Bombs Over Baghdad) | SR0000306711 | LaFace Records, LLC |
| 7473 | Outkast | Gasoline Dreams | SR0000306711 | LaFace Records, LLC |
| 7474 | Outkast | Ms. Jackson (Radio Mix) | SR0000306711 | LaFace Records, LLC |
| 7475 | Outkast | Kim & Cookie (Interlude) | SR0000306741 | LaFace Records, LLC |
| 7476 | Outkast | ? | SR0000306741 | LaFace Records, LLC |
| 7477 | Outkast | B.O.B. (Bombs Over Baghdad) | SR0000306741 | LaFace Records, LLC |
| 7478 | Outkast | D.F. (Interlude) | SR0000306741 | LaFace Records, LLC |
| 7479 | Outkast | I'm Cool (Interlude) | SR0000306741 | LaFace Records, LLC |
| 7480 | Outkast | Intro | SR0000306741 | LaFace Records, LLC |
| 7481 | OutKast | Ms. Jackson | SR0000306741 | LaFace Records, LLC |
| 7482 | OutKast | Toilet Tisha (Explicit) | SR0000306741 | LaFace Records, LLC |
| 7483 | OutKast | We Luv Deez Hoez | SR0000306741 | LaFace Records, LLC |
| 7484 | Outkast | Movin' Cool (The After Party) | SR0000326671 | LaFace Records, LLC |
| 7485 | Outkast | Chronomentrophobia | SR0000395944 | LaFace Records, LLC |
| 7486 | Outkast | Intro | SR0000395944 | LaFace Records, LLC |
| 7487 | Outkast | Makes No Sense At All | SR0000395944 | LaFace Records, LLC |
| 7488 | OutKast | N2U | SR0000395944 | LaFace Records, LLC |
| 7489 | OutKast | Peaches | SR0000395944 | LaFace Records, LLC |
| 7490 | Outkast | PJ & Rooster | SR0000395944 | LaFace Records, LLC |
| 7491 | Outkast | When I Look In your Eyes | SR0000395944 | LaFace Records, LLC |
| 7492 | OutKast | you're Beautiful (Interlude) | SR0000395944 | LaFace Records, LLC |
| 7493 | Outkast ft. Cee-Lo | Slum Beautiful | SR0000306741 | LaFace Records, LLC |
| 7494 | Outkast ft. Erykah Badu | Humble Mumble | SR0000306711 | LaFace Records, LLC |
| 7495 | Outkast ft. Janelle Monáe | Call The Law | SR0000395944 | LaFace Records, LLC |
| 7496 | Outkast ft. Killer Mike, Janelle Monáe | In your Dreams | SR0000395944 | LaFace Records, LLC |
| 7497 | Outkast ft. Macy Gray | Greatest Show On Earth | SR0000395944 | LaFace Records, LLC |
| 7498 | Outkast ft. Scar, Sleepy Brown | Morris Brown | SR0000395944 | LaFace Records, LLC |
| 7499 | Outkast ft. Slimm Calhoun, C-Bone, T-Mo | Gangsta Sh*t | SR0000306711 | LaFace Records, LLC |
| 7500 | Outkast ft. Snoop Dogg, Lil' Wayne | Hollywood Divorce | SR0000395944 | LaFace Records, LLC |
| 7501 | P!NK | There you Go | SR0000278958 | LaFace Records, LLC |
| 7502 | P!nk | Most Girls | SR0000279958 | LaFace Records, LLC |
| 7503 | P!nk | There You Go | SR0000279958 | LaFace Records, LLC |
| 7504 | P!nk | You Make Me Sick | SR0000279958 | LaFace Records, LLC |
| 7505 | P!nk | Leave Me Alone (I'm Lonely) (Explicit) | SR0000403184 | LaFace Records, LLC |
| 7506 | P!nk | U + Ur Hand | SR0000403184 | LaFace Records, LLC |
| 7507 | P!NK | Ave Mary A | SR0000619959 | LaFace Records, LLC |
| 7508 | P!NK | Crystal Ball | SR0000619959 | LaFace Records, LLC |
| 7509 | P!nk | Funhouse | SR0000619959 | LaFace Records, LLC |
| 7510 | P!NK | Glitter In the Air | SR0000619959 | LaFace Records, LLC |
| 7511 | P!nk | I Don't Believe You | SR0000619959 | LaFace Records, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7512 | P!NK | It's All your Fault | SR0000619959 | LaFace Records, LLC |
| 7513 | P!NK | One Foot Wrong | SR0000619959 | LaFace Records, LLC |
| 7514 | P!NK | Please Don't Leave Me | SR0000619959 | LaFace Records, LLC |
| 7515 | P!NK | When We're Through | SR0000619959 | LaFace Records, LLC |
| 7516 | TLC | What About Your Friends (Album Radio Edit) [W/O Rap] | SR0000143726 | LaFace Records, LLC |
| 7517 | TLC | Ain't 2 Proud 2 Beg | SR0000143726; SR0000195583 | LaFace Records, LLC |
| 7518 | TLC | Baby-Baby-Baby | SR0000195583 | LaFace Records, LLC |
| 7519 | TLC | Hat 2 da Back | SR0000195583 | LaFace Records, LLC |
| 7520 | TLC | What About Your Friends (Album Radio Edit) [W/Rap] | SR0000195583 | LaFace Records, LLC |
| 7521 | TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records, LLC |
| 7522 | TLC | CrazySexyCool-Interlude | SR0000198743 | LaFace Records, LLC |
| 7523 | TLC | Creep | SR0000198743 | LaFace Records, LLC |
| 7524 | TLC | Intro-lude | SR0000198743 | LaFace Records, LLC |
| 7525 | TLC | Let's Do it Again | SR0000198743 | LaFace Records, LLC |
| 7526 | TLC | Red Light Special | SR0000198743 | LaFace Records, LLC |
| 7527 | TLC | Take Our Time | SR0000198743 | LaFace Records, LLC |
| 7528 | TLC | Waterfalls | SR0000198743 | LaFace Records, LLC |
| 7529 | TLC | Come On Down | SR0000298454 | LaFace Records, LLC |
| 7530 | TLC | Communicate | SR0000298454 | LaFace Records, LLC |
| 7531 | TLC | Dear Lie | SR0000298454 | LaFace Records, LLC |
| 7532 | TLC | Don't Pull Out On Me Yet | SR0000298454 | LaFace Records, LLC |
| 7533 | TLC | FanMail | SR0000298454 | LaFace Records, LLC |
| 7534 | TLC | I Miss You So Much | SR0000298454 | LaFace Records, LLC |
| 7535 | TLC | If They Knew | SR0000298454 | LaFace Records, LLC |
| 7536 | TLC | My Life | SR0000298454 | LaFace Records, LLC |
| 7537 | TLC | No Scrubs | SR0000298454 | LaFace Records, LLC |
| 7538 | TLC | Whispering Playa | SR0000298454 | LaFace Records, LLC |
| 7539 | Usher | Appetite | SR0000620940 | LaFace Records, LLC |
| 7540 | Usher | Before I Met you | SR0000620940 | LaFace Records, LLC |
| 7541 | Usher | Here I Stand | SR0000620940 | LaFace Records, LLC |
| 7542 | Usher | His Mistakes | SR0000620940 | LaFace Records, LLC |
| 7543 | Usher | Intro | SR0000620940 | LaFace Records, LLC |
| 7544 | Usher | Lifetime | SR0000620940 | LaFace Records, LLC |
| 7545 | Usher | Love you Gently | SR0000620940 | LaFace Records, LLC |
| 7546 | Usher | Moving Mountains | SR0000620940 | LaFace Records, LLC |
| 7547 | Usher | Prayer for you Interlude | SR0000620940 | LaFace Records, LLC |
| 7548 | Usher | Something Special | SR0000620940 | LaFace Records, LLC |
| 7549 | Usher | This Ain't Sex | SR0000620940 | LaFace Records, LLC |
| 7550 | Usher | Will Work for Love (f/k/a Hidden Bonus Track) | SR0000620940 | LaFace Records, LLC |
| 7551 | Usher ft. Beyoncé, Lil' Wayne | Love in This Club, Pt. II | SR0000620940 | LaFace Records, LLC |
| 7552 | Usher ft. Jay-Z | Best Thing | SR0000620940 | LaFace Records, LLC |
| 7553 | Usher ft. will.i.am | What's your Name | SR0000620940 | LaFace Records, LLC |
| 7554 | 24kGoldn ft. Future | Company | SR0000912203 | Records Label, LLC |
| 7555 | Ozzy Osbourne | All the young Dudes | SR0000373744 | Sony Muisc Entertainment |
| 7556 | 21:03 | All You Need | SR0000695238 | Sony Music Entertainment |
| 7557 | 21:03 | Already Done | SR0000695238 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7558 | 21:03 | Cold World | SR0000695238 | Sony Music Entertainment |
| 7559 | 21:03 | Favor | SR0000695238 | Sony Music Entertainment |
| 7560 | 21:03 | Hear Your Voice | SR0000695238 | Sony Music Entertainment |
| 7561 | 21:03 | In Your Presence | SR0000695238 | Sony Music Entertainment |
| 7562 | 21:03 | Incredible | SR0000695238 | Sony Music Entertainment |
| 7563 | 21:03 | Loving You (The Wedding Song) | SR0000695238 | Sony Music Entertainment |
| 7564 | 21:03 | Still Here | SR0000695238 | Sony Music Entertainment |
| 7565 | 21:03 | Winner | SR0000695238 | Sony Music Entertainment |
| 7566 | 311 | Golden Sunlight | SR0000649067 | Sony Music Entertainment |
| 7567 | 311 | Hey You | SR0000649067 | Sony Music Entertainment |
| 7568 | 311 | India Ink | SR0000649067 | Sony Music Entertainment |
| 7569 | 311 | It's Alright | SR0000649067 | Sony Music Entertainment |
| 7570 | 311 | Jackpot | SR0000649067 | Sony Music Entertainment |
| 7571 | 311 | Mix It Up | SR0000649067 | Sony Music Entertainment |
| 7572 | 311 | My Heart Sings | SR0000649067 | Sony Music Entertainment |
| 7573 | 311 | Never Ending Summer | SR0000649067 | Sony Music Entertainment |
| 7574 | 311 | Something Out Of Nothing | SR0000649067 | Sony Music Entertainment |
| 7575 | 311 | Too Much Too Fast | SR0000649067 | Sony Music Entertainment |
| 7576 | 311 | Two Drops In The Ocean | SR0000649067 | Sony Music Entertainment |
| 7577 | 311 | Down (Demo) | SR0000769577 | Sony Music Entertainment |
| 7578 | 311 | Earth People (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 7579 | 311 | Everything (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 7580 | 311 | Firewater (311 Sessions (Normal Speed)) | SR0000769577 | Sony Music Entertainment |
| 7581 | 311 | Grifter (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 7582 | 311 | Homebrew (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 7583 | 311 | How Do You Feel? (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 7584 | 311 | Into the Flame (Don't Tread on Me Sessions) | SR0000769577 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7585 | 311 | Juan Bond (311 Sessions) | SR0000769577 | Sony Music Entertainment |
| 7586 | 311 | Lemming (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 7587 | 311 | Let the Cards Fall (Demo) | SR0000769577 | Sony Music Entertainment |
| 7588 | 311 | Lose (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 7589 | 311 | Next (311 Sessions) | SR0000769577 | Sony Music Entertainment |
| 7590 | 311 | Offbeat Bare-Ass (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 7591 | 311 | Old Funk (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 7592 | 311 | Random (Demo) | SR0000769577 | Sony Music Entertainment |
| 7593 | 311 | Simplify (Uplifter Sessions) | SR0000769577 | Sony Music Entertainment |
| 7594 | 311 | Six (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 7595 | 311 | Space Funk (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 7596 | 311 | Stealing My Girl (Don't Tread on Me Sessions) | SR0000769577 | Sony Music Entertainment |
| 7597 | 311 | Summer of Love (Original Version - 1994) | SR0000769577 | Sony Music Entertainment |
| 7598 | 311 | Sun Come Through (Demo) | SR0000769577 | Sony Music Entertainment |
| 7599 | 311 | The Quickening (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 7600 | 311 | Week of Saturdays (Uplifter Sessions) | SR0000769577 | Sony Music Entertainment |
| 7601 | 311 | Welcome (Pre-production Version) | SR0000769577 | Sony Music Entertainment |
| 7602 | 311 | Who's Got the Herb (2001) (Alternate Version) | SR0000769577 | Sony Music Entertainment |
| 7603 | 311 | Writer's Block Party (Transistor Sessions) | SR0000769577 | Sony Music Entertainment |
| 7604 | 7715 | Week | SR0000835096 | Sony Music Entertainment |
| 7605 | 7715 | Black Out | SR0000848735 | Sony Music Entertainment |
| 7606 | 7715 | White Claw Theme Song | SR0000858778 | Sony Music Entertainment |
| 7607 | 7715 | Red Eye | SR0000863901 | Sony Music Entertainment |
| 7608 | 7715 | Lost In Boston | SR0000885628 | Sony Music Entertainment |
| 7609 | 7715 | Promises | SR0000886039 | Sony Music Entertainment |
| 7610 | "Little" Jimmy Dickens | Another Bridge to Burn | Pre-1972 | Sony Music Entertainment |
| 7611 | "Little" Jimmy Dickens | Be Careful of Stones That You Throw | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7612 | "Little" Jimmy Dickens | Big John, Don't Forget Your Hat | Pre-1972 | Sony Music Entertainment |
| 7613 | "Little" Jimmy Dickens | Call Him Me | Pre-1972 | Sony Music Entertainment |
| 7614 | "Little" Jimmy Dickens | Collection of Failures | Pre-1972 | Sony Music Entertainment |
| 7615 | "Little" Jimmy Dickens | Country Music Lover | Pre-1972 | Sony Music Entertainment |
| 7616 | "Little" Jimmy Dickens | Doggone It | Pre-1972 | Sony Music Entertainment |
| 7617 | "Little" Jimmy Dickens | Half-Way Loved | Pre-1972 | Sony Music Entertainment |
| 7618 | "Little" Jimmy Dickens | Handle with Care | Pre-1972 | Sony Music Entertainment |
| 7619 | "Little" Jimmy Dickens | He Knocked Me Right out of the Box | Pre-1972 | Sony Music Entertainment |
| 7620 | "Little" Jimmy Dickens | He Stands Real Tall | Pre-1972 | Sony Music Entertainment |
| 7621 | "Little" Jimmy Dickens | Hey Ma! (Hide the Daughter) | Pre-1972 | Sony Music Entertainment |
| 7622 | "Little" Jimmy Dickens | Hey Worm! (You Wanna Wiggle) | Pre-1972 | Sony Music Entertainment |
| 7623 | "Little" Jimmy Dickens | Honky Tonk Troubles | Pre-1972 | Sony Music Entertainment |
| 7624 | "Little" Jimmy Dickens | I Can't Get over Me (Not Gettin' over You) | Pre-1972 | Sony Music Entertainment |
| 7625 | "Little" Jimmy Dickens | I Just Had a Bar of Soap | Pre-1972 | Sony Music Entertainment |
| 7626 | "Little" Jimmy Dickens | I Leaned over Backwards for You | Pre-1972 | Sony Music Entertainment |
| 7627 | "Little" Jimmy Dickens | I'll Sit This One Out | Pre-1972 | Sony Music Entertainment |
| 7628 | "Little" Jimmy Dickens | Is Goodbye That Easy to Say | Pre-1972 | Sony Music Entertainment |
| 7629 | "Little" Jimmy Dickens | Jenny Needs a G String (For Her Old Guitar) | Pre-1972 | Sony Music Entertainment |
| 7630 | "Little" Jimmy Dickens | Life Turned Her That Way | Pre-1972 | Sony Music Entertainment |
| 7631 | "Little" Jimmy Dickens | Make Me an Offer | Pre-1972 | Sony Music Entertainment |
| 7632 | "Little" Jimmy Dickens | May the Bird of Paradise Fly up Your Nose | Pre-1972 | Sony Music Entertainment |
| 7633 | "Little" Jimmy Dickens | Me and My Big Loud Mouth | Pre-1972 | Sony Music Entertainment |
| 7634 | "Little" Jimmy Dickens | My Eyes Are Jealous | Pre-1972 | Sony Music Entertainment |
| 7635 | "Little" Jimmy Dickens | Pennies for Papa | Pre-1972 | Sony Music Entertainment |
| 7636 | "Little" Jimmy Dickens | Police Police | Pre-1972 | Sony Music Entertainment |
| 7637 | "Little" Jimmy Dickens | Possum Holler | Pre-1972 | Sony Music Entertainment |
| 7638 | "Little" Jimmy Dickens | Rockin' With Red | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7639 | "Little" Jimmy Dickens | She's Not Forgotten Yet | Pre-1972 | Sony Music Entertainment |
| 7640 | "Little" Jimmy Dickens | Slow Suicide | Pre-1972 | Sony Music Entertainment |
| 7641 | "Little" Jimmy Dickens | Sorrow's Tearing Down the House (That Happiness Once Built) | Pre-1972 | Sony Music Entertainment |
| 7642 | "Little" Jimmy Dickens | Stepping Stone | Pre-1972 | Sony Music Entertainment |
| 7643 | "Little" Jimmy Dickens | Take An Old Cold 'Tater (And Wait) | Pre-1972 | Sony Music Entertainment |
| 7644 | "Little" Jimmy Dickens | The Back of My Hand | Pre-1972 | Sony Music Entertainment |
| 7645 | "Little" Jimmy Dickens | The Preacherman | Pre-1972 | Sony Music Entertainment |
| 7646 | "Little" Jimmy Dickens | The Violet and a Rose | Pre-1972 | Sony Music Entertainment |
| 7647 | "Little" Jimmy Dickens | Things Have Gone to Pieces | Pre-1972 | Sony Music Entertainment |
| 7648 | "Little" Jimmy Dickens | Truck Load of Starvin' Kangaroos | Pre-1972 | Sony Music Entertainment |
| 7649 | "Little" Jimmy Dickens | Twice the Fool | Pre-1972 | Sony Music Entertainment |
| 7650 | "Little" Jimmy Dickens | Walk Chicken, Walk ('Cause You're Too Fat to Fly) | Pre-1972 | Sony Music Entertainment |
| 7651 | "Little" Jimmy Dickens | Watching the Fire Go Down | Pre-1972 | Sony Music Entertainment |
| 7652 | "Little" Jimmy Dickens | When the Ship Hit the Sand | Pre-1972 | Sony Music Entertainment |
| 7653 | "Little" Jimmy Dickens | Where the Buffalo Trud | Pre-1972 | Sony Music Entertainment |
| 7654 | "Little" Jimmy Dickens | Where There's a Will | Pre-1972 | Sony Music Entertainment |
| 7655 | "Little" Jimmy Dickens | Who Licked the Red Off Your Candy | Pre-1972 | Sony Music Entertainment |
| 7656 | "Little" Jimmy Dickens | Your Little Red Riding Hood (Will Be Black and Blue) | Pre-1972 | Sony Music Entertainment |
| 7657 | "Test for Victor Young" | Bugle Call Rag | Pre-1972 | Sony Music Entertainment |
| 7658 | "Weird Al" Yankovic | Such a Groovy Guy | SR0000046144 | Sony Music Entertainment |
| 7659 | "Weird Al" Yankovic | Theme from Rocky XIII (aka: The Rye or The Kaiser (Theme From Rocky XIII)) | SR0000054056 | Sony Music Entertainment |
| 7660 | "Weird Al" Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| 7661 | "Weird Al" Yankovic | First World Problems | SR0000757820 | Sony Music Entertainment |
| 7662 | "Weird Al" Yankovic | Foil | SR0000757820 | Sony Music Entertainment |
| 7663 | "Weird Al" Yankovic | Handy | SR0000757820 | Sony Music Entertainment |
| 7664 | "Weird Al" Yankovic | Inactive | SR0000757820 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 7665 | "Weird Al" Yankovic | Jackson Park Express | SR0000757820 | Sony Music Entertainment |
| 7666 | "Weird Al" Yankovic | Lame Claim to Fame | SR0000757820 | Sony Music Entertainment |
| 7667 | "Weird Al" Yankovic | Mission Statement | SR0000757820 | Sony Music Entertainment |
| 7668 | "Weird Al" Yankovic | My Own Eyes | SR0000757820 | Sony Music Entertainment |
| 7669 | "Weird Al" Yankovic | NOW That's What I Call Polka! | SR0000757820 | Sony Music Entertainment |
| 7670 | "Weird Al" Yankovic | Sports Song | SR0000757820 | Sony Music Entertainment |
| 7671 | "Weird Al" Yankovic | Word Crimes | SR0000757820 | Sony Music Entertainment |
| 7672 | 1910 Fruitgum Company | 1,2,3 Red Light | Pre-1972 | Sony Music Entertainment |
| 7673 | 1910 Fruitgum Company | 1910 Cotton Candy Castle (Remastered) | Pre-1972 | Sony Music Entertainment |
| 7674 | 1910 Fruitgum Company | 9, 10, Let's Do It Again | Pre-1972 | Sony Music Entertainment |
| 7675 | 1910 Fruitgum Company | A, B, C, I Love You | Pre-1972 | Sony Music Entertainment |
| 7676 | 1910 Fruitgum Company | All These Things | Pre-1972 | Sony Music Entertainment |
| 7677 | 1910 Fruitgum Company | Beggar's Epitaph | Pre-1972 | Sony Music Entertainment |
| 7678 | 1910 Fruitgum Company | Blue Eyes and Orange Skies | Pre-1972 | Sony Music Entertainment |
| 7679 | 1910 Fruitgum Company | Bubble Gum World | Pre-1972 | Sony Music Entertainment |
| 7680 | 1910 Fruitgum Company | Candy (Remastered) | Pre-1972 | Sony Music Entertainment |
| 7681 | 1910 Fruitgum Company | Collections of Thoughts | Pre-1972 | Sony Music Entertainment |
| 7682 | 1910 Fruitgum Company | Creations of Simon | Pre-1972 | Sony Music Entertainment |
| 7683 | 1910 Fruitgum Company | Dee-Licious | Pre-1972 | Sony Music Entertainment |
| 7684 | 1910 Fruitgum Company | Don't Have to Run and Hide | Pre-1972 | Sony Music Entertainment |
| 7685 | 1910 Fruitgum Company | Eulogy / Seulb | Pre-1972 | Sony Music Entertainment |
| 7686 | 1910 Fruitgum Company | Fee-Fi-Fo-Fum | Pre-1972 | Sony Music Entertainment |
| 7687 | 1910 Fruitgum Company | Game of Love | Pre-1972 | Sony Music Entertainment |
| 7688 | 1910 Fruitgum Company | Good Good Lovin' | Pre-1972 | Sony Music Entertainment |
| 7689 | 1910 Fruitgum Company | Goody Goody Gumdrops | Pre-1972 | Sony Music Entertainment |
| 7690 | 1910 Fruitgum Company | Groovy Groovy | Pre-1972 | Sony Music Entertainment |
| 7691 | 1910 Fruitgum Company | Happy Little Teardrops | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7692 | 1910 Fruitgum Company | Hook Line & Sinker | Pre-1972 | Sony Music Entertainment |
| 7693 | 1910 Fruitgum Company | Hot Diggity Dog | Pre-1972 | Sony Music Entertainment |
| 7694 | 1910 Fruitgum Company | In the Beginning / The Thing | Pre-1972 | Sony Music Entertainment |
| 7695 | 1910 Fruitgum Company | Indian Giver | Pre-1972 | Sony Music Entertainment |
| 7696 | 1910 Fruitgum Company | Indian Giver (Remastered) | Pre-1972 | Sony Music Entertainment |
| 7697 | 1910 Fruitgum Company | I've Got to Have Your Love | Pre-1972 | Sony Music Entertainment |
| 7698 | 1910 Fruitgum Company | Keep Your Thoughts on the Bright Side | Pre-1972 | Sony Music Entertainment |
| 7699 | 1910 Fruitgum Company | Let's Make Love | Pre-1972 | Sony Music Entertainment |
| 7700 | 1910 Fruitgum Company | Liza | Pre-1972 | Sony Music Entertainment |
| 7701 | 1910 Fruitgum Company | Lookin' Back | Pre-1972 | Sony Music Entertainment |
| 7702 | 1910 Fruitgum Company | Magic Windmill | Pre-1972 | Sony Music Entertainment |
| 7703 | 1910 Fruitgum Company | May I Take A Giant Step (Into Your Heart) | Pre-1972 | Sony Music Entertainment |
| 7704 | 1910 Fruitgum Company | Mr. Cupid | Pre-1972 | Sony Music Entertainment |
| 7705 | 1910 Fruitgum Company | No Good Annie | Pre-1972 | Sony Music Entertainment |
| 7706 | 1910 Fruitgum Company | Play Our Song Mr. Music Man | Pre-1972 | Sony Music Entertainment |
| 7707 | 1910 Fruitgum Company | Please Me, Tease Me | Pre-1972 | Sony Music Entertainment |
| 7708 | 1910 Fruitgum Company | Polly-Wally-Doo-Da-Day | Pre-1972 | Sony Music Entertainment |
| 7709 | 1910 Fruitgum Company | Poor Old Mr. Jensen | Pre-1972 | Sony Music Entertainment |
| 7710 | 1910 Fruitgum Company | Pop Goes the Weasel | Pre-1972 | Sony Music Entertainment |
| 7711 | 1910 Fruitgum Company | Reflections From The Looking Glass | Pre-1972 | Sony Music Entertainment |
| 7712 | 1910 Fruitgum Company | Shirley Applegate | Pre-1972 | Sony Music Entertainment |
| 7713 | 1910 Fruitgum Company | Simon Says | Pre-1972 | Sony Music Entertainment |
| 7714 | 1910 Fruitgum Company | Sister John | Pre-1972 | Sony Music Entertainment |
| 7715 | 1910 Fruitgum Company | Soul Struttin' | Pre-1972 | Sony Music Entertainment |
| 7716 | 1910 Fruitgum Company | Special Delivery | Pre-1972 | Sony Music Entertainment |
| 7717 | 1910 Fruitgum Company | Special Delivery (Remastered) | Pre-1972 | Sony Music Entertainment |
| 7718 | 1910 Fruitgum Company | Sweet Lovin' | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7719 | 1910 Fruitgum Company | Take Away | Pre-1972 | Sony Music Entertainment |
| 7720 | 1910 Fruitgum Company | The Book | Pre-1972 | Sony Music Entertainment |
| 7721 | 1910 Fruitgum Company | The Mighty Quinn | Pre-1972 | Sony Music Entertainment |
| 7722 | 1910 Fruitgum Company | The Song Song | Pre-1972 | Sony Music Entertainment |
| 7723 | 1910 Fruitgum Company | The Story of Flipper | Pre-1972 | Sony Music Entertainment |
| 7724 | 1910 Fruitgum Company | The Train | Pre-1972 | Sony Music Entertainment |
| 7725 | 1910 Fruitgum Company | The Train (Buddha Remastered 2001) | Pre-1972 | Sony Music Entertainment |
| 7726 | 1910 Fruitgum Company | The Year 2001 | Pre-1972 | Sony Music Entertainment |
| 7727 | 1910 Fruitgum Company | Togetherly Alone (5 Movements) | Pre-1972 | Sony Music Entertainment |
| 7728 | 1910 Fruitgum Company | Yummy Yummy Yummy | Pre-1972 | Sony Music Entertainment |
| 7729 | 21 Lil Harold ft. Young Nudy | My Real Dawgs | SR0000959386 | Sony Music Entertainment |
| 7730 | 21 Savage | 7 Min Freestyle | SR0000805773 | Sony Music Entertainment |
| 7731 | 21 Savage | Baby Girl | SR0000805773 | Sony Music Entertainment |
| 7732 | 21 Savage | Bad Business | SR0000805773 | Sony Music Entertainment |
| 7733 | 21 Savage | Bank Account | SR0000805773 | Sony Music Entertainment |
| 7734 | 21 Savage | Close My Eyes | SR0000805773 | Sony Music Entertainment |
| 7735 | 21 Savage | Dead People | SR0000805773 | Sony Music Entertainment |
| 7736 | 21 Savage | FaceTime | SR0000805773 | Sony Music Entertainment |
| 7737 | 21 Savage | Famous | SR0000805773 | Sony Music Entertainment |
| 7738 | 21 Savage | Money Convo | SR0000805773 | Sony Music Entertainment |
| 7739 | 21 Savage | Nothin New | SR0000805773 | Sony Music Entertainment |
| 7740 | 21 Savage | Numb | SR0000805773 | Sony Music Entertainment |
| 7741 | 21 Savage | Special | SR0000805773 | Sony Music Entertainment |
| 7742 | 21 Savage | Thug Life | SR0000805773 | Sony Music Entertainment |
| 7743 | 21 Savage | Whole Lot | SR0000805773 | Sony Music Entertainment |
| 7744 | 21 Savage | 1.5 | SR0000844192 | Sony Music Entertainment |
| 7745 | 21 Savage | a lot | SR0000844192 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7746 | 21 Savage | a&t | SR0000844192 | Sony Music Entertainment |
| 7747 | 21 Savage | all my friends | SR0000844192 | Sony Music Entertainment |
| 7748 | 21 Savage | asmr | SR0000844192 | Sony Music Entertainment |
| 7749 | 21 Savage | ball w/o you | SR0000844192 | Sony Music Entertainment |
| 7750 | 21 Savage | break da law | SR0000844192 | Sony Music Entertainment |
| 7751 | 21 Savage | can't leave without it | SR0000844192 | Sony Music Entertainment |
| 7752 | 21 Savage | good day | SR0000844192 | Sony Music Entertainment |
| 7753 | 21 Savage | gun smoke | SR0000844192 | Sony Music Entertainment |
| 7754 | 21 Savage | letter 2 my momma | SR0000844192 | Sony Music Entertainment |
| 7755 | 21 Savage | monster | SR0000844192 | Sony Music Entertainment |
| 7756 | 21 Savage | out for the night | SR0000844192 | Sony Music Entertainment |
| 7757 | 21 Savage | pad lock | SR0000844192 | Sony Music Entertainment |
| 7758 | 21 Savage | Spiral | SR0000903855 | Sony Music Entertainment |
| 7759 | 21 Savage ft. Gunna, Young Thug | Emergency | SR0000921798 | Sony Music Entertainment |
| 7760 | 21 Savage, Metro Boomin | Brand New Draco | SR0000921774 | Sony Music Entertainment |
| 7761 | 21 Savage, Metro Boomin | Glock In My Lap | SR0000921774 | Sony Music Entertainment |
| 7762 | 21 Savage, Metro Boomin | Intro | SR0000921774 | Sony Music Entertainment |
| 7763 | 21 Savage, Metro Boomin | Many Men | SR0000921774 | Sony Music Entertainment |
| 7764 | 21 Savage, Metro Boomin | My Dawg | SR0000921774 | Sony Music Entertainment |
| 7765 | 21 Savage, Metro Boomin | No Opp Left Behind | SR0000921774 | Sony Music Entertainment |
| 7766 | 21 Savage, Metro Boomin | RIP Luv | SR0000921774 | Sony Music Entertainment |
| 7767 | 21 Savage, Metro Boomin | Runnin | SR0000921774 | Sony Music Entertainment |
| 7768 | 21 Savage, Metro Boomin | Said N Done | SR0000921774 | Sony Music Entertainment |
| 7769 | 21 Savage, Metro Boomin | Slidin | SR0000921774 | Sony Music Entertainment |
| 7770 | 21 Savage, Metro Boomin | Snitches & Rats (Interlude) | SR0000921774 | Sony Music Entertainment |
| 7771 | 21 Savage, Metro Boomin | Steppin On Niggas | SR0000921774 | Sony Music Entertainment |
| 7772 | 21 Savage, Metro Boomin ft. Drake | Mr. Right Now | SR0000921774 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7773 | 21 Savage, Metro Boomin ft. Young Nudy | Snitches & Rats | SR0000921774 | Sony Music Entertainment |
| 7774 | 21 Savage, Metro Boomin ft. Young Thug | Rich Nigga Shit | SR0000921774 | Sony Music Entertainment |
| 7775 | 2CELLOS | Purple Haze (Live) | PA0002002950 | Sony Music Entertainment |
| 7776 | 2CELLOS | Fragile | SR0000682207 | Sony Music Entertainment |
| 7777 | 2CELLOS | Human Nature | SR0000682207 | Sony Music Entertainment |
| 7778 | 2CELLOS | Hurt | SR0000682207 | Sony Music Entertainment |
| 7779 | 2CELLOS | Misirlou (Theme From Pulp Fiction) | SR0000682207 | Sony Music Entertainment |
| 7780 | 2CELLOS | Smells Like Teen Spirit | SR0000682207 | Sony Music Entertainment |
| 7781 | 2CELLOS | Smooth Criminal | SR0000682207 | Sony Music Entertainment |
| 7782 | 2CELLOS | The Resistance | SR0000682207 | Sony Music Entertainment |
| 7783 | 2CELLOS | Use Somebody | SR0000682207 | Sony Music Entertainment |
| 7784 | 2CELLOS | Viva La Vida | SR0000682207 | Sony Music Entertainment |
| 7785 | 2CELLOS | With Or Without You | SR0000682207 | Sony Music Entertainment |
| 7786 | 2CELLOS | Candle in the Wind | SR0000716117 | Sony Music Entertainment |
| 7787 | 2CELLOS | Every Breath You Take | SR0000716117 | Sony Music Entertainment |
| 7788 | 2CELLOS | Orient Express | SR0000716117 | Sony Music Entertainment |
| 7789 | 2CELLOS | Voodoo People | SR0000716117 | Sony Music Entertainment |
| 7790 | 2CELLOS | Benedictus | SR0000717193 | Sony Music Entertainment |
| 7791 | 2CELLOS | Back In Black (Live) | SR0000729218 | Sony Music Entertainment |
| 7792 | 2CELLOS | When I Come Around (Live) | SR0000729485 | Sony Music Entertainment |
| 7793 | 2CELLOS | Mombasa (From "Inception") | SR0000767542 | Sony Music Entertainment |
| 7794 | 2CELLOS | Celloverse | SR0000767543 | Sony Music Entertainment |
| 7795 | 2CELLOS | Hysteria | SR0000767543 | Sony Music Entertainment |
| 7796 | 2CELLOS | Street Spirit (Fade Out) | SR0000767543 | Sony Music Entertainment |
| 7797 | 2CELLOS | Thunderstruck | SR0000767543 | Sony Music Entertainment |
| 7798 | 2CELLOS | Time | SR0000767543 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 7799 | 2CELLOS | The Trooper (Overture) | SR0000767544 | Sony Music Entertainment |
| 7800 | 2CELLOS | I Will Wait | SR0000767545 | Sony Music Entertainment |
| 7801 | 2CELLOS | They Don't Care About Us | SR0000767546 | Sony Music Entertainment |
| 7802 | 2CELLOS | Wake Me Up | SR0000767547 | Sony Music Entertainment |
| 7803 | 2CELLOS | Shape of My Heart | SR0000767548 | Sony Music Entertainment |
| 7804 | 2CELLOS | Cavatina | SR0000808113 | Sony Music Entertainment |
| 7805 | 2CELLOS | Cinema Paradiso | SR0000808113 | Sony Music Entertainment |
| 7806 | 2CELLOS | For the Love of a Princess (From "Braveheart") | SR0000808113 | Sony Music Entertainment |
| 7807 | 2CELLOS | Love Story | SR0000808113 | Sony Music Entertainment |
| 7808 | 2CELLOS | Love Theme from The Godfather | SR0000808113 | Sony Music Entertainment |
| 7809 | 2CELLOS | Malena | SR0000808113 | Sony Music Entertainment |
| 7810 | 2CELLOS | May it Be | SR0000808113 | Sony Music Entertainment |
| 7811 | 2CELLOS | My Heart Will Go On (from "Titanic") | SR0000808113 | Sony Music Entertainment |
| 7812 | 2CELLOS | Now We are Free | SR0000808113 | Sony Music Entertainment |
| 7813 | 2CELLOS | Rain Man Theme | SR0000808113 | Sony Music Entertainment |
| 7814 | 2CELLOS | Schindler's List Main Theme | SR0000808113 | Sony Music Entertainment |
| 7815 | 2CELLOS | Titles from Chariots of Fire | SR0000808113 | Sony Music Entertainment |
| 7816 | 2CELLOS | Game of Thrones Medley | SR0000808114 | Sony Music Entertainment |
| 7817 | 2CELLOS | Moon River | SR0000808115 | Sony Music Entertainment |
| 7818 | 2CELLOS | Champions Anthem | SR0000832348 | Sony Music Entertainment |
| 7819 | 2CELLOS | Asturias Meets Carmen | SR0000832349 | Sony Music Entertainment |
| 7820 | 2CELLOS | Cadenza | SR0000832349 | Sony Music Entertainment |
| 7821 | 2CELLOS | Concept2 | SR0000832349 | Sony Music Entertainment |
| 7822 | 2CELLOS | Despacito | SR0000832349 | Sony Music Entertainment |
| 7823 | 2CELLOS | Hallelujah | SR0000832349 | Sony Music Entertainment |
| 7824 | 2CELLOS | Imagine | SR0000832349 | Sony Music Entertainment |
| 7825 | 2CELLOS | Pirates of the Caribbean | SR0000832349 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7826 | 2CELLOS | The Show Must Go On | SR0000832349 | Sony Music Entertainment |
| 7827 | 2CELLOS | Eye of the Tiger | SR0000832351 | Sony Music Entertainment |
| 7828 | 2CELLOS | Perfect | SR0000832352 | Sony Music Entertainment |
| 7829 | 2CELLOS | Vivaldi Storm | SR0000832354 | Sony Music Entertainment |
| 7830 | 2CELLOS | Demons | SR0000934256 | Sony Music Entertainment |
| 7831 | 2CELLOS | bad guy | SR0000940972 | Sony Music Entertainment |
| 7832 | 2CELLOS | Halo | SR0000940972 | Sony Music Entertainment |
| 7833 | 2CELLOS | I Don't Care | SR0000940972 | Sony Music Entertainment |
| 7834 | 2CELLOS | Livin' on a Prayer | SR0000940972 | Sony Music Entertainment |
| 7835 | 2CELLOS | Shallow | SR0000940972 | Sony Music Entertainment |
| 7836 | 2CELLOS | Sweet Child O' Mine | SR0000940972 | Sony Music Entertainment |
| 7837 | 2CELLOS | The Sound of Silence | SR0000940972 | Sony Music Entertainment |
| 7838 | 2CELLOS | Wherever I Go | SR0000940972 | Sony Music Entertainment |
| 7839 | 2CELLOS | Castle of Glass | SR0000957150 | Sony Music Entertainment |
| 7840 | 2CELLOS | Castle on the Hill | SR0000957150 | Sony Music Entertainment |
| 7841 | 2CELLOS | Yesterday | SR0000957150 | Sony Music Entertainment |
| 7842 | 2CELLOS ft. Elton John | Oh, Well | SR0000716117 | Sony Music Entertainment |
| 7843 | 2CELLOS ft. Lang Lang | Clocks | SR0000716117 | Sony Music Entertainment |
| 7844 | 2CELLOS ft. Sky Ferreira | Bang Bang | SR0000716117 | Sony Music Entertainment |
| 7845 | 2CELLOS ft. Steve Vai | Highway to Hell | SR0000717173 | Sony Music Entertainment |
| 7846 | 3T ft. Michael Jackson | Why (Duet with Michael Jackson) | SR0000215755 | Sony Music Entertainment |
| 7847 | A Great Big World | I Really Want It | SR0000736229 | Sony Music Entertainment |
| 7848 | A Great Big World | Say Something | SR0000736230 | Sony Music Entertainment |
| 7849 | A Great Big World | Already Home | SR0000736231 | Sony Music Entertainment |
| 7850 | A Great Big World | Cheer Up! | SR0000736231 | Sony Music Entertainment |
| 7851 | A Great Big World | Everyone Is Gay | SR0000736231 | Sony Music Entertainment |
| 7852 | A Great Big World | I Don't Wanna Love Somebody Else | SR0000736231 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7853 | A Great Big World | Land of Opportunity | SR0000736231 | Sony Music Entertainment |
| 7854 | A Great Big World | Rockstar | SR0000736231 | Sony Music Entertainment |
| 7855 | A Great Big World | Shorty Don't Wait | SR0000736231 | Sony Music Entertainment |
| 7856 | A Great Big World | There Is an Answer | SR0000736231 | Sony Music Entertainment |
| 7857 | A Great Big World | You'll Be Okay | SR0000736231 | Sony Music Entertainment |
| 7858 | A Great Big World | All I Want Is Love | SR0000775129 | Sony Music Entertainment |
| 7859 | A Great Big World | Hold Each Other | SR0000775129 | Sony Music Entertainment |
| 7860 | A Great Big World | Kaleidoscope | SR0000775129 | Sony Music Entertainment |
| 7861 | A Great Big World | Oasis | SR0000775129 | Sony Music Entertainment |
| 7862 | A Great Big World | One Step Ahead | SR0000775129 | Sony Music Entertainment |
| 7863 | A Great Big World | Won't Stop Running | SR0000775129 | Sony Music Entertainment |
| 7864 | A Great Big World | Younger (Acoustic) | SR0000822373 | Sony Music Entertainment |
| 7865 | A Great Big World | Younger | SR0000822374 | Sony Music Entertainment |
| 7866 | A Great Big World | When I Was a Boy | SR0000822731 | Sony Music Entertainment |
| 7867 | A Great Big World | You | SR0000830439 | Sony Music Entertainment |
| 7868 | A Static Lullaby | Calmer Than You Are (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7869 | A Static Lullaby | Cash Cowbell (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7870 | A Static Lullaby | God Bless You (Goddamn it) (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7871 | A Static Lullaby | Half Man, Half Shark; Equals One Complete Gentleman (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7872 | A Static Lullaby | Marilyn Monrobot (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7873 | A Static Lullaby | Modern Day Fire (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7874 | A Static Lullaby | Overture (Instrumental Album Version) | SR0000372034 | Sony Music Entertainment |
| 7875 | A Static Lullaby | Radio Flyer's Last Journey (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7876 | A Static Lullaby | Shotgun! (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7877 | A Static Lullaby | Smooth Modulator (Album Version) | SR0000372034 | Sony Music Entertainment |
| 7878 | A Static Lullaby | The Jesus Haircut (Album Version) | SR0000372034 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7879 | A Tribe Called Quest | Can I Kick It? (J. Cole Remix) (Official Audio) | SR0000773956 | Sony Music Entertainment |
| 7880 | A Tribe Called Quest | Ego | SR0000800887 | Sony Music Entertainment |
| 7881 | A Tribe Called Quest | Enough!! | SR0000800887 | Sony Music Entertainment |
| 7882 | A Tribe Called Quest | The Space Program | SR0000800887 | Sony Music Entertainment |
| 7883 | A Tribe Called Quest | We The People.... | SR0000800887 | Sony Music Entertainment |
| 7884 | A Tribe Called Quest ft. Andre 3000 | Kids... | SR0000800887 | Sony Music Entertainment |
| 7885 | A Tribe Called Quest ft. Busta Rhymes | Dis Generation | SR0000800887 | Sony Music Entertainment |
| 7886 | A Tribe Called Quest ft. Busta Rhymes, Cadet | The Donald | SR0000800887 | Sony Music Entertainment |
| 7887 | A Tribe Called Quest ft. Busta Rhymes, Consequence | Mobius | SR0000800887 | Sony Music Entertainment |
| 7888 | A Tribe Called Quest ft. Busta Rhymes, Jack White, Elton John | Solid Wall of Sound | SR0000800887 | Sony Music Entertainment |
| 7889 | A Tribe Called Quest ft. CeeLo Green | Footprints (Remix) | SR00000773955 | Sony Music Entertainment |
| 7890 | A Tribe Called Quest ft. Consequence | Black Spasmodic | SR0000800887 | Sony Music Entertainment |
| 7891 | A Tribe Called Quest ft. Consequence | Whateva Will Be | SR0000800887 | Sony Music Entertainment |
| 7892 | A Tribe Called Quest ft. Kanye West, Consequence, Talib Kweli | The Killing Season | SR0000800887 | Sony Music Entertainment |
| 7893 | A Tribe Called Quest ft. Katia Cadet | Lost Somebody | SR0000800887 | Sony Music Entertainment |
| 7894 | A Tribe Called Quest ft. Kendrick Lamar, Jack White | Conrad Tokyo | SR0000800887 | Sony Music Entertainment |
| 7895 | A Tribe Called Quest ft. Marsha Ambrosius, yebba | Melatonin | SR0000800887 | Sony Music Entertainment |
| 7896 | A$AP Ferg ft. Chris Brown, Ty Dolla $ign | I Love you | SR0000782266 | Sony Music Entertainment |
| 7897 | A$AP Mob | Motivation Foreign (Skit) | SR0000816856 | Sony Music Entertainment |
| 7898 | A$AP Mob | Skool Bus (Skit) | SR0000968126 | Sony Music Entertainment |
| 7899 | A$AP Mob ft. A$AP Ferg, A$AP Ant, A$AP Twelvyy | Young N***a Living | SR0000816856 | Sony Music Entertainment |
| 7900 | A$AP Mob ft. A$AP Nast, Onyx | Nasty's World | SR0000816856 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7901 | A$AP Mob ft. A$AP Rocky, A$AP Ant, Playboi Carti | London Town | SR0000816856 | Sony Music Entertainment |
| 7902 | A$AP Mob ft. A$AP Rocky, A$AP Ant, Smooky MarGielaa | BYF | SR0000968126 | Sony Music Entertainment |
| 7903 | A$AP Mob ft. A$AP Rocky, A$AP Nast, Playboi Carti, Jaden Smith | Perry Aye | SR0000968126 | Sony Music Entertainment |
| 7904 | A$AP Mob ft. A$AP Rocky, A$AP Nast, Yung Lord | Money Man | SR0000816856 | Sony Music Entertainment |
| 7905 | A$AP Mob ft. A$AP Rocky, Lil Yachty, MadeinTYO, Offset | Bachelor | SR0000816856 | Sony Music Entertainment |
| 7906 | A$AP Mob ft. A$AP Rocky, Skepta | Put That On My Set | SR0000816856 | Sony Music Entertainment |
| 7907 | A$AP Mob ft. A$AP Rocky, Tyler, The Creator, Playboi Carti, Yung Gleesh | Telephone Calls | SR0000816853 | Sony Music Entertainment |
| 7908 | A$AP Mob ft. A$AP Rocky, Wiz Khalifa, BJ The Chicago Kid, Buddy | Way Hii | SR0000816856 | Sony Music Entertainment |
| 7909 | A$AP Mob ft. A$AP Twelvyy, Zack | Coziest | SR0000968126 | Sony Music Entertainment |
| 7910 | A$AP Rocky | Goldie | SR0000716212 | Sony Music Entertainment |
| 7911 | A$AP Rocky | Angels | SR0000724848 | Sony Music Entertainment |
| 7912 | A$AP Rocky | LVL | SR0000724848 | Sony Music Entertainment |
| 7913 | A$AP Rocky | Phoenix | SR0000724848 | Sony Music Entertainment |
| 7914 | A$AP Rocky | Suddenly | SR0000724848 | Sony Music Entertainment |
| 7915 | A$AP Rocky | Excuse Me | SR0000768264 | Sony Music Entertainment |
| 7916 | A$AP Rocky | JD | SR0000768264 | Sony Music Entertainment |
| 7917 | A$AP Rocky | L$D | SR0000768264 | Sony Music Entertainment |
| 7918 | A$AP Rocky | M'$ | SR0000768265 | Sony Music Entertainment |
| 7919 | A$AP Rocky | Lord Pretty Flacko Jodye 2 (LPFJ2) | SR0000768788 | Sony Music Entertainment |
| 7920 | A$AP Rocky | Sundress | SR0000832945 | Sony Music Entertainment |
| 7921 | A$AP Rocky ft. Bones | Canal St. | SR0000768264 | Sony Music Entertainment |
| 7922 | A$AP Rocky ft. Florence Welch | I Come Apart | SR0000724848 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7923 | A$AP Rocky ft. Gunplay, A$AP Ferg | Ghetto Symphony | SR0000724848 | Sony Music Entertainment |
| 7924 | A$AP Rocky ft. James Fauntleroy | West Side Highway | SR0000768264 | Sony Music Entertainment |
| 7925 | A$AP Rocky ft. Joe Fox | Holy Ghost | SR0000768264 | Sony Music Entertainment |
| 7926 | A$AP Rocky ft. Joe Fox | Max B | SR0000768264 | Sony Music Entertainment |
| 7927 | A$AP Rocky ft. Joe Fox | Pharsyde | SR0000768264 | Sony Music Entertainment |
| 7928 | A$AP Rocky ft. Joe Fox, Kanye West | Jukebox Joints | SR0000768264 | Sony Music Entertainment |
| 7929 | A$AP Rocky ft. Juicy J, UGK | Wavybone | SR0000768264 | Sony Music Entertainment |
| 7930 | A$AP Rocky ft. Mos Def, Acyde, Yams | Back Home | SR0000768264 | Sony Music Entertainment |
| 7931 | A$AP Rocky ft. OverDoz. | Pain | SR0000724848 | Sony Music Entertainment |
| 7932 | A$AP Rocky ft. Santigold | Hell | SR0000724848 | Sony Music Entertainment |
| 7933 | A$AP Rocky ft. ScHoolboy Q | PMW (All I Really Need) | SR0000724848 | Sony Music Entertainment |
| 7934 | A$AP Rocky ft. ScHoolboy Q | Electric Body | SR0000768264 | Sony Music Entertainment |
| 7935 | Aaron Copeland | Appalachian Spring, Section 1 | Pre-1972 | Sony Music Entertainment |
| 7936 | Aaron Copeland | Appalachian Spring, Section 2 | Pre-1972 | Sony Music Entertainment |
| 7937 | Aaron Copland | 2 Pieces for String Quartet: No. 1, Lento molto (Version for String Orchestra) | Pre-1972 | Sony Music Entertainment |
| 7938 | Aaron Copland | 4 Dance Episodes from Rodeo: I. Buckaroo Holiday. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 7939 | Aaron Copland | 4 Dance Episodes from Rodeo: II. Corral Nocturne. Moderato | Pre-1972 | Sony Music Entertainment |
| 7940 | Aaron Copland | 4 Dance Episodes from Rodeo: III. Saturday Night Waltz. Introduction - Slow Waltz | Pre-1972 | Sony Music Entertainment |
| 7941 | Aaron Copland | 4 Dance Episodes from Rodeo: IV. Hoe-Down. Allegro | Pre-1972 | Sony Music Entertainment |
| 7942 | Aaron Copland | Appalachian Spring (Ballet for Martha): Coda | Pre-1972 | Sony Music Entertainment |
| 7943 | Aaron Copland | Appalachian Spring: As at first (slowly) | Pre-1972 | Sony Music Entertainment |
| 7944 | Aaron Copland | Appalachian Spring: Fast - Molto Moderato | Pre-1972 | Sony Music Entertainment |
| 7945 | Aaron Copland | Appalachian Spring: Moderato - | Pre-1972 | Sony Music Entertainment |
| 7946 | Aaron Copland | Appalachian Spring: Subito Allegro - Presto | Pre-1972 | Sony Music Entertainment |
| 7947 | Aaron Copland | Billy the Kid Suite: IV. Prairie Night. Card Game at Night | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7948 | Aaron Copland | Billy the Kid Suite: V. Gun Battle | Pre-1972 | Sony Music Entertainment |
| 7949 | Aaron Copland | Billy the Kid Suite: VI. Celebration. After Billy's Capture | Pre-1972 | Sony Music Entertainment |
| 7950 | Aaron Copland | Billy the Kid Suite: VII. Billy's Death | Pre-1972 | Sony Music Entertainment |
| 7951 | Aaron Copland | Billy the Kid Suite: VIII. The Open Prairie Again | Pre-1972 | Sony Music Entertainment |
| 7952 | Aaron Copland | Billy the Kid: VIII. The Open Prairie Again (Orchestral Suite Excerpts) | Pre-1972 | Sony Music Entertainment |
| 7953 | Aaron Copland | Dance Symphony: I. Dance of the Adolescent. Lento - Molto allegro | Pre-1972 | Sony Music Entertainment |
| 7954 | Aaron Copland | Dance Symphony: III. Dance of Mockery. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 7955 | Aaron Copland | Fanfare for the Common Man | Pre-1972 | Sony Music Entertainment |
| 7956 | Aaron Copland | Four Dance Episodes from Rodeo: IV. Hoedown (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 7957 | Aaron Copland | Lincoln Portrait: "Fellow citizens, we cannot escape history...." | Pre-1972 | Sony Music Entertainment |
| 7958 | Aaron Copland | Lincoln Portrait: Lento - | Pre-1972 | Sony Music Entertainment |
| 7959 | Aaron Copland | Music for a Great City: II. Night Thoughts | Pre-1972 | Sony Music Entertainment |
| 7960 | Aaron Copland | Music for a Great City: III. Subway Jam | Pre-1972 | Sony Music Entertainment |
| 7961 | Aaron Copland | Music for a Great City: IV. Toward the Bridge | Pre-1972 | Sony Music Entertainment |
| 7962 | Aaron Copland | Nonet for String Orchestra: I. Slow and Solemn | Pre-1972 | Sony Music Entertainment |
| 7963 | Aaron Copland | Nonet for String Orchestra: II. Ritmico ed un poco marcato | Pre-1972 | Sony Music Entertainment |
| 7964 | Aaron Copland | Nonet for String Orchestra: III. Tempo as at First | Pre-1972 | Sony Music Entertainment |
| 7965 | Aaron Copland | Orchestral Variations: Coda. Subito lento moderato | Pre-1972 | Sony Music Entertainment |
| 7966 | Aaron Copland | Orchestral Variations: Theme. Grave | Pre-1972 | Sony Music Entertainment |
| 7967 | Aaron Copland | Orchestral Variations: Variations 1-20 | Pre-1972 | Sony Music Entertainment |
| 7968 | Aaron Copland | Simple Gifts from Appalachian Spring (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 7969 | Aaron Copland | Symphony No. 3: I. Molto moderato - With Simple Expression | Pre-1972 | Sony Music Entertainment |
| 7970 | Aaron Copland | Symphony No. 3: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 7971 | Aaron Copland | Symphony No. 3: III. Andantino quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 7972 | Aaron Copland | Symphony No. 3: IV. Molto deliberato | Pre-1972 | Sony Music Entertainment |
| 7973 | Aaron Copland | The Tender Land - Orchestral Suite of the Opera: I. Introduction and Love Music | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7974 | Aaron Copland | The Tender Land - Orchestral Suite of the Opera: III. Finale: Promise of Living | Pre-1972 | Sony Music Entertainment |
| 7975 | Aaron Copland | The Tender Land: Party Scene | Pre-1972 | Sony Music Entertainment |
| 7976 | Aaron Copland, Benny Goodman, Abba Bogin, Laura Newell, Columbia Symphony Orchestra | Concerto for Clarinet, Strings & Harp | Pre-1972 | Sony Music Entertainment |
| 7977 | Aaron Copland, Henry Fonda, London Symphony Orchestra | Lincoln Portrait: Lento (Voice) | Pre-1972 | Sony Music Entertainment |
| 7978 | Aaron Copland, Juilliard String Quartet | Sextet for Clarinet, Piano and String Quartet: I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 7979 | Aaron Copland, Juilliard String Quartet | Sextet for Clarinet, Piano and String Quartet: II. Lento | Pre-1972 | Sony Music Entertainment |
| 7980 | Aaron Copland, Juilliard String Quartet | Sextet for Clarinet, Piano and String Quartet: III. Finale | Pre-1972 | Sony Music Entertainment |
| 7981 | Aaron Copland, London Symphony Orchestra | An Outdoor Overture | Pre-1972 | Sony Music Entertainment |
| 7982 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: I. Introduction. The Open Prairie | Pre-1972 | Sony Music Entertainment |
| 7983 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: II. Street in a Frontier Town | Pre-1972 | Sony Music Entertainment |
| 7984 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: IV. Prairie Night. Card Game at Night | Pre-1972 | Sony Music Entertainment |
| 7985 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: V. Gun Battle | Pre-1972 | Sony Music Entertainment |
| 7986 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: VI. Celebration. After Billy's Capture | Pre-1972 | Sony Music Entertainment |
| 7987 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: VII. Billy's Death | Pre-1972 | Sony Music Entertainment |
| 7988 | Aaron Copland, London Symphony Orchestra | Billy the Kid Suite: VIII. The Open Prairie Again | Pre-1972 | Sony Music Entertainment |
| 7989 | Aaron Copland, London Symphony Orchestra | Celebration (after Billy's capture) from Billy the Kid (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 7990 | Aaron Copland, London Symphony Orchestra | Danzon Cubano | Pre-1972 | Sony Music Entertainment |
| 7991 | Aaron Copland, London Symphony Orchestra | Down a Country Lane (1964 Version for Orchestra) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 7992 | Aaron Copland, London Symphony Orchestra | John Henry | Pre-1972 | Sony Music Entertainment |
| 7993 | Aaron Copland, London Symphony Orchestra | Our Town Suite | Pre-1972 | Sony Music Entertainment |
| 7994 | Aaron Copland, London Symphony Orchestra | Preamble for a Solemn Occasion | Pre-1972 | Sony Music Entertainment |
| 7995 | Aaron Copland, London Symphony Orchestra | Rodeo (Four Dance Episodes): Hoe-down | Pre-1972 | Sony Music Entertainment |
| 7996 | Aaron Copland, London Symphony Orchestra, Michael Winfield, William Lang | Quiet City | Pre-1972 | Sony Music Entertainment |
| 7997 | Aaron Copland, London Symphony Orchestra, San Francisco Symphony, Michael Tilson Thomas | Quiet City | Pre-1972 | Sony Music Entertainment |
| 7998 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 1, "Nature, The Gentlest Mother" to David Diamond | Pre-1972 | Sony Music Entertainment |
| 7999 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 11, "Going to Heaven!" to Lukas Foss | Pre-1972 | Sony Music Entertainment |
| 8000 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 12, "The Chariot" to Arthur Berger | Pre-1972 | Sony Music Entertainment |
| 8001 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 2, "There Came a Wind Like a Bugle" to Elliott Carter | Pre-1972 | Sony Music Entertainment |
| 8002 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 3, "Why Do They Shut Me Out of Heaven" to Ingolf Dahl | Pre-1972 | Sony Music Entertainment |
| 8003 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 5, "Heart, We Will Forget Him!" to Marcelle de Manziarly | Pre-1972 | Sony Music Entertainment |
| 8004 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 6, "Dear March, Come In!" to Juan Orrego-Salas | Pre-1972 | Sony Music Entertainment |
| 8005 | Aaron Copland, Martha Lipton | 12 Poems of Emily Dickinson: No. 9, "I Felt a Funeral in My Brain" to Camargo Guarnieri | Pre-1972 | Sony Music Entertainment |
| 8006 | Aaron Copland, Mildred Miller, New England Conservatory Chorus | In the Beginning | Pre-1972 | Sony Music Entertainment |
| 8007 | Aaron Copland, New England Conservatory Chorus | Las Agachadas "The Shake-Down Song" | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8008 | Aaron Copland, William Warfield | Old American Songs - Set 2: No. 1, The Little Horses "A Children's Lullaby" | Pre-1972 | Sony Music Entertainment |
| 8009 | Aaron Copland, William Warfield | Old American Songs - Set 2: No. 4, At the River "Hymn Tune" | Pre-1972 | Sony Music Entertainment |
| 8010 | Aaron Copland, William Warfield | Old American Songs - Set 2: No. 5, Ching-a-Ring Chaw "Minstrel Song" | Pre-1972 | Sony Music Entertainment |
| 8011 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 1, The Boatmen's Dance "Minstrel Song" | Pre-1972 | Sony Music Entertainment |
| 8012 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 2, The Dodger "Campaign Song" | Pre-1972 | Sony Music Entertainment |
| 8013 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 3, Long Time Ago "Ballad" | Pre-1972 | Sony Music Entertainment |
| 8014 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 4, Simple Gifts "Shaker Song" | Pre-1972 | Sony Music Entertainment |
| 8015 | Aaron Copland, William Warfield | Old American Songs -Set I: No. 5, I Bought Me a Cat "Children's Song" | Pre-1972 | Sony Music Entertainment |
| 8016 | Aaron Copland, William Warfield | Old American Songs: Set I No. 1, The Boatmen's Dance "Ministrel Song" | Pre-1972 | Sony Music Entertainment |
| 8017 | Aaron Copland, William Warfield | Old American Songs: Set I No. 2, The Dodger "Campaign Song" | Pre-1972 | Sony Music Entertainment |
| 8018 | Aaron Copland, William Warfield | Old American Songs: Set I No. 3, Long Time Ago "Ballad" | Pre-1972 | Sony Music Entertainment |
| 8019 | Aaron Copland, William Warfield | Old American Songs: Set I No. 4, Simple Gifts "Shaker Song" | Pre-1972 | Sony Music Entertainment |
| 8020 | Aaron Copland, William Warfield | Old American Songs: Set I No. 5, Bought Me a Cat "Children's Song" | Pre-1972 | Sony Music Entertainment |
| 8021 | Aaron Copland, William Warfield | Old American Songs: Set II No. 1, The Little Horses "A Children's Lullaby" | Pre-1972 | Sony Music Entertainment |
| 8022 | Aaron Copland, William Warfield | Old American Songs: Set II No. 2, Zion's Walls "A Revivalist Song" | Pre-1972 | Sony Music Entertainment |
| 8023 | Aaron Copland, William Warfield | Old American Songs: Set II No. 3, The Golden Willow Tree "The Golden Vanity" | Pre-1972 | Sony Music Entertainment |
| 8024 | Aaron Copland, William Warfield | Old American Songs: Set II No. 4, At the River "Hymn Tune! | Pre-1972 | Sony Music Entertainment |
| 8025 | Aaron Copland, William Warfield | Old American Songs: Set II No. 5, Ching-a-Ring Chaw "Ministrel Song" | Pre-1972 | Sony Music Entertainment |
| 8026 | Aaron Tveit, Danny Burstein, Original Broadway Cast of Moulin Rouge! The Musical, Ricky Rojas, Sahr Ngaujah, Jacqueline B. Arnold, Holly James, Jeigh Madjus | El Tango De Roxanne | SR0000858649 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8027 | Aaron Tveit, Karen Olivo | Come What May | SR0000858649 | Sony Music Entertainment |
| 8028 | Aaron Tveit, Karen Olivo | Your Song | SR0000858649 | Sony Music Entertainment |
| 8029 | Aaron Tveit, Karen Olivo, Original Broadway Cast of Moulin Rouge! The Musical | Crazy Rolling | SR0000858649 | Sony Music Entertainment |
| 8030 | Aaron Tveit, Karen Olivo, Original Broadway Cast of Moulin Rouge! The Musical | Elephant Love Medley | SR0000858649 | Sony Music Entertainment |
| 8031 | Aaron Tveit, Karen Olivo, Sahr Ngaujah, Ricky Rojas, Original Broadway Cast of Moulin Rouge! The Musical | Shut Up And Raise Your Glass | SR0000858649 | Sony Music Entertainment |
| 8032 | Aaron Tveit, Keegan-Michael Key, Dove Cameron | You Betrayed Me | SR0000858649 | Sony Music Entertainment |
| 8033 | Aaron Tveit, Keegan-Michael Key, Michael Delleva, Alex Gullason, Marisa Gold, The Cast of Schmigadoon! Season 2 | Everyone's Gotta Get Naked | SR0000858649 | Sony Music Entertainment |
| 8034 | Aaron Tveit, Original Broadway Cast of Moulin Rouge! The Musical | Finale (Come What May) | SR0000858649 | Sony Music Entertainment |
| 8035 | Above The Law | 4 the Funk of It | SR0000133253 | Sony Music Entertainment |
| 8036 | Above The Law | 4 the Funk of It (Pimpsextramental) | SR0000133253 | Sony Music Entertainment |
| 8037 | Above The Law | 4 the Funk of It (Radio Edit) | SR0000133253 | Sony Music Entertainment |
| 8038 | Above The Law | B.M.L. (Commercial) | SR0000133253 | Sony Music Entertainment |
| 8039 | Above The Law | Dose of the Mega Flex | SR0000133253 | Sony Music Entertainment |
| 8040 | Above The Law | Livin' Like Hustlers (G-Mixx) | SR0000133253 | Sony Music Entertainment |
| 8041 | Above The Law | Playin' Your Game | SR0000133253 | Sony Music Entertainment |
| 8042 | Above The Law | Playlude | SR0000133253 | Sony Music Entertainment |
| 8043 | Above The Law | Wicked | SR0000133253 | Sony Music Entertainment |
| 8044 | Above The Law | Another Execution (Album Version) | SR0000134762 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8045 | Above The Law | Ballin' (Album Version) | SR0000134762 | Sony Music Entertainment |
| 8046 | Above The Law | Flow On (Move Me No Mountain) (Album Version) | SR0000134762 | Sony Music Entertainment |
| 8047 | Above The Law | Freedom Of Speech (Album Version) | SR0000134762 | Sony Music Entertainment |
| 8048 | Above The Law | Just Kickin' Lyrics (Album Version) | SR0000134762 | Sony Music Entertainment |
| 8049 | Above The Law | Livin' Like Hustlers | SR0000134762 | Sony Music Entertainment |
| 8050 | Above The Law | Menace To Society (Album Version) | SR0000134762 | Sony Music Entertainment |
| 8051 | Above The Law | Murder Rap (Album Version) | SR0000134762 | Sony Music Entertainment |
| 8052 | Above The Law | The Last Song (Album Version) | SR0000134762 | Sony Music Entertainment |
| 8053 | Above The Law | Untouchable (Album Version) | SR0000134762 | Sony Music Entertainment |
| 8054 | Accept | Balls to the Wall | SR0000053582 | Sony Music Entertainment |
| 8055 | Accept | Love Child | SR0000053582 | Sony Music Entertainment |
| 8056 | Accept | Turn Me On (Album Version) | SR0000053582 | Sony Music Entertainment |
| 8057 | Accept | Ahead of the Pack | SR0000053817 | Sony Music Entertainment |
| 8058 | Accept | Flash Rockin' Man | SR0000053817 | Sony Music Entertainment |
| 8059 | Accept | Get Ready | SR0000053817 | Sony Music Entertainment |
| 8060 | Accept | Restless and Wild | SR0000053817 | Sony Music Entertainment |
| 8061 | Accept | Shake Your Heads | SR0000053817 | Sony Music Entertainment |
| 8062 | Accept | Bound to Fail | SR0000068036 | Sony Music Entertainment |
| 8063 | Accept | Dogs On Leads | SR0000068036 | Sony Music Entertainment |
| 8064 | Accept | Screaming for a Love-Bite | SR0000068036 | Sony Music Entertainment |
| 8065 | Accept | Teach Us to Survive | SR0000068036 | Sony Music Entertainment |
| 8066 | Accept | Too High to Get It Right | SR0000068036 | Sony Music Entertainment |
| 8067 | Accept | Aiming High (Album Version) | SR0000074051 | Sony Music Entertainment |
| 8068 | Accept | Another Second To Be (Album Version) | SR0000074051 | Sony Music Entertainment |
| 8069 | Accept | Heaven Is Hell (Album Version) | SR0000074051 | Sony Music Entertainment |
| 8070 | Accept | Man Enough To Cry (Album Version) | SR0000074051 | Sony Music Entertainment |
| 8071 | Accept | Monsterman (Album Version) | SR0000074051 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|------|--------|-------|----------------------|-----------|
| 8072 | Accept | Russian Roulette | SR0000074051 | Sony Music Entertainment |
| 8073 | Accept | Stand Tight (Album Version) | SR0000074051 | Sony Music Entertainment |
| 8074 | Accept | T.V. War | SR0000074051 | Sony Music Entertainment |
| 8075 | Accept | Walking In The Shadow (Album Version) | SR0000074051 | Sony Music Entertainment |
| 8076 | Accept | Break The Ice (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8077 | Accept | Chain Reaction (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8078 | Accept | Generation Clash (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8079 | Accept | Hellhammer (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8080 | Accept | Love Sensation (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8081 | Accept | Mistreated (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8082 | Accept | Prisoner (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8083 | Accept | Turn The Wheel (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8084 | Accept | X-T-C (Album Version) | SR0000107702 | Sony Music Entertainment |
| 8085 | Accept | Dogs On Leads (Live) | SR0000127494 | Sony Music Entertainment |
| 8086 | Accept | Guitar Solo Wolf (Live) | SR0000127494 | Sony Music Entertainment |
| 8087 | Accept | London Leatherboys (Live) | SR0000127494 | Sony Music Entertainment |
| 8088 | Accept | Metal Heart (Live) | SR0000127494 | Sony Music Entertainment |
| 8089 | Accept | Princess Of The Dawn (Live) | SR0000127494 | Sony Music Entertainment |
| 8090 | Accept | Son Of A Bitch (Live) | SR0000127494 | Sony Music Entertainment |
| 8091 | Accept | Demon's Night | SR0000140225 | Sony Music Entertainment |
| 8092 | Acceptance | Ad Astra Per Aspera (Instrumental) | SR0000372039 | Sony Music Entertainment |
| 8093 | Acceptance | Breathless (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8094 | Acceptance | Different (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8095 | Acceptance | Glory/Us (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8096 | Acceptance | In The Cold (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8097 | Acceptance | In Too Far (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8098 | Acceptance | Over You (Album Version) | SR0000372039 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8099 | Acceptance | Permanent (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8100 | Acceptance | So Contagious (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8101 | Acceptance | Take Cover (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8102 | Acceptance | The Letter (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8103 | Acceptance | This Conversation Is Over (Album Version) | SR0000372039 | Sony Music Entertainment |
| 8104 | AJ Mitchell | Girls | SR0000821486 | Sony Music Entertainment |
| 8105 | AJ Mitchell | High Like You | SR0000821489 | Sony Music Entertainment |
| 8106 | AJ Mitchell | All My Friends | SR0000840992 | Sony Music Entertainment |
| 8107 | AJ Mitchell | Like Strangers Do | SR0000860276 | Sony Music Entertainment |
| 8108 | AJ Mitchell | Say It Again | SR0000860910 | Sony Music Entertainment |
| 8109 | AJ Mitchell | Burn | SR0000876807 | Sony Music Entertainment |
| 8110 | AJ Mitchell | Cameras On | SR0000898213 | Sony Music Entertainment |
| 8111 | AJ Mitchell | Stop | SR0000901157 | Sony Music Entertainment |
| 8112 | AJ Mitchell | Growing Pains | SR0000904215 | Sony Music Entertainment |
| 8113 | AJ Mitchell | One More Fight | SR0000905011 | Sony Music Entertainment |
| 8114 | AJ Mitchell | Cheap Red Wine | SR0000915189 | Sony Music Entertainment |
| 8115 | AJ Mitchell | Hi-Lo | SR0000915189 | Sony Music Entertainment |
| 8116 | AJ Mitchell | I Choose You | SR0000915189 | Sony Music Entertainment |
| 8117 | AJ Mitchell | Lovers On The Moon | SR0000915189 | Sony Music Entertainment |
| 8118 | AJ Mitchell | Not About Love | SR0000915189 | Sony Music Entertainment |
| 8119 | AJ Mitchell | Miss You (Live in LA) | SR0000933068 | Sony Music Entertainment |
| 8120 | AJ Mitchell | I Choose You (Live in LA) | SR0000933070 | Sony Music Entertainment |
| 8121 | AJ Mitchell | Cheap Red Wine (Live in LA) | SR0000933074 | Sony Music Entertainment |
| 8122 | AJ Mitchell ft. Ava Max | Slow Dance | SR0000915189 | Sony Music Entertainment |
| 8123 | Al Kooper | A Possible Projection Of The Future | Pre-1972 | Sony Music Entertainment |
| 8124 | Al Kooper | A Rose And A Baby Ruth | Pre-1972 | Sony Music Entertainment |
| 8125 | Al Kooper | Albert's Shuffle | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8126 | Al Kooper | Anna Lee (What Can I Do For You) | Pre-1972 | Sony Music Entertainment |
| 8127 | Al Kooper | Baby, Please Don't Go | Pre-1972 | Sony Music Entertainment |
| 8128 | Al Kooper | Baby, Please Don't Go (Live) | Pre-1972 | Sony Music Entertainment |
| 8129 | Al Kooper | Back On My Feet (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8130 | Al Kooper | Bended Knees | Pre-1972 | Sony Music Entertainment |
| 8131 | Al Kooper | Blue Moon Of Kentucky | Pre-1972 | Sony Music Entertainment |
| 8132 | Al Kooper | Blues, Part IV | Pre-1972 | Sony Music Entertainment |
| 8133 | Al Kooper | Brand New Day | Pre-1972 | Sony Music Entertainment |
| 8134 | Al Kooper | Buckskin Boy | Pre-1972 | Sony Music Entertainment |
| 8135 | Al Kooper | Camille | Pre-1972 | Sony Music Entertainment |
| 8136 | Al Kooper | Can You Hear It Now | Pre-1972 | Sony Music Entertainment |
| 8137 | Al Kooper | Childhood's End | Pre-1972 | Sony Music Entertainment |
| 8138 | Al Kooper | Coloured Rain | Pre-1972 | Sony Music Entertainment |
| 8139 | Al Kooper | Come Down In Time | Pre-1972 | Sony Music Entertainment |
| 8140 | Al Kooper | Country Road | Pre-1972 | Sony Music Entertainment |
| 8141 | Al Kooper | Dearest Darling | Pre-1972 | Sony Music Entertainment |
| 8142 | Al Kooper | Don't Know Why I Love You | Pre-1972 | Sony Music Entertainment |
| 8143 | Al Kooper | Easy Does It | Pre-1972 | Sony Music Entertainment |
| 8144 | Al Kooper | First Time Around | Pre-1972 | Sony Music Entertainment |
| 8145 | Al Kooper | Fly On | Pre-1972 | Sony Music Entertainment |
| 8146 | Al Kooper | God Shed His Grace On Thee | Pre-1972 | Sony Music Entertainment |
| 8147 | Al Kooper | Going Quietly Mad (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8148 | Al Kooper | Hey Jude (rehearsal tape) | Pre-1972 | Sony Music Entertainment |
| 8149 | Al Kooper | Hey, Western Union Man | Pre-1972 | Sony Music Entertainment |
| 8150 | Al Kooper | I Believe to My Soul | Pre-1972 | Sony Music Entertainment |
| 8151 | Al Kooper | I Bought You The Shoes You're Walking Away In | Pre-1972 | Sony Music Entertainment |
| 8152 | Al Kooper | I Can Love a Woman | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8153 | Al Kooper | I Got a Woman | Pre-1972 | Sony Music Entertainment |
| 8154 | Al Kooper | I Stand Alone | Pre-1972 | Sony Music Entertainment |
| 8155 | Al Kooper | Introduction | Pre-1972 | Sony Music Entertainment |
| 8156 | Al Kooper | John The Baptist (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8157 | Al Kooper | Jolie | Pre-1972 | Sony Music Entertainment |
| 8158 | Al Kooper | Let the Duchess No | Pre-1972 | Sony Music Entertainment |
| 8159 | Al Kooper | Let Your Love Shine | Pre-1972 | Sony Music Entertainment |
| 8160 | Al Kooper | Loretta (Union Turnpike Eulogy) | Pre-1972 | Sony Music Entertainment |
| 8161 | Al Kooper | Love Theme (from "The Landlord") | Pre-1972 | Sony Music Entertainment |
| 8162 | Al Kooper | Love Theme From "The Landlord" | Pre-1972 | Sony Music Entertainment |
| 8163 | Al Kooper | Love Trap | Pre-1972 | Sony Music Entertainment |
| 8164 | Al Kooper | Lucille | Pre-1972 | Sony Music Entertainment |
| 8165 | Al Kooper | Magic In My Socks | Pre-1972 | Sony Music Entertainment |
| 8166 | Al Kooper | Medley | Pre-1972 | Sony Music Entertainment |
| 8167 | Al Kooper | Mourning Glory Story | Pre-1972 | Sony Music Entertainment |
| 8168 | Al Kooper | New York City (You're a Woman) | Pre-1972 | Sony Music Entertainment |
| 8169 | Al Kooper | New York City (You're a Woman) (5.1 Multichannel Version) | Pre-1972 | Sony Music Entertainment |
| 8170 | Al Kooper | Nightmare #5 | Pre-1972 | Sony Music Entertainment |
| 8171 | Al Kooper | Nightmare #5 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8172 | Al Kooper | One | Pre-1972 | Sony Music Entertainment |
| 8173 | Al Kooper | Ooh Baby I Love You/Love Is A Man's Best Friend | Pre-1972 | Sony Music Entertainment |
| 8174 | Al Kooper | Overture | Pre-1972 | Sony Music Entertainment |
| 8175 | Al Kooper | Piano Solo Introduction | Pre-1972 | Sony Music Entertainment |
| 8176 | Al Kooper | Please Tell Me Why | Pre-1972 | Sony Music Entertainment |
| 8177 | Al Kooper | Right Now for You | Pre-1972 | Sony Music Entertainment |
| 8178 | Al Kooper | Sad, Sad Sunshine | Pre-1972 | Sony Music Entertainment |
| 8179 | Al Kooper | Season of the Witch | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8180 | Al Kooper | She Gets Me Where I Live | Pre-1972 | Sony Music Entertainment |
| 8181 | Al Kooper | Soft Landing On the Moon | Pre-1972 | Sony Music Entertainment |
| 8182 | Al Kooper | Somethin' Goin' On (Demo) | Pre-1972 | Sony Music Entertainment |
| 8183 | Al Kooper | Song And Dance For The Unborn, Frightened Child | Pre-1972 | Sony Music Entertainment |
| 8184 | Al Kooper | Swept For You, Baby | Pre-1972 | Sony Music Entertainment |
| 8185 | Al Kooper | The Ballad Of The Hard Rock Kid (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8186 | Al Kooper | The Great American Marriage/Nothing | Pre-1972 | Sony Music Entertainment |
| 8187 | Al Kooper | The Man In Me | Pre-1972 | Sony Music Entertainment |
| 8188 | Al Kooper | The Monkey Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8189 | Al Kooper | The Warning (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8190 | Al Kooper | The Weight | Pre-1972 | Sony Music Entertainment |
| 8191 | Al Kooper | Toe Hold | Pre-1972 | Sony Music Entertainment |
| 8192 | Al Kooper | Too Busy Thinking About My Baby | Pre-1972 | Sony Music Entertainment |
| 8193 | Al Kooper | Went to See the Gypsy | Pre-1972 | Sony Music Entertainment |
| 8194 | Al Kooper | You Never Know Who Your Friends Are | Pre-1972 | Sony Music Entertainment |
| 8195 | Al Kooper, Michael Bloomfield | 59th Street Bridge Song (Feeling Groovy) (Live - Mono Hybrid Edit) | Pre-1972 | Sony Music Entertainment |
| 8196 | Al Kooper, Michael Bloomfield | Mary Ann (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8197 | Al Kooper, Michael Bloomfield | Really | Pre-1972 | Sony Music Entertainment |
| 8198 | Al Kooper, Michael Bloomfield | The Weight (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8199 | Al Kooper, Mike Bloomfield | Don't Throw Your Love On Me So Strong (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8200 | Al Kooper, Mike Bloomfield | Finale/ Refugee (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8201 | Al Kooper, Mike Bloomfield | Green Onions (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8202 | Al Kooper, Mike Bloomfield | Her Holy Modal Highness (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8203 | Al Kooper, Mike Bloomfield | I Wonder Who (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8204 | Al Kooper, Mike Bloomfield | No More Lonely Nights (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8205 | Al Kooper, Mike Bloomfield | Opening Speech One (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8206 | Al Kooper, Mike Bloomfield | Opening Speech Two (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8207 | Al Kooper, Mike Bloomfield | Sonny Boy Williamson (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8208 | Al Kooper, Mike Bloomfield | That's All Right (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8209 | Al Kooper, Mike Bloomfield | The 59th Street Bridge Song (Feelin' Groovy) (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8210 | Al Kooper, Mike Bloomfield | Together 'Til The End Of Time (Live at Bill Graham's Fillmore Auditorium, San Francisco, CA - September 1968) | Pre-1972 | Sony Music Entertainment |
| 8211 | Al Kooper, Shuggie Otis | 12:15 Slow Goonbash Blues | Pre-1972 | Sony Music Entertainment |
| 8212 | Al Kooper, Shuggie Otis | Bury My Body | Pre-1972 | Sony Music Entertainment |
| 8213 | Al Kooper, Shuggie Otis | Double or Nothing | Pre-1972 | Sony Music Entertainment |
| 8214 | Al Kooper, Shuggie Otis | Lookin' for a Home | Pre-1972 | Sony Music Entertainment |
| 8215 | Al Kooper, Shuggie Otis | One Room Country Shack | Pre-1972 | Sony Music Entertainment |
| 8216 | Al Kooper, Shuggie Otis | Shuggie's Old Time dee-di-lee-di-leet-deet Slide Boogie | Pre-1972 | Sony Music Entertainment |
| 8217 | Al Kooper, Steve Stills | It Takes a Lot to Laugh, It Takes a Train to Cry | Pre-1972 | Sony Music Entertainment |
| 8218 | Alan Jackson | After 17 | SR0000651219 | Sony Music Entertainment |
| 8219 | Alan Jackson | Big Green Eyes | SR0000651219 | Sony Music Entertainment |
| 8220 | Alan Jackson | Every Now And Then | SR0000651219 | Sony Music Entertainment |
| 8221 | Alan Jackson | Freight Train | SR0000651219 | Sony Music Entertainment |
| 8222 | Alan Jackson | Hard Hat And A Hammer | SR0000651219 | Sony Music Entertainment |
| 8223 | Alan Jackson | I Could Get Used To This Lovin' Thing | SR0000651219 | Sony Music Entertainment |
| 8224 | Alan Jackson | It's Just That Way | SR0000651219 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8225 | Alan Jackson | Taillights Blue | SR0000651219 | Sony Music Entertainment |
| 8226 | Alan Jackson | That's Where I Belong | SR0000651219 | Sony Music Entertainment |
| 8227 | Alan Jackson | The Best Keeps Getting Better | SR0000651219 | Sony Music Entertainment |
| 8228 | Alan Jackson | Till The End (with Lee Ann Womack) | SR0000651219 | Sony Music Entertainment |
| 8229 | Alan Jackson | True Love Is A Golden Ring | SR0000651219 | Sony Music Entertainment |
| 8230 | Alexander Brailowsky | Etude in D-Sharp Minor, Op. 8, No. 12 | Pre-1972 | Sony Music Entertainment |
| 8231 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 1 in C Major | Pre-1972 | Sony Music Entertainment |
| 8232 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 10 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8233 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 11 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8234 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 2 in A Minor | Pre-1972 | Sony Music Entertainment |
| 8235 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 3 in E Major | Pre-1972 | Sony Music Entertainment |
| 8236 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 4 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 8237 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 5 in G-Flat Major "Black Keys" | Pre-1972 | Sony Music Entertainment |
| 8238 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 6 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 8239 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 7 in C Major | Pre-1972 | Sony Music Entertainment |
| 8240 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 8 in F Major | Pre-1972 | Sony Music Entertainment |
| 8241 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 9 in F Minor | Pre-1972 | Sony Music Entertainment |
| 8242 | Alexander Brailowsky | 12 Etudes, Op. 10: Etude No. 12 in C Minor "Revolutionary" | Pre-1972 | Sony Music Entertainment |
| 8243 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 1 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8244 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 10 in B Minor "Octaves" | Pre-1972 | Sony Music Entertainment |
| 8245 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 11 in A Minor | Pre-1972 | Sony Music Entertainment |
| 8246 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 12 in C Minor | Pre-1972 | Sony Music Entertainment |
| 8247 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 2 in F Minor | Pre-1972 | Sony Music Entertainment |
| 8248 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 3 in F Major | Pre-1972 | Sony Music Entertainment |
| 8249 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 4 in A Minor | Pre-1972 | Sony Music Entertainment |
| 8250 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 5 in E Minor | Pre-1972 | Sony Music Entertainment |
| 8251 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 6 in G-Sharp Minor "Thirds" | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8252 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 7 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 8253 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 8 in D-Flat Major "Sixths" | Pre-1972 | Sony Music Entertainment |
| 8254 | Alexander Brailowsky | 12 Etudes, Op. 25: Etude No. 9 in G-Flat Major "Butterfly" | Pre-1972 | Sony Music Entertainment |
| 8255 | Alexander Brailowsky | 2 Waltzes, op. posth. 69: No. 1 in A-Flat Major. Lento (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8256 | Alexander Brailowsky | 2 Waltzes, Op. Posth. 69: No. 2 in B Minor. Moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8257 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 11 in B Major. Vivace | Pre-1972 | Sony Music Entertainment |
| 8258 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 12 in G-Sharp Minor. Presto | Pre-1972 | Sony Music Entertainment |
| 8259 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 13 in F-Sharp Major. Lento | Pre-1972 | Sony Music Entertainment |
| 8260 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 14 in E-Flat Minor. Allegro | Pre-1972 | Sony Music Entertainment |
| 8261 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 16 in B-Flat Minor. Presto con fuoco | Pre-1972 | Sony Music Entertainment |
| 8262 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 17 in A-Flat Major. Allegretto | Pre-1972 | Sony Music Entertainment |
| 8263 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 18 in F Minor. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 8264 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 19 in E-Flat Major. Vivace | Pre-1972 | Sony Music Entertainment |
| 8265 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 20 in C Minor. Largo | Pre-1972 | Sony Music Entertainment |
| 8266 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 21 in B-Flat Major. Cantabile | Pre-1972 | Sony Music Entertainment |
| 8267 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 22 in G Minor. Molto agitato | Pre-1972 | Sony Music Entertainment |
| 8268 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 23 in F Major. Moderato | Pre-1972 | Sony Music Entertainment |
| 8269 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 24 in D Minor. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 8270 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 3 in G Major. Vivace | Pre-1972 | Sony Music Entertainment |
| 8271 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 4 in E Minor. Largo | Pre-1972 | Sony Music Entertainment |
| 8272 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 5 in D Major. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 8273 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 6 in B Minor. Lento assai | Pre-1972 | Sony Music Entertainment |
| 8274 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 7 in A Major. Andantino | Pre-1972 | Sony Music Entertainment |
| 8275 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 8 in F-Sharp Minor. Molto agitato | Pre-1972 | Sony Music Entertainment |
| 8276 | Alexander Brailowsky | 24 Preludes, Op. 28: No. 9 in E Major. Largo | Pre-1972 | Sony Music Entertainment |
| 8277 | Alexander Brailowsky | 3 Ecossaises, Op. 72 No. 3: 1. Ecossaise in D Major | Pre-1972 | Sony Music Entertainment |
| 8278 | Alexander Brailowsky | 3 Ecossaises, Op. 72 No. 3: 2. Ecossaise in G Major | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8279 | Alexander Brailowsky | 3 Ecossaises, Op. 72 No. 3: 3. Ecossaise in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8280 | Alexander Brailowsky | 3 Nouvelles etudes, B. 130: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 8281 | Alexander Brailowsky | 3 Nouvelles etudes, B. 130: No. 2 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 8282 | Alexander Brailowsky | 3 Nouvelles etudes, B. 130: No. 3 in D-Flat | Pre-1972 | Sony Music Entertainment |
| 8283 | Alexander Brailowsky | 3 Waltzes, Op. 34: No 3 in F Major. Vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8284 | Alexander Brailowsky | 3 Waltzes, Op. 34: No. 1 in A-Flat Major. Vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8285 | Alexander Brailowsky | 3 Waltzes, Op. 34: No. 2 in A Minor. Lento (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8286 | Alexander Brailowsky | 3 Waltzes, Op. 34: No. 3 in F Major. Vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8287 | Alexander Brailowsky | 3 Waltzes, Op. 64: No. 1 in D-Flat Major "Minute" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8288 | Alexander Brailowsky | 3 Waltzes, Op. 64: No. 2 in C-Sharp Minor. Tempo giusto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8289 | Alexander Brailowsky | 3 Waltzes, Op. 64: No. 3 in A-Flat Major. Moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8290 | Alexander Brailowsky | 3 Waltzes, Op. Posth. 70: No. 1 in G-Flat Major. Molto vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8291 | Alexander Brailowsky | 3 Waltzes, Op. Posth. 70: No. 2 in F Minor. Tempo giusto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8292 | Alexander Brailowsky | 3 Waltzes, Op. Posth. 70: No. 3 in D-Flat Major. Moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8293 | Alexander Brailowsky | 7 Morceaux de salon, Op. 10: No. 2, Waltz in A Major | Pre-1972 | Sony Music Entertainment |
| 8294 | Alexander Brailowsky | A prole do bebe No. 1, W140: No. 7, O Polichinelo | Pre-1972 | Sony Music Entertainment |
| 8295 | Alexander Brailowsky | Allegro barbaro, Sz. 49 | Pre-1972 | Sony Music Entertainment |
| 8296 | Alexander Brailowsky | Berceuse in D-Flat Major, Op. 57 | Pre-1972 | Sony Music Entertainment |
| 8297 | Alexander Brailowsky | Berceuse, Op. 57 | Pre-1972 | Sony Music Entertainment |
| 8298 | Alexander Brailowsky | Children's Corner, L. 113: No. 3, Serenade for the Doll | Pre-1972 | Sony Music Entertainment |
| 8299 | Alexander Brailowsky | El amor brujo: Ritual Fire Dance | Pre-1972 | Sony Music Entertainment |
| 8300 | Alexander Brailowsky | Grande Valse Brillante in E-Flat Major, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 8301 | Alexander Brailowsky | Grande Valse in A-Flat Major, Op. 42 | Pre-1972 | Sony Music Entertainment |
| 8302 | Alexander Brailowsky | Grandes etudes de Paganini, S. 141: No. 5 in E Major "La Chasse" | Pre-1972 | Sony Music Entertainment |
| 8303 | Alexander Brailowsky | I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8304 | Alexander Brailowsky | Impromptu in C-Sharp Minor, Op. Posth. 66 "Fantaisie-Impromptu" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8305 | Alexander Brailowsky | Impromptu No. 1 in A-Flat Major, Op. 29 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8306 | Alexander Brailowsky | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 8307 | Alexander Brailowsky | Nocturne in D-Flat Major, Op. 27, No. 2 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8308 | Alexander Brailowsky | Nocturne in E-Flat Major, Op. 9, No. 2 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8309 | Alexander Brailowsky | Nocturne in F-Sharp Major, Op. 15, No. 2 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8310 | Alexander Brailowsky | Nocturne No. 1 in B Major, Op. 32 | Pre-1972 | Sony Music Entertainment |
| 8311 | Alexander Brailowsky | Nocturne No. 1 in B-Flat Minor, Op. 9 | Pre-1972 | Sony Music Entertainment |
| 8312 | Alexander Brailowsky | Nocturne No. 1 in F Major, Op. 15 | Pre-1972 | Sony Music Entertainment |
| 8313 | Alexander Brailowsky | Nocturne No. 11 in G Minor, Op. 37, No. 1 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8314 | Alexander Brailowsky | Nocturne No. 12 in G Major, Op. 37, No. 2 | Pre-1972 | Sony Music Entertainment |
| 8315 | Alexander Brailowsky | Nocturne No. 13 in C Minor, Op. 48, No. 1 | Pre-1972 | Sony Music Entertainment |
| 8316 | Alexander Brailowsky | Nocturne No. 14 in F-Sharp, Op. 48, No. 2 | Pre-1972 | Sony Music Entertainment |
| 8317 | Alexander Brailowsky | Nocturne No. 15 in F Minor, Op. 55, No. 1 | Pre-1972 | Sony Music Entertainment |
| 8318 | Alexander Brailowsky | Nocturne No. 16 in E-Flat, Op. 55, No. 2 | Pre-1972 | Sony Music Entertainment |
| 8319 | Alexander Brailowsky | Nocturne No. 17 in B Major, Op. 62, No. 1 | Pre-1972 | Sony Music Entertainment |
| 8320 | Alexander Brailowsky | Nocturne No. 2 in A-Flat Major, Op. 32 | Pre-1972 | Sony Music Entertainment |
| 8321 | Alexander Brailowsky | Nocturne No. 2 in D-Flat Major, Op. 27 | Pre-1972 | Sony Music Entertainment |
| 8322 | Alexander Brailowsky | Nocturne No. 2 in E-Flat Major, Op. 9 | Pre-1972 | Sony Music Entertainment |
| 8323 | Alexander Brailowsky | Nocturne No. 3 in B Major, Op. 9 | Pre-1972 | Sony Music Entertainment |
| 8324 | Alexander Brailowsky | Piano Concerto No. 1 in E Minor, Op. 11: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 8325 | Alexander Brailowsky | Piano Concerto No. 1 in E Minor, Op. 11: III. Rondo - Vivace | Pre-1972 | Sony Music Entertainment |
| 8326 | Alexander Brailowsky | Piano Concerto No. 2 in F Minor, Op. 21: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 8327 | Alexander Brailowsky | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 8328 | Alexander Brailowsky | Piano Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre | Pre-1972 | Sony Music Entertainment |
| 8329 | Alexander Brailowsky | Piano Sonata No. 2 in B-Flat Minor, Op. 35: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8330 | Alexander Brailowsky | Piano Sonata No. 3 in B Minor, Op. 58: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 8331 | Alexander Brailowsky | Piano Sonata No. 3 in B Minor, Op. 58: II. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 8332 | Alexander Brailowsky | Piano Sonata No. 3 in B Minor, Op. 58: III. Largo | Pre-1972 | Sony Music Entertainment |
| 8333 | Alexander Brailowsky | Piano Sonata No. 3 in B Minor, Op. 58: IV. Finale. Presto non tanto | Pre-1972 | Sony Music Entertainment |
| 8334 | Alexander Brailowsky | Scherzo in E Minor, Op. 16, No. 2 | Pre-1972 | Sony Music Entertainment |
| 8335 | Alexander Brailowsky | Songs without Words, Op. 67: No. 4 in C Major "Spinning Song" | Pre-1972 | Sony Music Entertainment |
| 8336 | Alexander Brailowsky | The Musical Snuffbox, Op. 32 | Pre-1972 | Sony Music Entertainment |
| 8337 | Alexander Brailowsky | Waltz in A Minor, Op. 34 No. 2 "Valse brillante" | Pre-1972 | Sony Music Entertainment |
| 8338 | Alexander Brailowsky | Waltz in A-Flat Major, Op. 34 No. 1 "Valse brillante" | Pre-1972 | Sony Music Entertainment |
| 8339 | Alexander Brailowsky | Waltz in A-Flat Major, Op. 42 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8340 | Alexander Brailowsky | Waltz in A-Flat Major, Op. 64 No. 3 | Pre-1972 | Sony Music Entertainment |
| 8341 | Alexander Brailowsky | Waltz in A-Flat Major, op. posth. 69 No. 1 "L'adieu" | Pre-1972 | Sony Music Entertainment |
| 8342 | Alexander Brailowsky | Waltz in B Minor, op. posth. 69 No. 2 | Pre-1972 | Sony Music Entertainment |
| 8343 | Alexander Brailowsky | Waltz in C-Sharp Minor, Op. 64 No. 2 | Pre-1972 | Sony Music Entertainment |
| 8344 | Alexander Brailowsky | Waltz in C-sharp minor, Op. 64, No. 2 | Pre-1972 | Sony Music Entertainment |
| 8345 | Alexander Brailowsky | Waltz in D-Flat Major, Op. 64 No. 1 "Minute" | Pre-1972 | Sony Music Entertainment |
| 8346 | Alexander Brailowsky | Waltz in D-Flat Major, Op. 70 No. 3 | Pre-1972 | Sony Music Entertainment |
| 8347 | Alexander Brailowsky | Waltz in E Minor, KK IVa/15 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8348 | Alexander Brailowsky | Waltz in E Minor, op. posth. | Pre-1972 | Sony Music Entertainment |
| 8349 | Alexander Brailowsky | Waltz in E-Flat Major, Op. 18 "Grande Valse brilliante" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 8350 | Alexander Brailowsky | Waltz in F Major, Op. 34 No. 3 "Valse brillante" | Pre-1972 | Sony Music Entertainment |
| 8351 | Alexander Brailowsky | Waltz in F Minor, Op. 70 No. 2 | Pre-1972 | Sony Music Entertainment |
| 8352 | Alexander Brailowsky | Waltz, Op. 39 No. 15 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8353 | Alexander Brailowsky | Waltz, Op. 39 No. 3 in G-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 8354 | Alexander Brailowsky, Enrique Jorda | Concerto No. 2 in C Minor, Op. 18: Moderato; Allegro | Pre-1972 | Sony Music Entertainment |
| 8355 | Alexander Melik-Pashaev | Boris Godunov: Coronation Scene (Prologie, Scene 2) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8356 | Alexander Schneider | Concerto for 2 Pianos in E-Flat Major, K. 365: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 8357 | Alexander Schneider | Concerto Grosso in A Major, Op. 6, No. 11, HWV 329: V. Allegro | Pre-1972 | Sony Music Entertainment |
| 8358 | Alexander Schneider | Concerto Grosso in A Minor, Op. 6, No. 4, HWV 322: I. Larghetto affettuoso | Pre-1972 | Sony Music Entertainment |
| 8359 | Alexander Schneider | Concerto Grosso in A Minor, Op. 6, No. 4, HWV 322: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 8360 | Alexander Schneider | Concerto Grosso in A Minor, Op. 6, No. 4, HWV 322: III. Largo | Pre-1972 | Sony Music Entertainment |
| 8361 | Alexander Schneider | Concerto Grosso in A Minor, Op. 6, No. 4, HWV 322: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 8362 | Alexander Schneider | Concerto Grosso in B Minor, Op. 6, No. 12, HWV 330: I. Largo | Pre-1972 | Sony Music Entertainment |
| 8363 | Alexander Schneider | Concerto Grosso in B Minor, Op. 6, No. 12, HWV 330: III. Aria - Larghetto e piano | Pre-1972 | Sony Music Entertainment |
| 8364 | Alexander Schneider | Concerto Grosso in B Minor, Op. 6, No. 12, HWV 330: V. Allegro | Pre-1972 | Sony Music Entertainment |
| 8365 | Alexander Schneider | Concerto Grosso in B-Flat Major, Op. 6, No. 7, HWV 325: III. Largo e piano | Pre-1972 | Sony Music Entertainment |
| 8366 | Alexander Schneider | Concerto Grosso in B-Flat Major, Op. 6, No. 7, HWV 325: IV. Andante | Pre-1972 | Sony Music Entertainment |
| 8367 | Alexander Schneider | Concerto Grosso in D Minor, Op. 6, No. 10, HWV 328: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 8368 | Alexander Schneider | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: I. Larghetto | Pre-1972 | Sony Music Entertainment |
| 8369 | Alexander Schneider | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: II. Andante | Pre-1972 | Sony Music Entertainment |
| 8370 | Alexander Schneider | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 8371 | Alexander Schneider | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: V. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 8372 | Alexander Schneider | Concerto Grosso in F Major, Op. 6, No. 2, HWV 320: I. Andante larghetto | Pre-1972 | Sony Music Entertainment |
| 8373 | Alexander Schneider | Concerto Grosso in F Major, Op. 6, No. 9, HWV 327: III. Larghetto | Pre-1972 | Sony Music Entertainment |
| 8374 | Alexander Schneider | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: I. A tempo giusto | Pre-1972 | Sony Music Entertainment |
| 8375 | Alexander Schneider | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 8376 | Alexander Schneider | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 8377 | Alexander Schneider | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: V. Allegro | Pre-1972 | Sony Music Entertainment |
| 8378 | Alexander Schneider | Concerto Grosso in G Minor, Op. 6, No. 6, HWV 324: II. Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8379 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in B Minor, Op. 6, No. 12, HWV 330: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 8380 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in C Minor, Op. 6, No. 8, HWV 326: III. Andante allegro | Pre-1972 | Sony Music Entertainment |
| 8381 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in C Minor, Op. 6, No. 8, HWV 326: V. Siciliana - Andante | Pre-1972 | Sony Music Entertainment |
| 8382 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in D Major, Op. 6, No. 5, HWV 323: I. Larghetto e staccato | Pre-1972 | Sony Music Entertainment |
| 8383 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in D Minor, Op. 6, No. 10, HWV 328: VI. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 8384 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in E Minor, Op. 6, No. 3, HWV 321: IV. Polonaise - Andante | Pre-1972 | Sony Music Entertainment |
| 8385 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in F Major, Op. 6, No. 2, HWV 320: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 8386 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in F Major, Op. 6, No. 2, HWV 320: III. Largo - Larghetto andante e piano | Pre-1972 | Sony Music Entertainment |
| 8387 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in F Major, Op. 6, No. 2, HWV 320: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 8388 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in G Major, Op. 6, No. 1, HWV 319: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 8389 | Alexander Schneider, Alexander Schneider's Chamber Orchestra | Concerto Grosso in G Minor, Op. 6, No. 6, HWV 324: III. Musette - Larghetto | Pre-1972 | Sony Music Entertainment |
| 8390 | Alexander Schneider, Columbia Symphony Orchestra | III. Allegro vivace assai from Concerto No. 21 for Piano and Orchestra, K. 467 | Pre-1972 | Sony Music Entertainment |
| 8391 | Alexander Schneider, Peter Serkin, Rudolf Serkin | Concerto for 2 Pianos in E-Flat Major, K. 365: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 8392 | Alexander Schneider, Peter Serkin, Rudolf Serkin | Concerto for 2 Pianos in E-Flat Major, K. 365: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 8393 | Alexander Schneider, Rudolf Serkin | Rondo in D Major, K. 382 | Pre-1972 | Sony Music Entertainment |
| 8394 | Alexander 'Skip' Spence | All Come to Meet Her | Pre-1972 | Sony Music Entertainment |
| 8395 | Alexander 'Skip' Spence | Books of Moses | Pre-1972 | Sony Music Entertainment |
| 8396 | Alexander 'Skip' Spence | Broken Heart | Pre-1972 | Sony Music Entertainment |
| 8397 | Alexander 'Skip' Spence | Cripple Creek | Pre-1972 | Sony Music Entertainment |
| 8398 | Alexander 'Skip' Spence | Diana | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8399 | Alexander 'Skip' Spence | Dixie Peach Promenade (Yin for Yang) | Pre-1972 | Sony Music Entertainment |
| 8400 | Alexander 'Skip' Spence | Doodle | Pre-1972 | Sony Music Entertainment |
| 8401 | Alexander 'Skip' Spence | Fountain | Pre-1972 | Sony Music Entertainment |
| 8402 | Alexander 'Skip' Spence | Furry Heroine (Halo of Gold) | Pre-1972 | Sony Music Entertainment |
| 8403 | Alexander 'Skip' Spence | Givin' Up Things | Pre-1972 | Sony Music Entertainment |
| 8404 | Alexander 'Skip' Spence | Grey/Afro | Pre-1972 | Sony Music Entertainment |
| 8405 | Alexander 'Skip' Spence | I Think You and I | Pre-1972 | Sony Music Entertainment |
| 8406 | Alexander 'Skip' Spence | If I'm Good | Pre-1972 | Sony Music Entertainment |
| 8407 | Alexander 'Skip' Spence | It's The Best Thing for You | Pre-1972 | Sony Music Entertainment |
| 8408 | Alexander 'Skip' Spence | Keep Everything Under Your Hat | Pre-1972 | Sony Music Entertainment |
| 8409 | Alexander 'Skip' Spence | Lawrence of Euphoria | Pre-1972 | Sony Music Entertainment |
| 8410 | Alexander 'Skip' Spence | Little Hands | Pre-1972 | Sony Music Entertainment |
| 8411 | Alexander 'Skip' Spence | Margaret-Tiger Rug | Pre-1972 | Sony Music Entertainment |
| 8412 | Alexander 'Skip' Spence | This Time He Has Come | Pre-1972 | Sony Music Entertainment |
| 8413 | Alexander 'Skip' Spence | War In Peace | Pre-1972 | Sony Music Entertainment |
| 8414 | Alexander 'Skip' Spence | Weighted Down (The Prison Song) | Pre-1972 | Sony Music Entertainment |
| 8415 | Alexander 'Skip' Spence | You Know | Pre-1972 | Sony Music Entertainment |
| 8416 | Alexis Ffrench | Canyons | SR0000931879 | Sony Music Entertainment |
| 8417 | Alexis Weissenberg | La fille aux cheveux de lin, L. 117 | Pre-1972 | Sony Music Entertainment |
| 8418 | Alexis Weissenberg | Etude No. 11 in B-Flat Minor, Op. 8 | Pre-1972 | Sony Music Entertainment |
| 8419 | Alexis Weissenberg | Children's Corner Suite, L. 113: Doctor Gradus ad Parnassum | Pre-1972 | Sony Music Entertainment |
| 8420 | Alexis Weissenberg | Children's Corner Suite, L. 113: Golliwogg's Cakewalk | Pre-1972 | Sony Music Entertainment |
| 8421 | Alexis Weissenberg | Children's Corner Suite, L. 113: Jimbo's Lullaby | Pre-1972 | Sony Music Entertainment |
| 8422 | Alexis Weissenberg | Children's Corner Suite, L. 113: Serenade for the Doll | Pre-1972 | Sony Music Entertainment |
| 8423 | Alexis Weissenberg | Children's Corner Suite, L. 113: The Little Shepherd | Pre-1972 | Sony Music Entertainment |
| 8424 | Alexis Weissenberg | Children's Corner Suite, L. 113: The Snow is Dancing | Pre-1972 | Sony Music Entertainment |
| 8425 | Alexis Weissenberg | Etudes for Piano, Book 2,  L. 136: Pour les arpeges | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8426 | Alexis Weissenberg | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 8427 | Alexis Weissenberg | L'isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 8428 | Alexis Weissenberg | Nocturne for Left Hand Alone, Op. 9, No. 2 | Pre-1972 | Sony Music Entertainment |
| 8429 | Alexis Weissenberg | Piano Concerto No. 3 in D Minor, Op. 30: I. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 8430 | Alexis Weissenberg | Piano Concerto No. 3 in D Minor, Op. 30: II. Intermezzo - Adagio | Pre-1972 | Sony Music Entertainment |
| 8431 | Alexis Weissenberg | Piano Concerto No. 3 in D Minor, Op. 30: III. Finale - Alla breve | Pre-1972 | Sony Music Entertainment |
| 8432 | Alexis Weissenberg | Piano Sonata No. 3 in A Minor, Op. 28: I. Allegro tempestoso | Pre-1972 | Sony Music Entertainment |
| 8433 | Alexis Weissenberg | Piano Sonata No. 3 in B Minor, Op. 58: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 8434 | Alexis Weissenberg | Piano Sonata No. 3 in B Minor, Op. 58: II. Scherzo - Molto vivace | Pre-1972 | Sony Music Entertainment |
| 8435 | Alexis Weissenberg | Piano Sonata No. 3 in B Minor, Op. 58: III. Largo | Pre-1972 | Sony Music Entertainment |
| 8436 | Alexis Weissenberg | Piano Sonata No. 3 in B Minor, Op. 58: IV. Finale - Presto non tanto | Pre-1972 | Sony Music Entertainment |
| 8437 | Alexis Weissenberg | Piano Sonata No. 33 in C Minor, Hob. XVI: 20: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 8438 | Alexis Weissenberg | Piano Sonata No. 50 in D Major Hob. XVI:37: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 8439 | Alexis Weissenberg | Piano Sonata No. 50 in D Major Hob. XVI:37: III. Finale - Presto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 8440 | Alexis Weissenberg | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 8441 | Alexis Weissenberg | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 8442 | Alexis Weissenberg | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: III. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 8443 | Alexis Weissenberg | Prelude in C-Sharp Minor, Op. 3, No. 3 | Pre-1972 | Sony Music Entertainment |
| 8444 | Alexis Weissenberg | Prelude in E-Flat Major, Op. 23, No. 6 | Pre-1972 | Sony Music Entertainment |
| 8445 | Alexis Weissenberg | Prelude in G Minor, Op. 32, No. 12 | Pre-1972 | Sony Music Entertainment |
| 8446 | Alexis Weissenberg | Prelude, Op. 3, No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 8447 | Alexis Weissenberg | Preludes, Op. 23: No. 1 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 8448 | Alexis Weissenberg | Preludes, Op. 23: No. 10 in G-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8449 | Alexis Weissenberg | Preludes, Op. 23: No. 2 in B-Flat | Pre-1972 | Sony Music Entertainment |
| 8450 | Alexis Weissenberg | Preludes, Op. 23: No. 2 in B-Flat Major | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8451 | Alexis Weissenberg | Preludes, Op. 23: No. 3 in D Minor | Pre-1972 | Sony Music Entertainment |
| 8452 | Alexis Weissenberg | Preludes, Op. 23: No. 4 in D | Pre-1972 | Sony Music Entertainment |
| 8453 | Alexis Weissenberg | Preludes, Op. 23: No. 4 in D Major | Pre-1972 | Sony Music Entertainment |
| 8454 | Alexis Weissenberg | Preludes, Op. 23: No. 5 in G Minor | Pre-1972 | Sony Music Entertainment |
| 8455 | Alexis Weissenberg | Preludes, Op. 23: No. 6 in E-Flat | Pre-1972 | Sony Music Entertainment |
| 8456 | Alexis Weissenberg | Preludes, Op. 23: No. 6 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8457 | Alexis Weissenberg | Preludes, Op. 23: No. 7 in C Minor | Pre-1972 | Sony Music Entertainment |
| 8458 | Alexis Weissenberg | Preludes, Op. 23: No. 8 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 8459 | Alexis Weissenberg | Preludes, Op. 23: No. 8 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8460 | Alexis Weissenberg | Preludes, Op. 23: No. 9 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 8461 | Alexis Weissenberg | Preludes, Op. 32: No. 1 in C Major | Pre-1972 | Sony Music Entertainment |
| 8462 | Alexis Weissenberg | Preludes, Op. 32: No. 10 in B Minor | Pre-1972 | Sony Music Entertainment |
| 8463 | Alexis Weissenberg | Preludes, Op. 32: No. 11 in B Major | Pre-1972 | Sony Music Entertainment |
| 8464 | Alexis Weissenberg | Preludes, Op. 32: No. 11in B | Pre-1972 | Sony Music Entertainment |
| 8465 | Alexis Weissenberg | Preludes, Op. 32: No. 12 in G-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 8466 | Alexis Weissenberg | Preludes, Op. 32: No. 13 in D-Flat | Pre-1972 | Sony Music Entertainment |
| 8467 | Alexis Weissenberg | Preludes, Op. 32: No. 13 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8468 | Alexis Weissenberg | Preludes, Op. 32: No. 2 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8469 | Alexis Weissenberg | Preludes, Op. 32: No. 2: B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 8470 | Alexis Weissenberg | Preludes, Op. 32: No. 3 in E | Pre-1972 | Sony Music Entertainment |
| 8471 | Alexis Weissenberg | Preludes, Op. 32: No. 3 in E Major | Pre-1972 | Sony Music Entertainment |
| 8472 | Alexis Weissenberg | Preludes, Op. 32: No. 4 in E Minor | Pre-1972 | Sony Music Entertainment |
| 8473 | Alexis Weissenberg | Preludes, Op. 32: No. 5 in G | Pre-1972 | Sony Music Entertainment |
| 8474 | Alexis Weissenberg | Preludes, Op. 32: No. 5 in G Major | Pre-1972 | Sony Music Entertainment |
| 8475 | Alexis Weissenberg | Preludes, Op. 32: No. 6 in F Minor | Pre-1972 | Sony Music Entertainment |
| 8476 | Alexis Weissenberg | Preludes, Op. 32: No. 7 in F | Pre-1972 | Sony Music Entertainment |
| 8477 | Alexis Weissenberg | Preludes, Op. 32: No. 7 in F Major | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8478 | Alexis Weissenberg | Preludes, Op. 32: No. 8 in A Minor | Pre-1972 | Sony Music Entertainment |
| 8479 | Alexis Weissenberg | Preludes, Op. 32: No. 9 in A | Pre-1972 | Sony Music Entertainment |
| 8480 | Alexis Weissenberg | Preludes, Op. 32: No. 9 in A Major | Pre-1972 | Sony Music Entertainment |
| 8481 | Alexis Weissenberg | Scherzo No. 1 in B Minor, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 8482 | Alexis Weissenberg | Scherzo No. 2 in B-Flat Minor, Op. 31 | Pre-1972 | Sony Music Entertainment |
| 8483 | Alexis Weissenberg | Suggestion Diabolique, Op. 4, No. 4 | Pre-1972 | Sony Music Entertainment |
| 8484 | Alexis Weissenberg | Suite bergamasque, L. 75: Clair de lune | Pre-1972 | Sony Music Entertainment |
| 8485 | Alexis Weissenberg | Suite bergamasque, L. 75: Menuet | Pre-1972 | Sony Music Entertainment |
| 8486 | Alexis Weissenberg | Suite bergamasque, L. 75: Passepied | Pre-1972 | Sony Music Entertainment |
| 8487 | Alexis Weissenberg | Suite bergamasque, L. 75: Prelude | Pre-1972 | Sony Music Entertainment |
| 8488 | Alexis Weissenberg, Eugene Ormandy | Piano Concerto No. 2: Allegro | Pre-1972 | Sony Music Entertainment |
| 8489 | Alexis Weissenberg, Eugene Ormandy | Piano Concerto No. 2: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 8490 | Alfred Cortot | Ballade No. 1 in G Minor, Op. 23 (Live) | Pre-1972 | Sony Music Entertainment |
| 8491 | Alfred Cortot | Ballade No. 3 in A-Flat Major, Op. 47 (Live) | Pre-1972 | Sony Music Entertainment |
| 8492 | Alfred Cortot | Ballade No. 4 in F Minor, Op. 52 (Live) | Pre-1972 | Sony Music Entertainment |
| 8493 | Alfred Cortot | Fantasy  in C minor for Piano, K. 475 (Live) | Pre-1972 | Sony Music Entertainment |
| 8494 | Alfred Cortot | I. Durchaus phantastisch und leidenschaftlich vorzutragen from Fantasy in C Major for Piano, Op. 17 (Live) | Pre-1972 | Sony Music Entertainment |
| 8495 | Alfred Cortot | II. Andantino from Sonata No. 2 in G minor for Piano, Op. 22 (Live) | Pre-1972 | Sony Music Entertainment |
| 8496 | Alfred Cortot | Introductory remarks to Ballade No. 1 in G minor, Op. 23 (Live) | Pre-1972 | Sony Music Entertainment |
| 8497 | Alfred Cortot | Introductory remarks to Ballade No. 3 in A-flat Major, Op. 47 (Live) | Pre-1972 | Sony Music Entertainment |
| 8498 | Alfred Cortot | Introductory remarks to Sonata No. 2 in B-Flat minor for Piano, Op. 35 (Live) | Pre-1972 | Sony Music Entertainment |
| 8499 | Alfred Cortot | Introductory remarks to Sonata No. 3 in B minor for Piano, Op. 58 (Live) | Pre-1972 | Sony Music Entertainment |
| 8500 | Alfred Cortot | Mazurka in B-flat minor, Op. 24, No. 4 (Live) | Pre-1972 | Sony Music Entertainment |
| 8501 | Alfred Cortot | Mazurka in C Major, Op. 24, No. 2 (Live) | Pre-1972 | Sony Music Entertainment |
| 8502 | Alfred Cortot | Mazurka in C minor, Op. 30, No. 1 (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8503 | Alfred Cortot | Mazurka in G minor, Op. 24, No. 1 (Live) | Pre-1972 | Sony Music Entertainment |
| 8504 | Alfred Cortot | Partita No. 1 in B-Flat Major, BWV 825: I. Praeludium (Live) | Pre-1972 | Sony Music Entertainment |
| 8505 | Alfred Cortot | Partita No. 1 in B-Flat Major, BWV 825: V. Menuet I & II (Live) | Pre-1972 | Sony Music Entertainment |
| 8506 | Alfred Cortot | Partita No. 1 in B-Flat Major, BWV 825: VI. Giga (Live) | Pre-1972 | Sony Music Entertainment |
| 8507 | Alfred Cortot | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les adieux": I.  Das Lebewohl/Les Adieux. Adagio - Allegro (Live) | Pre-1972 | Sony Music Entertainment |
| 8508 | Alfred Cortot | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les adieux": II. Abwesenheit/L'absence. Andante espressivo (Live) | Pre-1972 | Sony Music Entertainment |
| 8509 | Alfred Cortot | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les adieux": III. Das Wiedersehn/Le retour. Vivacissimamente (Live) | Pre-1972 | Sony Music Entertainment |
| 8510 | Alfred Cortot | Piano Sonata No. 27 in E Minor, Op. 90: II. Nicht zu geschwind und sehr singbar vorgetragen (Live) | Pre-1972 | Sony Music Entertainment |
| 8511 | Alfred Cortot | Piano Sonata No. 3 in B Minor, Op. 58: I. Allegro maestoso (Live) | Pre-1972 | Sony Music Entertainment |
| 8512 | Alfred Cortot | Piano Sonata No. 3 in B Minor, Op. 58: II. Scherzo. Molto vivace (Live) | Pre-1972 | Sony Music Entertainment |
| 8513 | Alfred Cortot | Piano Sonata No. 3 in B Minor, Op. 58: III. Largo (Live) | Pre-1972 | Sony Music Entertainment |
| 8514 | Alfred Cortot | Piano Sonata No. 3 in B Minor, Op. 58: IV. Finale. Presto non tanto (Live) | Pre-1972 | Sony Music Entertainment |
| 8515 | Alfred Cortot | Piano Sonata No. 8 in A Minor, K. 310: I. Allegro maestoso (Live) | Pre-1972 | Sony Music Entertainment |
| 8516 | Alfred Cortot | Piano Sonata No. 8 in A Minor, K. 310: III. Presto (Live) | Pre-1972 | Sony Music Entertainment |
| 8517 | Alfred Cortot | Prelude No. 15 in D-flat Major, Op. 28 "Raindrop" (Live) | Pre-1972 | Sony Music Entertainment |
| 8518 | Alfred Cortot | Prelude No. 2 in A minor, Op. 28 (Live) | Pre-1972 | Sony Music Entertainment |
| 8519 | Alfred Cortot | Prelude No. 20 in C minor, Op. 28 (Live) | Pre-1972 | Sony Music Entertainment |
| 8520 | Alfred Cortot | Prelude No. 4 in E minor, Op. 28 (Live) | Pre-1972 | Sony Music Entertainment |
| 8521 | Alfred Cortot | Prelude No. 5 in D Major, Op. 28 (Live) | Pre-1972 | Sony Music Entertainment |
| 8522 | Alfred Cortot | Scherzo No. 3 in C-Sharp Minor, Op. 39 (Live) | Pre-1972 | Sony Music Entertainment |
| 8523 | Alfred Cortot | Sonata No. 11 in A Major for Piano, K. 331 (300i): I. Tema. Andante grazioso e variazioni (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8524 | Alfred Cortot | Sonata No. 11 in A Major for Piano, K. 331 (300i): II. Menuetto - Trio (Live) | Pre-1972 | Sony Music Entertainment |
| 8525 | Alfred Cortot | Sonata No. 11 in A Major for Piano, K. 331 (300i): III. (Rondo) alla Turca. Allegretto (Live) | Pre-1972 | Sony Music Entertainment |
| 8526 | Alfred Cortot | Sonata No. 2 in B-Flat minor for Piano, Op. 35: II. Scherzo (Live) | Pre-1972 | Sony Music Entertainment |
| 8527 | Alfred Cortot | Sonata No. 2 in B-Flat minor for Piano, Op. 35: III. Marche funebre. Lento (Live) | Pre-1972 | Sony Music Entertainment |
| 8528 | Alfred Cortot | Sonata No. 2 in B-Flat minor for Piano, Op. 35: IV. Presto (Live) | Pre-1972 | Sony Music Entertainment |
| 8529 | Alfred Cortot | Sonata No. 28 in A Major for Piano, Op. 101: I. Etwas lebhaft, und mit der innigsten Empfindung. Allegretto ma non troppo (Live) | Pre-1972 | Sony Music Entertainment |
| 8530 | Alfred Cortot | Sonata No. 28 in A Major for Piano, Op. 101: II. Lebhaft, Marschmassig. Vivace alla marcia (Live) | Pre-1972 | Sony Music Entertainment |
| 8531 | Alfred Cortot | Sonata No. 28 in A Major for Piano, Op. 101: III. Langsam und sehnsuchtsvoll. Adagio, ma non troppo, con affetto (Live) | Pre-1972 | Sony Music Entertainment |
| 8532 | Alfred Cortot | Sonata No. 28 in A Major for Piano, Op. 101: IV. Geschwind, doch nicht zu sehr, und mit Entschlossenheit. Allegro (Live) | Pre-1972 | Sony Music Entertainment |
| 8533 | Alfred Cortot | Sonata No. 30 in E Major for Piano, Op. 109: I. Vivace, ma non troppo (Live) | Pre-1972 | Sony Music Entertainment |
| 8534 | Alfred Cortot | Sonata No. 30 in E Major for Piano, Op. 109: II. Prestissimo (Live) | Pre-1972 | Sony Music Entertainment |
| 8535 | Alfred Cortot | Sonata No. 30 in E Major for Piano, Op. 109: III. Andante molto cantabile ed espressivo. Variations I - IV (Live) | Pre-1972 | Sony Music Entertainment |
| 8536 | Alfred Cortot | Sonata No. 31 in A-flat Major for Piano, Op. 110: I. Moderato cantabile molto espressivo (Live) | Pre-1972 | Sony Music Entertainment |
| 8537 | Alfred Cortot | Sonata No. 31 in A-flat Major for Piano, Op. 110: III. Adagio ma non troppo (Live) | Pre-1972 | Sony Music Entertainment |
| 8538 | Alfred Cortot | Waltz No. 1 in E-flat Major, Op. 18 "Grande Valse Brilliante" (Live) | Pre-1972 | Sony Music Entertainment |
| 8539 | Alfred DeSio, Alfred Drake, Kean Ensemble, Truman Smith | Queue at Drury Lane / Penny Plain, Twopence Colored / King of London / To Look Upon My Love | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8540 | Alfred DeSio, Christopher Hewett, Robert Penn, Arthur Rubin, Kean Ensemble | Chime In! | Pre-1972 | Sony Music Entertainment |
| 8541 | Alfred DeSio, Kean Orchestra, Pembroke Davenport | Overture / Penny Plain, Twopence Colored | Pre-1972 | Sony Music Entertainment |
| 8542 | Alfred Drake | Epilogue | Pre-1972 | Sony Music Entertainment |
| 8543 | Alfred Drake | Fate | Pre-1972 | Sony Music Entertainment |
| 8544 | Alfred Drake | Kiss Me, Kate: So in Love (Reprise) | Pre-1972 | Sony Music Entertainment |
| 8545 | Alfred Drake | The Olive Tree | Pre-1972 | Sony Music Entertainment |
| 8546 | Alfred Drake | Worlds | Pre-1972 | Sony Music Entertainment |
| 8547 | Alfred Drake | You'll Be Seeing Me (Reprise) | Pre-1972 | Sony Music Entertainment |
| 8548 | Alfred Drake, Anne Jeffreys | Bored | Pre-1972 | Sony Music Entertainment |
| 8549 | Alfred Drake, Anne Jeffreys, Anita Alpert | Rahadlakum | Pre-1972 | Sony Music Entertainment |
| 8550 | Alfred Drake, Arthur Rubin, Kean Ensemble | Elena | Pre-1972 | Sony Music Entertainment |
| 8551 | Alfred Drake, Doretta Morrow | Is It You | Pre-1972 | Sony Music Entertainment |
| 8552 | Alfred Drake, Doretta Morrow | Rhymes Have I | Pre-1972 | Sony Music Entertainment |
| 8553 | Alfred Drake, Henry Calvin, Anne Jeffreys | Gesticulate | Pre-1972 | Sony Music Entertainment |
| 8554 | Alfred Drake, Henry Calvin, Richard Banke, Lee Venora | And This Is My Beloved | Pre-1972 | Sony Music Entertainment |
| 8555 | Alfred Drake, Joan Weldon | Service for Service | Pre-1972 | Sony Music Entertainment |
| 8556 | Alfred Drake, Joan Weldon | Sweet Danger | Pre-1972 | Sony Music Entertainment |
| 8557 | Alfred Drake, Kiss Me, Kate Ensemble | Kiss Me, Kate: I've Come to Wive It Wealthily in Padua | Pre-1972 | Sony Music Entertainment |
| 8558 | Alfred Drake, Kiss Me, Kate Ensemble | Kiss Me, Kate: Were Thine That Special Face | Pre-1972 | Sony Music Entertainment |
| 8559 | Alfred Drake, Lee Venora | Let's Improvise | Pre-1972 | Sony Music Entertainment |
| 8560 | Alfred Drake, Lee Venora, Joan Weldon, Truman Smith | Civilized People | Pre-1972 | Sony Music Entertainment |
| 8561 | Alfred Drake, Lehman Engel and His Orchestra | Were Thine That Special Face - (From "Kiss Me Kate") | Pre-1972 | Sony Music Entertainment |
| 8562 | Alfred Drake, Oliver Gray | Apology | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8563 | Alfred Drake, Patricia Morison, Lisa Kirk, Harold Lang | Kiss Me, Kate: We Open in Venice | Pre-1972 | Sony Music Entertainment |
| 8564 | Alfred Drake, Ray Drakeley, The Adventures of Marco Polo Ensemble | Who, Me? | Pre-1972 | Sony Music Entertainment |
| 8565 | Alfred Drake, Richard Banke, Lee Venora | Finale (From "Kismet") | Pre-1972 | Sony Music Entertainment |
| 8566 | Alfred Drake, Richard Kiley, Doretta Morrow, Kismet Ensemble | Finale: Sands of Time | Pre-1972 | Sony Music Entertainment |
| 8567 | Alfred Drake, The Adventures of Marco Polo Ensemble | Beyond the Sunrise | Pre-1972 | Sony Music Entertainment |
| 8568 | Alfred Drake, The Adventures of Marco Polo Ensemble | Market Day | Pre-1972 | Sony Music Entertainment |
| 8569 | Alfred Drake, The Adventures of Marco Polo Ensemble | The Tartar Song | Pre-1972 | Sony Music Entertainment |
| 8570 | Alfred G. Karnes | Called To the Foreign Field | Pre-1972 | Sony Music Entertainment |
| 8571 | Alfred Newman | South Pacific Overture | Pre-1972 | Sony Music Entertainment |
| 8572 | Alfred Wallenstein, Jascha Heifetz | Concerto for Violin and Cello in A Minor, Op. 102: III. Vivace non troppo | Pre-1972 | Sony Music Entertainment |
| 8573 | Alice Cooper | Billion Dollar Babies (from Alice Cooper: Trashes The World) | PA0000488736 | Sony Music Entertainment |
| 8574 | Alice Cooper | School's Out (from Alice Cooper: Trashes The World) | PA0000488736 | Sony Music Entertainment |
| 8575 | Alice Cooper | Hell Is Living Without You | SR0000107959 | Sony Music Entertainment |
| 8576 | Alice Cooper | I'm Your Gun | SR0000107959 | Sony Music Entertainment |
| 8577 | Alice Cooper | Poison | SR0000107959 | Sony Music Entertainment |
| 8578 | Alice Cooper | This Maniac's in Love with You | SR0000107959 | Sony Music Entertainment |
| 8579 | Alice Cooper | Trash | SR0000107959 | Sony Music Entertainment |
| 8580 | Alice Cooper | Why Trust You | SR0000107959 | Sony Music Entertainment |
| 8581 | Alice Cooper | Burning Our Bed | SR0000133128 | Sony Music Entertainment |
| 8582 | Alice Cooper | Dangerous Tonight | SR0000133128 | Sony Music Entertainment |
| 8583 | Alice Cooper | Die for You | SR0000133128 | Sony Music Entertainment |
| 8584 | Alice Cooper | Dirty Dreams | SR0000133128 | Sony Music Entertainment |
| 8585 | Alice Cooper | Feed My Frankenstein | SR0000133128 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8586 | Alice Cooper | Hey Stoopid | SR0000133128 | Sony Music Entertainment |
| 8587 | Alice Cooper | Hurricane Years | SR0000133128 | Sony Music Entertainment |
| 8588 | Alice Cooper | Little By Little | SR0000133128 | Sony Music Entertainment |
| 8589 | Alice Cooper | Might As Well Be On Mars | SR0000133128 | Sony Music Entertainment |
| 8590 | Alice Cooper | Snakebite | SR0000133128 | Sony Music Entertainment |
| 8591 | Alice Cooper | Wind-Up Toy | SR0000133128 | Sony Music Entertainment |
| 8592 | Alice Cooper | You're My Temptation | SR0000199306 | Sony Music Entertainment |
| 8593 | Alice Faye | According to the Moonlight (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8594 | Alice Faye | Goodnight My Love (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8595 | Alice Faye | Here's the Key to My Heart (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8596 | Alice Faye | I Love to Ride the Horses (On a Merry-Go-Round) (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8597 | Alice Faye | I'm Shooting High (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8598 | Alice Faye | It's Swell of You (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8599 | Alice Faye | I've Got My Fingers Crossed (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8600 | Alice Faye | Nasty Man (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8601 | Alice Faye | Oh, I Didn't Know (You'd Get That Way) | Pre-1972 | Sony Music Entertainment |
| 8602 | Alice Faye | Speaking Confidentially (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8603 | Alice Faye | Spreadin' Rhythm Around (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8604 | Alice Faye | There's a Lull In My Life (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8605 | Alice Faye | This Year's Kisses (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8606 | Alice Faye | Wake Up and Live (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8607 | Alice Faye | Yes to You (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 8608 | Alice Ghostley, Charles Braswell, Don Elliott, John McGiver, Margo Lungreen, Paul Forat, Peggy Cass, Peter Turgeon, Tom Ewell, Wynne Miller | File and Forget | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8609 | Alice Ghostley, Charles Braswell, John McGiver, Margo Lungreen, Paul Forat, Peggy Cass, Peter Turgeon, Wynne Miller | Word Dance: I | Pre-1972 | Sony Music Entertainment |
| 8610 | Alice Ghostley, Charles Braswell, John McGiver, Margo Lungreen, Paul Forat, Peggy Cass, Peter Turgeon, Wynne Miller | Word Dance: II | Pre-1972 | Sony Music Entertainment |
| 8611 | Alice In Chains | Bleed The Freak | SR0000121380 | Sony Music Entertainment |
| 8612 | Alice In Chains | Confusion | SR0000121380 | Sony Music Entertainment |
| 8613 | Alice In Chains | I Can't Remember | SR0000121380 | Sony Music Entertainment |
| 8614 | Alice In Chains | I Know Somethin (Bout You) | SR0000121380 | Sony Music Entertainment |
| 8615 | Alice In Chains | Love, Hate, Love | SR0000121380 | Sony Music Entertainment |
| 8616 | Alice In Chains | Man in the Box | SR0000121380 | Sony Music Entertainment |
| 8617 | Alice In Chains | Put You Down | SR0000121380 | Sony Music Entertainment |
| 8618 | Alice In Chains | Real Thing | SR0000121380 | Sony Music Entertainment |
| 8619 | Alice In Chains | Sea Of Sorrow | SR0000121380 | Sony Music Entertainment |
| 8620 | Alice In Chains | Sea Of Sorrow (Demo) | SR0000121380 | Sony Music Entertainment |
| 8621 | Alice In Chains | Sunshine | SR0000121380 | Sony Music Entertainment |
| 8622 | Alice In Chains | Angry Chair | SR0000148348 | Sony Music Entertainment |
| 8623 | Alice In Chains | Dam That River | SR0000148348 | Sony Music Entertainment |
| 8624 | Alice In Chains | Down In A Hole | SR0000148348 | Sony Music Entertainment |
| 8625 | Alice In Chains | God Smack | SR0000148348 | Sony Music Entertainment |
| 8626 | Alice In Chains | Hate To Feel | SR0000148348 | Sony Music Entertainment |
| 8627 | Alice In Chains | Junkhead | SR0000148348 | Sony Music Entertainment |
| 8628 | Alice In Chains | Rain When I Die | SR0000148348 | Sony Music Entertainment |
| 8629 | Alice In Chains | Rooster | SR0000148348 | Sony Music Entertainment |
| 8630 | Alice In Chains | Sickman | SR0000148348 | Sony Music Entertainment |
| 8631 | Alice In Chains | Untitled | SR0000148348 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8632 | Alice In Chains | Don't Follow | SR0000187667 | Sony Music Entertainment |
| 8633 | Alice In Chains | I Stay Away | SR0000187667 | Sony Music Entertainment |
| 8634 | Alice In Chains | No Excuses | SR0000187667 | Sony Music Entertainment |
| 8635 | Alice In Chains | Nutshell | SR0000187667 | Sony Music Entertainment |
| 8636 | Alice In Chains | Rotten Apple | SR0000187667 | Sony Music Entertainment |
| 8637 | Alice In Chains | Swing On This | SR0000187667 | Sony Music Entertainment |
| 8638 | Alice In Chains | Whale & Wasp | SR0000187667 | Sony Music Entertainment |
| 8639 | Alice In Chains | Am I Inside | SR0000209175 | Sony Music Entertainment |
| 8640 | Alice In Chains | Brother | SR0000209175 | Sony Music Entertainment |
| 8641 | Alice In Chains | Love Song | SR0000209175 | Sony Music Entertainment |
| 8642 | Alice In Chains | Right Turn | SR0000209175 | Sony Music Entertainment |
| 8643 | Alice In Chains | Again | SR0000215522 | Sony Music Entertainment |
| 8644 | Alice In Chains | Brush Away | SR0000215522 | Sony Music Entertainment |
| 8645 | Alice In Chains | Frogs | SR0000215522 | Sony Music Entertainment |
| 8646 | Alice In Chains | God Am | SR0000215522 | Sony Music Entertainment |
| 8647 | Alice In Chains | Head Creeps | SR0000215522 | Sony Music Entertainment |
| 8648 | Alice In Chains | Heaven Beside You | SR0000215522 | Sony Music Entertainment |
| 8649 | Alice In Chains | Nothin' Song | SR0000215522 | Sony Music Entertainment |
| 8650 | Alice In Chains | Over Now | SR0000215522 | Sony Music Entertainment |
| 8651 | Alice In Chains | Sludge Factory | SR0000215522 | Sony Music Entertainment |
| 8652 | Alice In Chains | So Close | SR0000215522 | Sony Music Entertainment |
| 8653 | Alice In Chains | The Killer Is Me | SR0000220238 | Sony Music Entertainment |
| 8654 | Alice In Chains | The Killer Is Me (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8655 | Alice In Chains | Angry Chair (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8656 | Alice In Chains | Angry Chair (Live) | SR0000220238 | Sony Music Entertainment |
| 8657 | Alice In Chains | Brother | SR0000220238 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8658 | Alice In Chains | Brother (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8659 | Alice In Chains | Down In A Hole (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8660 | Alice In Chains | Down in a Hole (Live) | SR0000220238 | Sony Music Entertainment |
| 8661 | Alice In Chains | Frogs | SR0000220238 | Sony Music Entertainment |
| 8662 | Alice In Chains | Frogs (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8663 | Alice In Chains | Got Me Wrong (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8664 | Alice In Chains | Got Me Wrong (Live) | SR0000220238 | Sony Music Entertainment |
| 8665 | Alice In Chains | Heaven Beside You (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8666 | Alice In Chains | Heaven Beside You (Live) | SR0000220238 | Sony Music Entertainment |
| 8667 | Alice In Chains | No Excuses (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8668 | Alice In Chains | No Excuses (Live) | SR0000220238 | Sony Music Entertainment |
| 8669 | Alice In Chains | Nutshell | SR0000220238 | Sony Music Entertainment |
| 8670 | Alice In Chains | Nutshell (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8671 | Alice In Chains | Over Now (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8672 | Alice In Chains | Over Now (Live) | SR0000220238 | Sony Music Entertainment |
| 8673 | Alice In Chains | Rooster (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8674 | Alice In Chains | Rooster (Live) | SR0000220238 | Sony Music Entertainment |
| 8675 | Alice In Chains | Sludge Factory | SR0000220238 | Sony Music Entertainment |
| 8676 | Alice In Chains | Sludge Factory (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8677 | Alice In Chains | Would? (Live at the Majestic Theatre, Brooklyn, NY - April 1996) | SR0000220238 | Sony Music Entertainment |
| 8678 | Alice In Chains | Would? (Live) | SR0000220238 | Sony Music Entertainment |
| 8679 | Alice In Chains | What the Hell Have I | SR0000238418 | Sony Music Entertainment |
| 8680 | Alice In Chains | Get Born Again | SR0000267396 | Sony Music Entertainment |
| 8681 | Alice In Chains | A Little Bitter (Live at the Kemper Arena, Kansas, MO - July 1996) | SR0000291505 | Sony Music Entertainment |
| 8682 | Alice In Chains | Again (Live at the Kemper Arena, Kansas, MO - July 1996) | SR0000291505 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8683 | Alice In Chains | Angry Chair (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 8684 | Alice In Chains | Bleed the Freak (Live at the Moore Theatre, Seattle, WA - December 1990) | SR0000291505 | Sony Music Entertainment |
| 8685 | Alice In Chains | Junkhead (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 8686 | Alice In Chains | Love, Hate, Love (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 8687 | Alice In Chains | Man in the Box (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 8688 | Alice In Chains | Would? (Live at Glasgow Barrowland, Glasgow, UK March 1993) | SR0000291505 | Sony Music Entertainment |
| 8689 | Alice In Chains | We Die Young | SR0000821164 | Sony Music Entertainment |
| 8690 | Alice Whitfield | Brussels (Bruxelles) | Pre-1972 | Sony Music Entertainment |
| 8691 | Alice Whitfield, Jacques Brel Is Alive and Well and Living in Paris Ensemble | Timid Frieda (Les timides) | Pre-1972 | Sony Music Entertainment |
| 8692 | Alicia Keys | I Won't (Crazy World) | SR0000685875 | Sony Music Entertainment |
| 8693 | Alicia Keys | If I Was Your Woman (Original Funky Demo) | SR0000685875 | Sony Music Entertainment |
| 8694 | Alicia Keys | Brand New Me (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8695 | Alicia Keys | Empire State of Mind (Part II) Broken Down (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8696 | Alicia Keys | Fallin' (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8697 | Alicia Keys | Girl On Fire (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8698 | Alicia Keys | If I Ain't Got You (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8699 | Alicia Keys | New Day (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8700 | Alicia Keys | No One (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8701 | Alicia Keys | Not Even the King (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|-----|--------|-------|----------------------|-----------|
| 8702 | Alicia Keys | Try Sleeping with a Broken Heart (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8703 | Alicia Keys | Un-thinkable (I'm Ready) (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8704 | Alicia Keys | You Don't Know My Name (Live at Metropolis Studios, New York, NY - May 2013) | SR0000727197 | Sony Music Entertainment |
| 8705 | Alicia Keys | Tears Always Win | SR0000731107 | Sony Music Entertainment |
| 8706 | Alicia Keys | 101 | SR0000731107 | Sony Music Entertainment |
| 8707 | Alicia Keys | Brand New Me | SR0000731107 | Sony Music Entertainment |
| 8708 | Alicia Keys | New Day | SR0000731107 | Sony Music Entertainment |
| 8709 | Alicia Keys | Love Is My Disease | SR0000752593 | Sony Music Entertainment |
| 8710 | Alicia Keys | This Bed | SR0000752593 | Sony Music Entertainment |
| 8711 | Alicia Keys | Wait Til You See My Smile | SR0000752593 | Sony Music Entertainment |
| 8712 | Alicia Keys | We Are Here | SR0000773749 | Sony Music Entertainment |
| 8713 | Alicia Keys | Hallelujah | SR0000783780 | Sony Music Entertainment |
| 8714 | Alicia Keys | Back To Life (from Disney's "Queen of Katwe") (Official Audio) | SR0000783782 | Sony Music Entertainment |
| 8715 | Alicia Keys | In Common (Kenny Dope Extended Mix) | SR0000783784 | Sony Music Entertainment |
| 8716 | Alicia Keys | In Common (Xpect Remix) | SR0000783784 | Sony Music Entertainment |
| 8717 | Alicia Keys | Cocoa Butter (Cross & Pic Interlude) | SR0000801355 | Sony Music Entertainment |
| 8718 | Alicia Keys | Elaine Brown (Interlude) | SR0000801355 | Sony Music Entertainment |
| 8719 | Alicia Keys | Girl Can't Be Herself | SR0000801355 | Sony Music Entertainment |
| 8720 | Alicia Keys | Holy War | SR0000801355 | Sony Music Entertainment |
| 8721 | Alicia Keys | Illusion Of Bliss | SR0000801355 | Sony Music Entertainment |
| 8722 | Alicia Keys | Kill Your Mama | SR0000801355 | Sony Music Entertainment |
| 8723 | Alicia Keys | More Than We Know | SR0000801355 | Sony Music Entertainment |
| 8724 | Alicia Keys | Pawn It All | SR0000801355 | Sony Music Entertainment |
| 8725 | Alicia Keys | She Don't Really Care_1 Luv | SR0000801355 | Sony Music Entertainment |
| 8726 | Alicia Keys | The Beginning (Interlude) | SR0000801355 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 8727 | Alicia Keys | The Gospel | SR0000801355 | Sony Music Entertainment |
| 8728 | Alicia Keys | Where Do We Begin Now | SR0000801355 | Sony Music Entertainment |
| 8729 | Alicia Keys | Work On It | SR0000801355 | Sony Music Entertainment |
| 8730 | Alicia Keys | Raise A Man | SR0000861190 | Sony Music Entertainment |
| 8731 | Alicia Keys | The Christmas Song | SR0000864401 | Sony Music Entertainment |
| 8732 | Alicia Keys | Underdog (Nicky Jam & Rauw Alejandro Remix) (Official Video) | SR0000903363 | Sony Music Entertainment |
| 8733 | Alicia Keys | Dead End Road (Originals) | SR0000921880 | Sony Music Entertainment |
| 8734 | Alicia Keys | Is It Insane (Originals) | SR0000921880 | Sony Music Entertainment |
| 8735 | Alicia Keys | KEYS | SR0000921880 | Sony Music Entertainment |
| 8736 | Alicia Keys | Like Water (Originals) | SR0000921880 | Sony Music Entertainment |
| 8737 | Alicia Keys | Love When You Call My Name (Originals) | SR0000921880 | Sony Music Entertainment |
| 8738 | Alicia Keys | Old Memories (Originals) | SR0000921880 | Sony Music Entertainment |
| 8739 | Alicia Keys | Gramercy Park | SR0000954515 | Sony Music Entertainment |
| 8740 | Alicia Keys | Truth Without Love | SR0000954515 | Sony Music Entertainment |
| 8741 | Alicia Keys | Is It Insane (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 8742 | Alicia Keys | Love When You Call My Name (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 8743 | Alicia Keys | Old Memories (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 8744 | Alicia Keys | Only You (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 8745 | Alicia Keys | Skydive (Unlocked) | SR0000954530 | Sony Music Entertainment |
| 8746 | Alicia Keys ft. A$AP Rocky | Blended Family (What You Do For Love) (Official Video) | SR0000801358 | Sony Music Entertainment |
| 8747 | Alicia Keys ft. Brandi Carlile | Paper Flowers (Originals) | SR0000921880 | Sony Music Entertainment |
| 8748 | Alicia Keys ft. Diamond Platnumz | Wasted Energy | SR0000893326 | Sony Music Entertainment |
| 8749 | Alicia Keys ft. Kendrick Lamar | It's On Again (From The Amazing Spider-Man 2 Soundtrack) | SR0000845540 | Sony Music Entertainment |
| 8750 | Alicia Keys ft. Khalid | So Done | SR0000954515 | Sony Music Entertainment |
| 8751 | Alicia Keys ft. Khalid, Lucky Daye | Come For Me (Unlocked) | SR0000921880 | Sony Music Entertainment |
| 8752 | Alicia Keys ft. Lucky Daye | Stay | SR0000954530 | Sony Music Entertainment |
| 8753 | Alicia Keys ft. Nicki Minaj | Girl On Fire (Inferno Version) | SR0000714751 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8754 | Alicia Keys ft. Pusha T | Plentiful (Originals) | SR0000921880 | Sony Music Entertainment |
| 8755 | Alicia Keys ft. Sampha | 3 Hour Drive | SR0000954515 | Sony Music Entertainment |
| 8756 | Alicia Keys ft. Snoh Aalegra | You Save Me | SR0000954515 | Sony Music Entertainment |
| 8757 | Alicia Keys ft. Swae Lee | LALA (Unlocked) | SR0000923199 | Sony Music Entertainment |
| 8758 | Alicia Keys ft. Tierra Whack | Me x 7 | SR0000954515 | Sony Music Entertainment |
| 8759 | Alicia Keys, Kaskade | In Common (Kaskade Remix) | SR0000783783 | Sony Music Entertainment |
| 8760 | Alicia Keys, Kaskade | In Common (Kaskade Radio Mix) | SR0000954530 | Sony Music Entertainment |
| 8761 | All Star Orchestra | Add A Little Wiggle | Pre-1972 | Sony Music Entertainment |
| 8762 | Allan Sherman | Peter and the Commissar | Pre-1972 | Sony Music Entertainment |
| 8763 | Allan Sherman | Variations on "How Dry I Am" | Pre-1972 | Sony Music Entertainment |
| 8764 | Allen Ludden | Call Me Irresponsible | Pre-1972 | Sony Music Entertainment |
| 8765 | Allen Ludden | I Don't Want to Walk Without You | Pre-1972 | Sony Music Entertainment |
| 8766 | Allen Ludden | I Hadn't Anyone Till You | Pre-1972 | Sony Music Entertainment |
| 8767 | Allen Ludden | I've Grown Accustomed to Her Face (From, "My Fair Lady") | Pre-1972 | Sony Music Entertainment |
| 8768 | Allen Ludden | I Wish You Love | Pre-1972 | Sony Music Entertainment |
| 8769 | Allen Ludden | Love Is Here to Stay | Pre-1972 | Sony Music Entertainment |
| 8770 | Allen Ludden | It Could Happen to You | Pre-1972 | Sony Music Entertainment |
| 8771 | Allen Ludden | Me and My Shadow | Pre-1972 | Sony Music Entertainment |
| 8772 | Allen Ludden | The Nearness of You | Pre-1972 | Sony Music Entertainment |
| 8773 | Allen Ludden | The Very Thought of You | Pre-1972 | Sony Music Entertainment |
| 8774 | Allen Ludden | They Can't Take That Away from Me | Pre-1972 | Sony Music Entertainment |
| 8775 | Allen Ludden | Where or When | Pre-1972 | Sony Music Entertainment |
| 8776 | Amen | California's Bleeding | SR0000355898 | Sony Music Entertainment |
| 8777 | Amen | EXTERMINATE! | SR0000355898 | Sony Music Entertainment |
| 8778 | Amen | Fuck In LA | SR0000355898 | Sony Music Entertainment |
| 8779 | Amen | Hello (One Chord Lovers) | SR0000355898 | Sony Music Entertainment |
| 8780 | Amen | Liberation For... | SR0000355898 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8781 | Amen | Money Infection | SR0000355898 | Sony Music Entertainment |
| 8782 | Amen | Neutron Liars | SR0000355898 | Sony Music Entertainment |
| 8783 | Amen | Oblivion Stereo | SR0000355898 | Sony Music Entertainment |
| 8784 | Amen | Please Kill Me | SR0000355898 | Sony Music Entertainment |
| 8785 | Amen | sorry, Not Sorry | SR0000355898 | Sony Music Entertainment |
| 8786 | Amen | The Abolishment Of Luxury | SR0000355898 | Sony Music Entertainment |
| 8787 | Amen | The Summer Of Guns | SR0000355898 | Sony Music Entertainment |
| 8788 | Amen | We Got The Bait | SR0000355898 | Sony Music Entertainment |
| 8789 | Amen | Westwood Fallout | SR0000355898 | Sony Music Entertainment |
| 8790 | America | All I Think About Is You | SR0000405373 | Sony Music Entertainment |
| 8791 | America | Always Love | SR0000405373 | Sony Music Entertainment |
| 8792 | America | Chasing The Rainbow | SR0000405373 | Sony Music Entertainment |
| 8793 | America | Don't Cross the River (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 8794 | America | Golden | SR0000405373 | Sony Music Entertainment |
| 8795 | America | I Need You (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 8796 | America | Indian Summer | SR0000405373 | Sony Music Entertainment |
| 8797 | America | Lonely People (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 8798 | America | Look At Me Now | SR0000405373 | Sony Music Entertainment |
| 8799 | America | Love & Leaving | SR0000405373 | Sony Music Entertainment |
| 8800 | America | Muskrat Love (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 8801 | America | One Chance | SR0000405373 | Sony Music Entertainment |
| 8802 | America | Only In Your Heart (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 8803 | America | Ride On | SR0000405373 | Sony Music Entertainment |
| 8804 | America | Sandman (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8805 | America | Sister Golden Hair (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 8806 | America | This Time | SR0000405373 | Sony Music Entertainment |
| 8807 | America | Ventura Highway (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 8808 | America | Walk In The Woods | SR0000405373 | Sony Music Entertainment |
| 8809 | America | Woman Tonight (Live at XM Performance Theater, Washington D.C - October 2005) | SR0000405373 | Sony Music Entertainment |
| 8810 | America | Work To Do | SR0000405373 | Sony Music Entertainment |
| 8811 | Amos Easton as Bumble Bee Slim | I Keep On Drinking (To Drive My Blues Away) - Part II (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8812 | Amru Sani | Hurry | Pre-1972 | Sony Music Entertainment |
| 8813 | Amru Sani | Mustapha Abdullah Abu Ben Al Raajid | Pre-1972 | Sony Music Entertainment |
| 8814 | Andre Previn & His Orchestra | In Love In Vain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 8815 | Andre Previn, Andre Kostelanetz, Andre Kostelanetz Orchestra | Piano Concerto in F Major: I. Allegro moderato - Cantabile - Poco meno scherzando | Pre-1972 | Sony Music Entertainment |
| 8816 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 14 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 8817 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 18 in F Minor | Pre-1972 | Sony Music Entertainment |
| 8818 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 19 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8819 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 23 in F Major | Pre-1972 | Sony Music Entertainment |
| 8820 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 24 in D Minor | Pre-1972 | Sony Music Entertainment |
| 8821 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 4 in E Minor | Pre-1972 | Sony Music Entertainment |
| 8822 | Andre Tchaikowsky | 24 Preludes, Op. 28 (Excerpt): No. 5 in D Major | Pre-1972 | Sony Music Entertainment |
| 8823 | Andre Tchaikowsky | Gaspard de la Nuit, M. 55: 1. Ondine | Pre-1972 | Sony Music Entertainment |
| 8824 | Andre Tchaikowsky | Gaspard de la Nuit, M. 55: 2. Le Gibet | Pre-1972 | Sony Music Entertainment |
| 8825 | Andre Tchaikowsky | Harpsichord Concerto No. 5 in F Minor, BWV 1056: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 8826 | Andre Tchaikowsky | Harpsichord Concerto No. 5 in F Minor, BWV 1056: II. Largo | Pre-1972 | Sony Music Entertainment |
| 8827 | Andre Tchaikowsky | Harpsichord Concerto No. 5 in F Minor, BWV 1056: III. Presto | Pre-1972 | Sony Music Entertainment |
| 8828 | Andre Tchaikowsky | Mazurkas, Op. 56: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8829 | Andre Tchaikowsky | Piano Concerto No. 25 in C Major, K. 503: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 8830 | Andre Tchaikowsky | Piano Concerto No. 25 in C Major, K. 503: II. Andante | Pre-1972 | Sony Music Entertainment |
| 8831 | Andre Tchaikowsky | Piano Concerto No. 25 in C Major, K. 503: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 8832 | Andre Tchaikowsky | Piano Sonata No. 10 in C Major, K. 330: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 8833 | Andre Tchaikowsky | Piano Sonata No. 14 in C Minor, K. 457: III. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 8834 | Andre Tchaikowsky | Visions fugitives, Op. 22: 1. Lentamente | Pre-1972 | Sony Music Entertainment |
| 8835 | Andre Tchaikowsky | Visions fugitives, Op. 22: 10. Ridicolosamente | Pre-1972 | Sony Music Entertainment |
| 8836 | Andre Tchaikowsky | Visions fugitives, Op. 22: 14. Feroce | Pre-1972 | Sony Music Entertainment |
| 8837 | Andre Tchaikowsky | Visions fugitives, Op. 22: 15. Inquieto | Pre-1972 | Sony Music Entertainment |
| 8838 | Andre Tchaikowsky | Visions fugitives, Op. 22: 16. Dolente | Pre-1972 | Sony Music Entertainment |
| 8839 | Andre Tchaikowsky | Visions fugitives, Op. 22: 17. Poetico | Pre-1972 | Sony Music Entertainment |
| 8840 | Andre Tchaikowsky | Visions fugitives, Op. 22: 18. Con Una Dolce Lentezza | Pre-1972 | Sony Music Entertainment |
| 8841 | Andre Tchaikowsky | Visions fugitives, Op. 22: 2. Andante | Pre-1972 | Sony Music Entertainment |
| 8842 | Andre Tchaikowsky | Visions fugitives, Op. 22: 20. Lento Irrealmente | Pre-1972 | Sony Music Entertainment |
| 8843 | Andre Tchaikowsky | Visions fugitives, Op. 22: 3. Allegretto | Pre-1972 | Sony Music Entertainment |
| 8844 | Andre Tchaikowsky | Visions fugitives, Op. 22: 4. Animato | Pre-1972 | Sony Music Entertainment |
| 8845 | Andre Tchaikowsky | Visions fugitives, Op. 22: 7. Pittoresco | Pre-1972 | Sony Music Entertainment |
| 8846 | Andre Tchaikowsky | Visions fugitives, Op. 22: 8. Commodo | Pre-1972 | Sony Music Entertainment |
| 8847 | Andre Tchaikowsky | Visions fugitives, Op. 22: 9. Allegro Tranquillo | Pre-1972 | Sony Music Entertainment |
| 8848 | Andre Watts | Annees de Pelerinage, S. 161: Sonnetto No. 104 del Petrarca | Pre-1972 | Sony Music Entertainment |
| 8849 | Andre Watts | Concerto for Piano and Orchestra No. 1 in E-Flat Major, S. 124: I. Allegro maestoso - Tempo giusto | Pre-1972 | Sony Music Entertainment |
| 8850 | Andre Watts | Concerto for Piano and Orchestra No. 1 in E-Flat Major, S. 124: IV. Allegro marziale animato - Presto | Pre-1972 | Sony Music Entertainment |
| 8851 | Andre Watts | Grandes Etudes de Paganini, S. 141: Grandes Etudes de Paganini, S. 141: No. 3 in G-Sharp Minor. Allegretto "La Campanella" | Pre-1972 | Sony Music Entertainment |
| 8852 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 1 in G Minor - Non troppo lento | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8853 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 1 in G Minor - Preludio - Andante | Pre-1972 | Sony Music Entertainment |
| 8854 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 8855 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 2 in E-Flat Major -  Andante - Andantino capriccioso | Pre-1972 | Sony Music Entertainment |
| 8856 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 4 in E Major - Vivo | Pre-1972 | Sony Music Entertainment |
| 8857 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 5 in E Major -  Allegretto | Pre-1972 | Sony Music Entertainment |
| 8858 | Andre Watts | Grandes Etudes de Paganini, S. 141: No. 6 in A Minor - Quasi presto - Variations 1-11 | Pre-1972 | Sony Music Entertainment |
| 8859 | Andre Watts | Piano Concerto No. 1 in E-Flat Major, S. 124: II. Quasi adagio - Allegretto vivace - Allegro animato (2017 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 8860 | Andre Watts | Piano Concerto No. 1 in E-Flat Major, S. 124: III. Allegro marziale animato - Presto (2017 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 8861 | Andre Watts | Piano Concerto No. 2 in B-Flat Major, Op. 83: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 8862 | Andre Watts | Piano Concerto No. 2 in B-Flat Major, Op. 83: II. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 8863 | Andre Watts | Piano Concerto No. 2 in B-Flat Major, Op. 83: III. Andante | Pre-1972 | Sony Music Entertainment |
| 8864 | Andre Watts | Piano Concerto No. 2 in B-Flat Major, Op. 83: IV. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 8865 | Andre Watts | Piano Concerto No. 2 in F Minor, Op. 21: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 8866 | Andre Watts | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 8867 | Andre Watts | Piano Concerto No. 2 in F Minor, Op. 21: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 8868 | Andre Watts | Piano Concerto No. 3 in D Minor, Op. 30: I. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 8869 | Andre Watts | Piano Concerto No. 3 in D Minor, Op. 30: II. Intermezzo. Adagio | Pre-1972 | Sony Music Entertainment |
| 8870 | Andre Watts | Piano Concerto No. 3 in D Minor, Op. 30: III. Finale. Alla breve | Pre-1972 | Sony Music Entertainment |
| 8871 | Andre Watts | Preludes (Book I), L. 117: No. 10, La Cathedrale Engloutie | Pre-1972 | Sony Music Entertainment |
| 8872 | Andre Kostelanetz & His Orchestra | (We're Gonna Be In) High Society | Pre-1972 | Sony Music Entertainment |
| 8873 | Andre Kostelanetz & His Orchestra | (When It's) Darkness on the Delta | Pre-1972 | Sony Music Entertainment |
| 8874 | Andre Kostelanetz & His Orchestra | (When Your Heart's on Fire) Smoke Gets in Your Eyes (From Roberta) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8875 | Andre Kostelanetz & His Orchestra | A Man and a Woman | Pre-1972 | Sony Music Entertainment |
| 8876 | Andre Kostelanetz & His Orchestra | A Pretty Girl Is Like a Melody (From Ziegfeld Follies of 1919) | Pre-1972 | Sony Music Entertainment |
| 8877 | Andre Kostelanetz & His Orchestra | A Taste of Honey | Pre-1972 | Sony Music Entertainment |
| 8878 | Andre Kostelanetz & His Orchestra | Ah, Mimi, tu piu non torni from Act IV of La Boheme | Pre-1972 | Sony Music Entertainment |
| 8879 | Andre Kostelanetz & His Orchestra | Air on the G String (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 8880 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Cavatina | Pre-1972 | Sony Music Entertainment |
| 8881 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Girl's Dance | Pre-1972 | Sony Music Entertainment |
| 8882 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Gypsy Dance | Pre-1972 | Sony Music Entertainment |
| 8883 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 8884 | Andre Kostelanetz & His Orchestra | Aleko, TN ii/70: Overture | Pre-1972 | Sony Music Entertainment |
| 8885 | Andre Kostelanetz & His Orchestra | Alfie | Pre-1972 | Sony Music Entertainment |
| 8886 | Andre Kostelanetz & His Orchestra | All the Things You Are (From Very Warm for May) | Pre-1972 | Sony Music Entertainment |
| 8887 | Andre Kostelanetz & His Orchestra | American Patrol (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 8888 | Andre Kostelanetz & His Orchestra | Autumn in New York | Pre-1972 | Sony Music Entertainment |
| 8889 | Andre Kostelanetz & His Orchestra | Ballet Suite No. 1: Dance | Pre-1972 | Sony Music Entertainment |
| 8890 | Andre Kostelanetz & His Orchestra | Ballet Suite No. 1: Galop | Pre-1972 | Sony Music Entertainment |
| 8891 | Andre Kostelanetz & His Orchestra | Ballet Suite No. 2: Galop | Pre-1972 | Sony Music Entertainment |
| 8892 | Andre Kostelanetz & His Orchestra | Ballet Suite No. 2: Polka | Pre-1972 | Sony Music Entertainment |
| 8893 | Andre Kostelanetz & His Orchestra | Basin Street Blues | Pre-1972 | Sony Music Entertainment |
| 8894 | Andre Kostelanetz & His Orchestra | Begin the Beguine (From Jubilee) | Pre-1972 | Sony Music Entertainment |
| 8895 | Andre Kostelanetz & His Orchestra | Blue Matador | Pre-1972 | Sony Music Entertainment |
| 8896 | Andre Kostelanetz & His Orchestra | Bluesette | Pre-1972 | Sony Music Entertainment |
| 8897 | Andre Kostelanetz & His Orchestra | Born Free | Pre-1972 | Sony Music Entertainment |
| 8898 | Andre Kostelanetz & His Orchestra | Cabaret | Pre-1972 | Sony Music Entertainment |
| 8899 | Andre Kostelanetz & His Orchestra | Calcutta | Pre-1972 | Sony Music Entertainment |
| 8900 | Andre Kostelanetz & His Orchestra | Can't Get Used to Losing You | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8901 | Andre Kostelanetz & His Orchestra | Capriccio brillante on the Jota aragonesa "Spanish Overture No. 1" | Pre-1972 | Sony Music Entertainment |
| 8902 | Andre Kostelanetz & His Orchestra | Capriccio Burlesco | Pre-1972 | Sony Music Entertainment |
| 8903 | Andre Kostelanetz & His Orchestra | Christmas Chopsticks | Pre-1972 | Sony Music Entertainment |
| 8904 | Andre Kostelanetz & His Orchestra | Clair de lune, for orchestra or other arrangement (from "Suite Bergamasque" for piano), L. 75/3 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 8905 | Andre Kostelanetz & His Orchestra | Cotton Candy | Pre-1972 | Sony Music Entertainment |
| 8906 | Andre Kostelanetz & His Orchestra | Daybreak | Pre-1972 | Sony Music Entertainment |
| 8907 | Andre Kostelanetz & His Orchestra | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 8908 | Andre Kostelanetz & His Orchestra | Deep Purple | Pre-1972 | Sony Music Entertainment |
| 8909 | Andre Kostelanetz & His Orchestra | Desafinado | Pre-1972 | Sony Music Entertainment |
| 8910 | Andre Kostelanetz & His Orchestra | Devil Woman | Pre-1972 | Sony Music Entertainment |
| 8911 | Andre Kostelanetz & His Orchestra | Do You Know What It means to Miss New Orleans | Pre-1972 | Sony Music Entertainment |
| 8912 | Andre Kostelanetz & His Orchestra | Dommage, Dommage (Too Bad, Too Bad) | Pre-1972 | Sony Music Entertainment |
| 8913 | Andre Kostelanetz & His Orchestra | Don't Blame Me | Pre-1972 | Sony Music Entertainment |
| 8914 | Andre Kostelanetz & His Orchestra | Ebb Tide | Pre-1972 | Sony Music Entertainment |
| 8915 | Andre Kostelanetz & His Orchestra | Falling in Love with Love (From The Boys from Syracuse) | Pre-1972 | Sony Music Entertainment |
| 8916 | Andre Kostelanetz & His Orchestra | Floating World, Op. 209 "Ukiyo" | Pre-1972 | Sony Music Entertainment |
| 8917 | Andre Kostelanetz & His Orchestra | Fly Me to the Moon (In Other Words) | Pre-1972 | Sony Music Entertainment |
| 8918 | Andre Kostelanetz & His Orchestra | Forget Domani | Pre-1972 | Sony Music Entertainment |
| 8919 | Andre Kostelanetz & His Orchestra | Funny Girl | Pre-1972 | Sony Music Entertainment |
| 8920 | Andre Kostelanetz & His Orchestra | Hello, Dolly! | Pre-1972 | Sony Music Entertainment |
| 8921 | Andre Kostelanetz & His Orchestra | Help! | Pre-1972 | Sony Music Entertainment |
| 8922 | Andre Kostelanetz & His Orchestra | Hi-Lili, Hi-Lo | Pre-1972 | Sony Music Entertainment |
| 8923 | Andre Kostelanetz & His Orchestra | How Are Things In Glocca Morra? | Pre-1972 | Sony Music Entertainment |
| 8924 | Andre Kostelanetz & His Orchestra | I Can't Stop Loving You | Pre-1972 | Sony Music Entertainment |
| 8925 | Andre Kostelanetz & His Orchestra | I Cover the Waterfront | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8926 | Andre Kostelanetz & His Orchestra | I Don't Know Why (I Just Do) | Pre-1972 | Sony Music Entertainment |
| 8927 | Andre Kostelanetz & His Orchestra | I Got Rhythm (From Girl Crazy) | Pre-1972 | Sony Music Entertainment |
| 8928 | Andre Kostelanetz & His Orchestra | I Will Wait for You | Pre-1972 | Sony Music Entertainment |
| 8929 | Andre Kostelanetz & His Orchestra | If I Were a Rich Man | Pre-1972 | Sony Music Entertainment |
| 8930 | Andre Kostelanetz & His Orchestra | If This Isn't Love | Pre-1972 | Sony Music Entertainment |
| 8931 | Andre Kostelanetz & His Orchestra | I'll Get By (As Long as I Have You) | Pre-1972 | Sony Music Entertainment |
| 8932 | Andre Kostelanetz & His Orchestra | I'll See You Again (From Bitter Sweet) | Pre-1972 | Sony Music Entertainment |
| 8933 | Andre Kostelanetz & His Orchestra | I'm In the Mood for Love | Pre-1972 | Sony Music Entertainment |
| 8934 | Andre Kostelanetz & His Orchestra | In the Arms of Love | Pre-1972 | Sony Music Entertainment |
| 8935 | Andre Kostelanetz & His Orchestra | It's Beginning to Look Like Christmas | Pre-1972 | Sony Music Entertainment |
| 8936 | Andre Kostelanetz & His Orchestra | Java | Pre-1972 | Sony Music Entertainment |
| 8937 | Andre Kostelanetz & His Orchestra | Juliet's Theme | Pre-1972 | Sony Music Entertainment |
| 8938 | Andre Kostelanetz & His Orchestra | Khovanshchina: Dawn over the Moscow River | Pre-1972 | Sony Music Entertainment |
| 8939 | Andre Kostelanetz & His Orchestra | Lara's Theme (From "Dr. Zhivago") | Pre-1972 | Sony Music Entertainment |
| 8940 | Andre Kostelanetz & His Orchestra | Laura | Pre-1972 | Sony Music Entertainment |
| 8941 | Andre Kostelanetz & His Orchestra | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 | Sony Music Entertainment |
| 8942 | Andre Kostelanetz & His Orchestra | Limehouse Blues | Pre-1972 | Sony Music Entertainment |
| 8943 | Andre Kostelanetz & His Orchestra | Love Duet from Act I of Tosca | Pre-1972 | Sony Music Entertainment |
| 8944 | Andre Kostelanetz & His Orchestra | Love Is a Many Splendored Thing | Pre-1972 | Sony Music Entertainment |
| 8945 | Andre Kostelanetz & His Orchestra | Love Is Blue | Pre-1972 | Sony Music Entertainment |
| 8946 | Andre Kostelanetz & His Orchestra | Love Theme (From "Madame X") (Swedish Rhapsody) | Pre-1972 | Sony Music Entertainment |
| 8947 | Andre Kostelanetz & His Orchestra | Lullaby of Birdland | Pre-1972 | Sony Music Entertainment |
| 8948 | Andre Kostelanetz & His Orchestra | Lullaby of Broadway | Pre-1972 | Sony Music Entertainment |
| 8949 | Andre Kostelanetz & His Orchestra | Mame | Pre-1972 | Sony Music Entertainment |
| 8950 | Andre Kostelanetz & His Orchestra | Manhattan | Pre-1972 | Sony Music Entertainment |
| 8951 | Andre Kostelanetz & His Orchestra | Manhattan Serenade | Pre-1972 | Sony Music Entertainment |
| 8952 | Andre Kostelanetz & His Orchestra | Medley: Give My Regards to Broadway / The Bowery | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8953 | Andre Kostelanetz & His Orchestra | Michelle | Pre-1972 | Sony Music Entertainment |
| 8954 | Andre Kostelanetz & His Orchestra | Minuet (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 8955 | Andre Kostelanetz & His Orchestra | Moment to Moment | Pre-1972 | Sony Music Entertainment |
| 8956 | Andre Kostelanetz & His Orchestra | Moon River | Pre-1972 | Sony Music Entertainment |
| 8957 | Andre Kostelanetz & His Orchestra | Moscow-Cheryomushki, Op.105: Overture Waltz - Moderato on troppo | Pre-1972 | Sony Music Entertainment |
| 8958 | Andre Kostelanetz & His Orchestra | Mrs. Robinson | Pre-1972 | Sony Music Entertainment |
| 8959 | Andre Kostelanetz & His Orchestra | My Man | Pre-1972 | Sony Music Entertainment |
| 8960 | Andre Kostelanetz & His Orchestra | My Ship | Pre-1972 | Sony Music Entertainment |
| 8961 | Andre Kostelanetz & His Orchestra | New Orleans | Pre-1972 | Sony Music Entertainment |
| 8962 | Andre Kostelanetz & His Orchestra | New York, New York | Pre-1972 | Sony Music Entertainment |
| 8963 | Andre Kostelanetz & His Orchestra | Night and Day (From The Gay Divorce) | Pre-1972 | Sony Music Entertainment |
| 8964 | Andre Kostelanetz & His Orchestra | Old Devil Moon | Pre-1972 | Sony Music Entertainment |
| 8965 | Andre Kostelanetz & His Orchestra | People | Pre-1972 | Sony Music Entertainment |
| 8966 | Andre Kostelanetz & His Orchestra | Porgy and Bess: Oh Bess, Oh Where's My Bess (Arr. for Orchestra) | Pre-1972 | Sony Music Entertainment |
| 8967 | Andre Kostelanetz & His Orchestra | Rambling Rose | Pre-1972 | Sony Music Entertainment |
| 8968 | Andre Kostelanetz & His Orchestra | Shangri-La | Pre-1972 | Sony Music Entertainment |
| 8969 | Andre Kostelanetz & His Orchestra | She's a Latin from Manhattan | Pre-1972 | Sony Music Entertainment |
| 8970 | Andre Kostelanetz & His Orchestra | Ship of Fools | Pre-1972 | Sony Music Entertainment |
| 8971 | Andre Kostelanetz & His Orchestra | Sleigh Ride | Pre-1972 | Sony Music Entertainment |
| 8972 | Andre Kostelanetz & His Orchestra | Somebody Loves Me (From George White's Scandals) | Pre-1972 | Sony Music Entertainment |
| 8973 | Andre Kostelanetz & His Orchestra | Someone to Watch Over Me | Pre-1972 | Sony Music Entertainment |
| 8974 | Andre Kostelanetz & His Orchestra | South Rampart Street Parade | Pre-1972 | Sony Music Entertainment |
| 8975 | Andre Kostelanetz & His Orchestra | Spanish Harlem | Pre-1972 | Sony Music Entertainment |
| 8976 | Andre Kostelanetz & His Orchestra | Star | Pre-1972 | Sony Music Entertainment |
| 8977 | Andre Kostelanetz & His Orchestra | Stella By Starlight | Pre-1972 | Sony Music Entertainment |
| 8978 | Andre Kostelanetz & His Orchestra | Strangers In the Night | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 8979 | Andre Kostelanetz & His Orchestra | Street Scene | Pre-1972 | Sony Music Entertainment |
| 8980 | Andre Kostelanetz & His Orchestra | Summer Wind | Pre-1972 | Sony Music Entertainment |
| 8981 | Andre Kostelanetz & His Orchestra | Talk to the Animals | Pre-1972 | Sony Music Entertainment |
| 8982 | Andre Kostelanetz & His Orchestra | Tea for Two (From No, No, Nanette) | Pre-1972 | Sony Music Entertainment |
| 8983 | Andre Kostelanetz & His Orchestra | That Old Black Magic | Pre-1972 | Sony Music Entertainment |
| 8984 | Andre Kostelanetz & His Orchestra | The Age of Gold, Op. 22: Polka | Pre-1972 | Sony Music Entertainment |
| 8985 | Andre Kostelanetz & His Orchestra | The Ballad of Bonnie and Clyde | Pre-1972 | Sony Music Entertainment |
| 8986 | Andre Kostelanetz & His Orchestra | The Barber of Seville: "Largo al factotum" (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 8987 | Andre Kostelanetz & His Orchestra | The Bare Necessities | Pre-1972 | Sony Music Entertainment |
| 8988 | Andre Kostelanetz & His Orchestra | The Battle of New Orleans | Pre-1972 | Sony Music Entertainment |
| 8989 | Andre Kostelanetz & His Orchestra | The Christmas Song (Merry Christmas to You) | Pre-1972 | Sony Music Entertainment |
| 8990 | Andre Kostelanetz & His Orchestra | The Cincinnati Kid | Pre-1972 | Sony Music Entertainment |
| 8991 | Andre Kostelanetz & His Orchestra | The Dawn of Our Love | Pre-1972 | Sony Music Entertainment |
| 8992 | Andre Kostelanetz & His Orchestra | The Fall of Love | Pre-1972 | Sony Music Entertainment |
| 8993 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: Barrel-Organ Waltz | Pre-1972 | Sony Music Entertainment |
| 8994 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: Folk Festival | Pre-1972 | Sony Music Entertainment |
| 8995 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: Galop | Pre-1972 | Sony Music Entertainment |
| 8996 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: Introduction | Pre-1972 | Sony Music Entertainment |
| 8997 | Andre Kostelanetz & His Orchestra | The Gadfly Suite, Op. 97a: X. Nocturne | Pre-1972 | Sony Music Entertainment |
| 8998 | Andre Kostelanetz & His Orchestra | The Gentle Rain | Pre-1972 | Sony Music Entertainment |
| 8999 | Andre Kostelanetz & His Orchestra | The Happy Time | Pre-1972 | Sony Music Entertainment |
| 9000 | Andre Kostelanetz & His Orchestra | The Impossible Dream (The Quest) | Pre-1972 | Sony Music Entertainment |
| 9001 | Andre Kostelanetz & His Orchestra | The Look of Love | Pre-1972 | Sony Music Entertainment |
| 9002 | Andre Kostelanetz & His Orchestra | The Shadow of Your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Sony Music Entertainment |
| 9003 | Andre Kostelanetz & His Orchestra | The Sounds of Silence | Pre-1972 | Sony Music Entertainment |
| 9004 | Andre Kostelanetz & His Orchestra | The Sweetheart Tree | Pre-1972 | Sony Music Entertainment |
| 9005 | Andre Kostelanetz & His Orchestra | The Touch of Your Hand (From Roberta) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 9006 | Andre Kostelanetz & His Orchestra | Theme from "The Fox" | Pre-1972 | Sony Music Entertainment |
| 9007 | Andre Kostelanetz & His Orchestra | There's a Boat That's Leavin' Soon for New York | Pre-1972 | Sony Music Entertainment |
| 9008 | Andre Kostelanetz & His Orchestra | Time on My Hands (From Smiles) | Pre-1972 | Sony Music Entertainment |
| 9009 | Andre Kostelanetz & His Orchestra | To Life | Pre-1972 | Sony Music Entertainment |
| 9010 | Andre Kostelanetz & His Orchestra | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 9011 | Andre Kostelanetz & His Orchestra | Unchained Melody | Pre-1972 | Sony Music Entertainment |
| 9012 | Andre Kostelanetz & His Orchestra | Valleri | Pre-1972 | Sony Music Entertainment |
| 9013 | Andre Kostelanetz & His Orchestra | Walk on the Wild Side | Pre-1972 | Sony Music Entertainment |
| 9014 | Andre Kostelanetz & His Orchestra | Washington Square | Pre-1972 | Sony Music Entertainment |
| 9015 | Andre Kostelanetz & His Orchestra | 'Way Down Yonder in New Orleans | Pre-1972 | Sony Music Entertainment |
| 9016 | Andre Kostelanetz & His Orchestra | What Kind of Fool Am I? | Pre-1972 | Sony Music Entertainment |
| 9017 | Andre Kostelanetz & His Orchestra | What Now My Love | Pre-1972 | Sony Music Entertainment |
| 9018 | Andre Kostelanetz & His Orchestra | What's New Pussycat? | Pre-1972 | Sony Music Entertainment |
| 9019 | Andre Kostelanetz & His Orchestra | When I'm Not Near the Girl I Love | Pre-1972 | Sony Music Entertainment |
| 9020 | Andre Kostelanetz & His Orchestra | When the Saints Go Marching In | Pre-1972 | Sony Music Entertainment |
| 9021 | Andre Kostelanetz & His Orchestra | Yesterday | Pre-1972 | Sony Music Entertainment |
| 9022 | Andre Kostelanetz & His Orchestra | Young Girl | Pre-1972 | Sony Music Entertainment |
| 9023 | Andre Kostelanetz & his Orchestra and Chorus | Arizona | Pre-1972 | Sony Music Entertainment |
| 9024 | Andre Kostelanetz & his Orchestra and Chorus | Breaking Up Is Hard to Do / Blowing Away | Pre-1972 | Sony Music Entertainment |
| 9025 | Andre Kostelanetz & his Orchestra and Chorus | Come Saturday Morning | Pre-1972 | Sony Music Entertainment |
| 9026 | Andre Kostelanetz & his Orchestra and Chorus | Early In the Morning | Pre-1972 | Sony Music Entertainment |
| 9027 | Andre Kostelanetz & his Orchestra and Chorus | Hey There Lonely Girl | Pre-1972 | Sony Music Entertainment |
| 9028 | Andre Kostelanetz & his Orchestra and Chorus | I'll Never Fall In Love Again | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9029 | Andre Kostelanetz & his Orchestra and Chorus | Jean | Pre-1972 | Sony Music Entertainment |
| 9030 | Andre Kostelanetz & his Orchestra and Chorus | Leaving On a Jet Plane | Pre-1972 | Sony Music Entertainment |
| 9031 | Andre Kostelanetz & his Orchestra and Chorus | Midnight Cowboy | Pre-1972 | Sony Music Entertainment |
| 9032 | Andre Kostelanetz & his Orchestra and Chorus | Raindrops Keep Fallin' On My Head | Pre-1972 | Sony Music Entertainment |
| 9033 | Andre Kostelanetz & his Orchestra and Chorus | Without Love (There Is Nothing) | Pre-1972 | Sony Music Entertainment |
| 9034 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Joy to the World / Silent Night, Holy Night / Deck the Halls with Boughs of Holly | Pre-1972 | Sony Music Entertainment |
| 9035 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Rudolph, The Red-Nosed Reindeer / Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 9036 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Santa Claus Is Comin' to Town / Have Yourself a Merry Little Christmas | Pre-1972 | Sony Music Entertainment |
| 9037 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Silver Bells / Shake Me I Rattle (Squeeze Me I Cry) | Pre-1972 | Sony Music Entertainment |
| 9038 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | The First Noel / It Came Upon the Midnight Clear / Oh Come, All Ye Faithful | Pre-1972 | Sony Music Entertainment |
| 9039 | Andre Kostelanetz & His Orchestra, Andre Kostelanetz | Winter Wonderland / I Saw Mommy Kissing Santa Claus | Pre-1972 | Sony Music Entertainment |
| 9040 | Andre Kostelantz, Columbia Symphony Orchestra | Tosca: E lucevan le stelle | Pre-1972 | Sony Music Entertainment |
| 9041 | Andre Kostelantz, Columbia Symphony Orchestra | Tosca: Recondita armonia | Pre-1972 | Sony Music Entertainment |
| 9042 | Andre Kostelantz, Columbia Symphony Orchestra | Tosca: Vissi d'arte | Pre-1972 | Sony Music Entertainment |
| 9043 | Andre Previn | "Classical" Symphony No. 1 in D Major , Op. 25: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 9044 | Andre Previn | "Classical" Symphony No. 1 in D Major , Op. 25: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 9045 | Andre Previn | 3 Pieces pour piano, Op. 49: III. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 9046 | Andre Previn | A Foggy Day | Pre-1972 | Sony Music Entertainment |
| 9047 | Andre Previn | A Happy Song | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9048 | Andre Previn | A London Symphony (Symphony No. 2), IRV. 41: I. Lento - Allegro resoluto | Pre-1972 | Sony Music Entertainment |
| 9049 | Andre Previn | A London Symphony (Symphony No. 2), IRV. 41: III. Scherzo - Nocturne | Pre-1972 | Sony Music Entertainment |
| 9050 | Andre Previn | A Lovely Way to Spend an Evening | Pre-1972 | Sony Music Entertainment |
| 9051 | Andre Previn | A Million Bucks | Pre-1972 | Sony Music Entertainment |
| 9052 | Andre Previn | A Sea Symphony (Symphony No. 1), IRV. 70: I. A Song for All Seas, All Ships | Pre-1972 | Sony Music Entertainment |
| 9053 | Andre Previn | A Sea Symphony (Symphony No. 1), IRV. 70: II. On the Beach at Night, Alone | Pre-1972 | Sony Music Entertainment |
| 9054 | Andre Previn | A Sea Symphony (Symphony No. 1), IRV. 70: III. Scherzo - The Waves | Pre-1972 | Sony Music Entertainment |
| 9055 | Andre Previn | A Sea Symphony (Symphony No. 1), IRV. 70: IV. The Explorers | Pre-1972 | Sony Music Entertainment |
| 9056 | Andre Previn | A Touch of Elegance | Pre-1972 | Sony Music Entertainment |
| 9057 | Andre Previn | Again | Pre-1972 | Sony Music Entertainment |
| 9058 | Andre Previn | Around the World | Pre-1972 | Sony Music Entertainment |
| 9059 | Andre Previn | Ascot Gavotte (reprise)* (Voice) | Pre-1972 | Sony Music Entertainment |
| 9060 | Andre Previn | Ascot Gavotte (Voice) | Pre-1972 | Sony Music Entertainment |
| 9061 | Andre Previn | Bilbao-Song | Pre-1972 | Sony Music Entertainment |
| 9062 | Andre Previn | Concerto Accademico, IRV. 12: I. Allegro pesante | Pre-1972 | Sony Music Entertainment |
| 9063 | Andre Previn | Concerto for Bass Tuba and Orchestra in F Minor, IRV. 92: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 9064 | Andre Previn | Daisy | Pre-1972 | Sony Music Entertainment |
| 9065 | Andre Previn | Diga Diga Doo | Pre-1972 | Sony Music Entertainment |
| 9066 | Andre Previn | Don Juan, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 9067 | Andre Previn | Don't Blame Me | Pre-1972 | Sony Music Entertainment |
| 9068 | Andre Previn | Egmont Overture, Op. 84 | Pre-1972 | Sony Music Entertainment |
| 9069 | Andre Previn | Embraceable You ((From the Broadway Show "Girl Crazy")) | Pre-1972 | Sony Music Entertainment |
| 9070 | Andre Previn | Emily | Pre-1972 | Sony Music Entertainment |
| 9071 | Andre Previn | End Titles* (Instrumental) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 9072 | Andre Previn | Exactly Like You | Pre-1972 | Sony Music Entertainment |
| 9073 | Andre Previn | Exit Music* (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 9074 | Andre Previn | Falling In Love Again (Ich bin von Kopf bis Fuß aus Liebe eingestellt) (From "The BLue Angel") | Pre-1972 | Sony Music Entertainment |
| 9075 | Andre Previn | Guitar Concerto, W501: I. Allegro preciso | Pre-1972 | Sony Music Entertainment |
| 9076 | Andre Previn | Guitar Concerto, W501: II. Andantino e andante - Cadenza | Pre-1972 | Sony Music Entertainment |
| 9077 | Andre Previn | Guitar Concerto, W501: III. Allegretto non troppo - Vivo | Pre-1972 | Sony Music Entertainment |
| 9078 | Andre Previn | Gymnopedies for Orchestra: No. 2 | Pre-1972 | Sony Music Entertainment |
| 9079 | Andre Previn | I Can't Believe That You're in Love with Me | Pre-1972 | Sony Music Entertainment |
| 9080 | Andre Previn | I Can't Give You Anything but Love | Pre-1972 | Sony Music Entertainment |
| 9081 | Andre Previn | I Only Have Eyes for You | Pre-1972 | Sony Music Entertainment |
| 9082 | Andre Previn | I Will Wait for You | Pre-1972 | Sony Music Entertainment |
| 9083 | Andre Previn | I'm in the Mood for Love | Pre-1972 | Sony Music Entertainment |
| 9084 | Andre Previn | Intermission* (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 9085 | Andre Previn | It Could Happen To You ((From the Paramount Picture "And The Angels Sing")) | Pre-1972 | Sony Music Entertainment |
| 9086 | Andre Previn | It's Good to Have You Near Again | Pre-1972 | Sony Music Entertainment |
| 9087 | Andre Previn | I Must Have That | Pre-1972 | Sony Music Entertainment |
| 9088 | Andre Previn | Le sucier velours | Pre-1972 | Sony Music Entertainment |
| 9089 | Andre Previn | Livin' Alone | Pre-1972 | Sony Music Entertainment |
| 9090 | Andre Previn | I'm Shooting High | Pre-1972 | Sony Music Entertainment |
| 9091 | Andre Previn | Lose Me Now | Pre-1972 | Sony Music Entertainment |
| 9092 | Andre Previn | It's a Most Unusual Day | Pre-1972 | Sony Music Entertainment |
| 9093 | Andre Previn | Mack the Knife | Pre-1972 | Sony Music Entertainment |
| 9094 | Andre Previn | Michelle | Pre-1972 | Sony Music Entertainment |
| 9095 | Andre Previn | Nevermore | Pre-1972 | Sony Music Entertainment |
| 9096 | Andre Previn | On the Sunny Side of the Street | Pre-1972 | Sony Music Entertainment |
| 9097 | Andre Previn | Pastoral Symphony (Symphony No. 3), IRV. 57: II. Lento moderato | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9098 | Andre Previn | Piano Concerto in D-Flat Major, Op. 38: II. Andante con anima | Pre-1972 | Sony Music Entertainment |
| 9099 | Andre Previn | Piano Concerto in D-Flat Major, Op. 38: III. Allegro brilliante | Pre-1972 | Sony Music Entertainment |
| 9100 | Andre Previn | Piano Concerto No. 1 in G Minor, Op. 25: I. Molto allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 9101 | Andre Previn | Piano Concerto No. 1 in G Minor, Op. 25: II. Andante | Pre-1972 | Sony Music Entertainment |
| 9102 | Andre Previn | Piano Concerto No. 1 in G Minor, Op. 25: III. Presto. Molto allegro e vivace | Pre-1972 | Sony Music Entertainment |
| 9103 | Andre Previn | Piano Pieces for Advanced Children or Retarded Adults: Eight Studies in Musicology (Which Will Teach You a Great Deal) | Pre-1972 | Sony Music Entertainment |
| 9104 | Andre Previn | Piano Pieces for Advanced Children or Retarded Adults: Five Songs Without Mendelssohn | Pre-1972 | Sony Music Entertainment |
| 9105 | Andre Previn | Piano Pieces for Advanced Children or Retarded Adults: Six Technical Studies (Which Will Teach You Nothing) | Pre-1972 | Sony Music Entertainment |
| 9106 | Andre Previn | Polka Dots and Moonbeams | Pre-1972 | Sony Music Entertainment |
| 9107 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: A Round Dance | Pre-1972 | Sony Music Entertainment |
| 9108 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Christmas Carol | Pre-1972 | Sony Music Entertainment |
| 9109 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Cradle Song | Pre-1972 | Sony Music Entertainment |
| 9110 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: I Danced with a Mosquito | Pre-1972 | Sony Music Entertainment |
| 9111 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Legend of the Biirds | Pre-1972 | Sony Music Entertainment |
| 9112 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Plaintive Melody | Pre-1972 | Sony Music Entertainment |
| 9113 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Religious Chant | Pre-1972 | Sony Music Entertainment |
| 9114 | Andre Previn | Russian Folk Songs for Orchestra, Op. 58: Village Dance Song | Pre-1972 | Sony Music Entertainment |
| 9115 | Andre Previn | Ruy Blas, Op. 95 (Overture) | Pre-1972 | Sony Music Entertainment |
| 9116 | Andre Previn | Saul and David: Act II: Prelude | Pre-1972 | Sony Music Entertainment |
| 9117 | Andre Previn | Servants' Chorus* (Voice) | Pre-1972 | Sony Music Entertainment |
| 9118 | Andre Previn | Sinfonia Antartica (Symphony No. 7): I. Prelude - Andante maestoso | Pre-1972 | Sony Music Entertainment |
| 9119 | Andre Previn | Sinfonia Antartica (Symphony No. 7): II. Scherzo - Moderato | Pre-1972 | Sony Music Entertainment |
| 9120 | Andre Previn | Sinfonia Antartica (Symphony No. 7): III. Landscape - Lento | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9121 | Andre Previn | Sinfonia Antartica (Symphony No. 7): IV. Intermezzo - Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 9122 | Andre Previn | Sinfonia Antartica (Symphony No. 7): Spoken Introduction (From Shelley "Prometheus Unbound") | Pre-1972 | Sony Music Entertainment |
| 9123 | Andre Previn | Sinfonia Antartica (Symphony No. 7): V. Epilogue - Alla marcia, moderato | Pre-1972 | Sony Music Entertainment |
| 9124 | Andre Previn | Six Children's Pieces, Op. 72: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 9125 | Andre Previn | Six Children's Pieces, Op. 72: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 9126 | Andre Previn | Six Children's Pieces, Op. 72: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 9127 | Andre Previn | Six Children's Pieces, Op. 72: IV. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 9128 | Andre Previn | Six Children's Pieces, Op. 72: V. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 9129 | Andre Previn | Six Children's Pieces, Op. 72: VI. Vivace | Pre-1972 | Sony Music Entertainment |
| 9130 | Andre Previn | Soldier in the Rain | Pre-1972 | Sony Music Entertainment |
| 9131 | Andre Previn | Someday My Prince Will Come | Pre-1972 | Sony Music Entertainment |
| 9132 | Andre Previn | Stella by Starlight | Pre-1972 | Sony Music Entertainment |
| 9133 | Andre Previn | Street of Dreams | Pre-1972 | Sony Music Entertainment |
| 9134 | Andre Previn | Summertime | Pre-1972 | Sony Music Entertainment |
| 9135 | Andre Previn | Swinging on a Star | Pre-1972 | Sony Music Entertainment |
| 9136 | Andre Previn | Symphonie concertante: I. Allegro con moto | Pre-1972 | Sony Music Entertainment |
| 9137 | Andre Previn | Symphonie concertante: II. Adagio, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 9138 | Andre Previn | Symphonie concertante: III. Allegro brillante | Pre-1972 | Sony Music Entertainment |
| 9139 | Andre Previn | Symphony No. 1 in B-Flat Minor: I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 9140 | Andre Previn | Symphony No. 1 in B-Flat Minor: II. Scherzo: Presto con malizia | Pre-1972 | Sony Music Entertainment |
| 9141 | Andre Previn | Symphony No. 1 in B-Flat Minor: IV. Maestoso - Brioso ed ardentemente | Pre-1972 | Sony Music Entertainment |
| 9142 | Andre Previn | Symphony No. 1 in G Minor, Op. 7: I. Allegro orgoglioso | Pre-1972 | Sony Music Entertainment |
| 9143 | Andre Previn | Symphony No. 1 in G Minor, Op. 7: II. Andante | Pre-1972 | Sony Music Entertainment |
| 9144 | Andre Previn | Symphony No. 1 in G Minor, Op. 7: III. Allegro comodo | Pre-1972 | Sony Music Entertainment |
| 9145 | Andre Previn | Symphony No. 1 in G Minor, Op. 7: IV. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9146 | Andre Previn | Symphony No. 2 in C Minor, Op. 17 "Little Russian": I. Andante sostenuto - Allegro comodo | Pre-1972 | Sony Music Entertainment |
| 9147 | Andre Previn | Symphony No. 2 in C Minor, Op. 17 "Little Russian": II. Andante marziale, quasi moderato | Pre-1972 | Sony Music Entertainment |
| 9148 | Andre Previn | Symphony No. 2 in C Minor, Op. 17 "Little Russian": III. Scherzo. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 9149 | Andre Previn | Symphony No. 2 in C Minor, Op. 17 "Little Russian": IV. Finale. Moderato assai - Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 9150 | Andre Previn | Symphony No. 2, Op. 27: I. Largo | Pre-1972 | Sony Music Entertainment |
| 9151 | Andre Previn | Symphony No. 2, Op. 27: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 9152 | Andre Previn | Symphony No. 2, Op. 27: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 9153 | Andre Previn | Symphony No. 3 in A Minor, Op. 44: I. Lento - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 9154 | Andre Previn | Symphony No. 3 in A Minor, Op. 44: II. Adagio ma non troppo - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 9155 | Andre Previn | Symphony No. 3 in A Minor, Op. 44: III. Allegro - Allegro vivace - Allegro - Allegretto - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 9156 | Andre Previn | Symphony No. 4 in A Major, Op. 90 "Italian": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 9157 | Andre Previn | Symphony No. 4 in A Major, Op. 90 "Italian": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 9158 | Andre Previn | Symphony No. 4 in A Major, Op. 90 "Italian": III. Con moto moderato | Pre-1972 | Sony Music Entertainment |
| 9159 | Andre Previn | Symphony No. 4 in A Major, Op. 90 "Italian": IV. Saltarello. Presto | Pre-1972 | Sony Music Entertainment |
| 9160 | Andre Previn | Symphony No. 5, Op. 47: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 9161 | Andre Previn | Symphony No. 5, Op. 47: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 9162 | Andre Previn | Symphony No. 5, Op. 47: III. Largo | Pre-1972 | Sony Music Entertainment |
| 9163 | Andre Previn | Symphony No. 5, Op. 47: IV. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 9164 | Andre Previn | Symphony No. 6 in E Minor: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 9165 | Andre Previn | Symphony No. 6 in E Minor: II. Moderato | Pre-1972 | Sony Music Entertainment |
| 9166 | Andre Previn | Symphony No. 6 in E Minor: III. Scherzo - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 9167 | Andre Previn | Symphony No. 6 in E Minor: IV. Epiologue - Moderato | Pre-1972 | Sony Music Entertainment |
| 9168 | Andre Previn | Symphony No. 8 in D Minor: I. Fantasia - Variazioni senza Tema | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9169 | Andre Previn | Symphony No. 8 in D Minor: II. Scherzo all marcia - per stromenti a fiato | Pre-1972 | Sony Music Entertainment |
| 9170 | Andre Previn | Symphony No. 8 in D Minor: III. Cavatina - per stromenti ad arco | Pre-1972 | Sony Music Entertainment |
| 9171 | Andre Previn | Symphony No. 8 in D Minor: IV. Toccata | Pre-1972 | Sony Music Entertainment |
| 9172 | Andre Previn | That Old Black Magic | Pre-1972 | Sony Music Entertainment |
| 9173 | Andre Previn | The Bad and Beautiful (Love Is For The Very Young) | Pre-1972 | Sony Music Entertainment |
| 9174 | Andre Previn | The Embassy Waltz (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 9175 | Andre Previn | The Flowermarket* (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 9176 | Andre Previn | The Pink Panther Theme | Pre-1972 | Sony Music Entertainment |
| 9177 | Andre Previn | The Red Pony: I. Morning on the Ranch | Pre-1972 | Sony Music Entertainment |
| 9178 | Andre Previn | The Red Pony: II. The Gift | Pre-1972 | Sony Music Entertainment |
| 9179 | Andre Previn | The Red Pony: III. Dream March and Circus Music | Pre-1972 | Sony Music Entertainment |
| 9180 | Andre Previn | The Red Pony: IV. Walk to the Bunkhouse | Pre-1972 | Sony Music Entertainment |
| 9181 | Andre Previn | The Red Pony: V. Grandfather's Story | Pre-1972 | Sony Music Entertainment |
| 9182 | Andre Previn | The Red Pony: VI. Happy Ending | Pre-1972 | Sony Music Entertainment |
| 9183 | Andre Previn | The Transylvanian March* (Voice) | Pre-1972 | Sony Music Entertainment |
| 9184 | Andre Previn | The Way You Look Tonight | Pre-1972 | Sony Music Entertainment |
| 9185 | Andre Previn | There Will Never Be Another You | Pre-1972 | Sony Music Entertainment |
| 9186 | Andre Previn | They Didn't Believe Me ((From the Broadway Production "The Girl From Utah")) | Pre-1972 | Sony Music Entertainment |
| 9187 | Andre Previn | To Kill a Mockingbird | Pre-1972 | Sony Music Entertainment |
| 9188 | Andre Previn | Too Late My Love | Pre-1972 | Sony Music Entertainment |
| 9189 | Andre Previn | Tsar Saltan, Op. 57: Flight of the Bumblebee | Pre-1972 | Sony Music Entertainment |
| 9190 | Andre Previn | Tsar Saltan, Op. 57: March | Pre-1972 | Sony Music Entertainment |
| 9191 | Andre Previn | Tuesday's Theme | Pre-1972 | Sony Music Entertainment |
| 9192 | Andre Previn | Two Piano Pieces: I. Ein Kinderscherz | Pre-1972 | Sony Music Entertainment |
| 9193 | Andre Previn | Two Piano Pieces: II. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 9194 | Andre Previn | Variations on "Ah!  Vous Dirai-Je, Maman", K. 265 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9195 | Andre Previn | Violin Sonata in A Major, FWV 8: I. Allegretto ben moderato | Pre-1972 | Sony Music Entertainment |
| 9196 | Andre Previn | Violin Sonata in A Major, FWV 8: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 9197 | Andre Previn | Violin Sonata in A Major, FWV 8: III. Recitativo-Fantasia. Ben moderato | Pre-1972 | Sony Music Entertainment |
| 9198 | Andre Previn | Violin Sonata in G Minor, L. 140: I. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 9199 | Andre Previn | Violin Sonata in G Minor, L. 140: III. Finale. Tres anime | Pre-1972 | Sony Music Entertainment |
| 9200 | Andre Previn | What Am I Here For | Pre-1972 | Sony Music Entertainment |
| 9201 | Andre Previn | When My Sugar Walks Down the Street | Pre-1972 | Sony Music Entertainment |
| 9202 | Andre Previn | When You Wish Upon a Star | Pre-1972 | Sony Music Entertainment |
| 9203 | Andre Previn | Where or When | Pre-1972 | Sony Music Entertainment |
| 9204 | Andre Previn | Who Can I Turn To (When Nobody Needs Me) ((From the David Merrick-Bernard Delfont Production "The Roar Of The Greasepaint-The Smell Of The Crowd")) | Pre-1972 | Sony Music Entertainment |
| 9205 | Andre Previn | Yes | Pre-1972 | Sony Music Entertainment |
| 9206 | Andre Previn | You Oughta Be in Pictures | Pre-1972 | Sony Music Entertainment |
| 9207 | Andre Previn | You're Gonna Hear from Me | Pre-1972 | Sony Music Entertainment |
| 9208 | Andre Previn | Zip-A-Dee-Doo-Dah | Pre-1972 | Sony Music Entertainment |
| 9209 | Andre Previn | Sinfonia Da Requiem, Op. 20: I. Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 9210 | Andre Previn | Sinfonia Da Requiem, Op. 20: III. Requiem Aeternum | Pre-1972 | Sony Music Entertainment |
| 9211 | Andrew Baxter | K.C. Railroad Blues (Remastered 2002) | Pre-1972 | Sony Music Entertainment |
| 9212 | Andrew W.K. | Ever Again | SR0000820517 | Sony Music Entertainment |
| 9213 | Andrew W.K. | Music Is Worth Living For | SR0000820520 | Sony Music Entertainment |
| 9214 | Andrew W.K. | Break The Curse | SR0000820521 | Sony Music Entertainment |
| 9215 | Andrew W.K. | Confusion and Clarity | SR0000820521 | Sony Music Entertainment |
| 9216 | Andrew W.K. | Give Up On You | SR0000820521 | Sony Music Entertainment |
| 9217 | Andrew W.K. | I Don't Know Anything | SR0000820521 | Sony Music Entertainment |
| 9218 | Andrew W.K. | In Your Darkest Moments | SR0000820521 | Sony Music Entertainment |
| 9219 | Andrew W.K. | Keep On Going | SR0000820521 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9220 | Andrew W.K. | Party Mindset | SR0000820521 | Sony Music Entertainment |
| 9221 | Andrew W.K. | The Devil's On Your Side | SR0000820521 | Sony Music Entertainment |
| 9222 | Andrew W.K. | The Feeling of Being Alive | SR0000820521 | Sony Music Entertainment |
| 9223 | Andrew W.K. | The Party Never Dies | SR0000820521 | Sony Music Entertainment |
| 9224 | Andrew W.K. | The Power of Partying | SR0000820521 | Sony Music Entertainment |
| 9225 | Andrew W.K. | Total Freedom | SR0000820521 | Sony Music Entertainment |
| 9226 | Andrew W.K. | You're Not Alone | SR0000820521 | Sony Music Entertainment |
| 9227 | Andy Williams | (Where Do I Begin) Love Story | Pre-1972 | Sony Music Entertainment |
| 9228 | Andy Williams | (Where Do I Begin) Love Story (Live) | Pre-1972 | Sony Music Entertainment |
| 9229 | Andy Williams | ...And Roses and Roses | Pre-1972 | Sony Music Entertainment |
| 9230 | Andy Williams | A Fool Never Learns (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9231 | Andy Williams | A Song for You | Pre-1972 | Sony Music Entertainment |
| 9232 | Andy Williams | A Taste of Honey | Pre-1972 | Sony Music Entertainment |
| 9233 | Andy Williams | A Time for Us | Pre-1972 | Sony Music Entertainment |
| 9234 | Andy Williams | A Woman's Way (Single Version) | Pre-1972 | Sony Music Entertainment |
| 9235 | Andy Williams | Alfie | Pre-1972 | Sony Music Entertainment |
| 9236 | Andy Williams | All Through the Night | Pre-1972 | Sony Music Entertainment |
| 9237 | Andy Williams | Almost There | Pre-1972 | Sony Music Entertainment |
| 9238 | Andy Williams | Almost There (From the Universal film "I'd Rather Be Rich") | Pre-1972 | Sony Music Entertainment |
| 9239 | Andy Williams | Anniversary Song (Based on a Theme by Ivanovici) | Pre-1972 | Sony Music Entertainment |
| 9240 | Andy Williams | Award-Winning Song Medley (Live) | Pre-1972 | Sony Music Entertainment |
| 9241 | Andy Williams | Battle Hymn of the Republic | Pre-1972 | Sony Music Entertainment |
| 9242 | Andy Williams | Be My Love | Pre-1972 | Sony Music Entertainment |
| 9243 | Andy Williams | Begin the Beguine | Pre-1972 | Sony Music Entertainment |
| 9244 | Andy Williams | Born Free | Pre-1972 | Sony Music Entertainment |
| 9245 | Andy Williams | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 9246 | Andy Williams | Call Me Irresponsible | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 9247 | Andy Williams | Can I Forget You | Pre-1972 | Sony Music Entertainment |
| 9248 | Andy Williams | Candida | Pre-1972 | Sony Music Entertainment |
| 9249 | Andy Williams | Can't Get Used to Losing You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 9250 | Andy Williams | Can't Help Falling In Love | Pre-1972 | Sony Music Entertainment |
| 9251 | Andy Williams | Charade | Pre-1972 | Sony Music Entertainment |
| 9252 | Andy Williams | Charade (Single Version) | Pre-1972 | Sony Music Entertainment |
| 9253 | Andy Williams | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 9254 | Andy Williams | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 9255 | Andy Williams | Didn't We | Pre-1972 | Sony Music Entertainment |
| 9256 | Andy Williams | Don't You Believe It | Pre-1972 | Sony Music Entertainment |
| 9257 | Andy Williams | Emily | Pre-1972 | Sony Music Entertainment |
| 9258 | Andy Williams | Everybody Loves Somebody | Pre-1972 | Sony Music Entertainment |
| 9259 | Andy Williams | Exactly Like You | Pre-1972 | Sony Music Entertainment |
| 9260 | Andy Williams | Exercise Your Prerogative | Pre-1972 | Sony Music Entertainment |
| 9261 | Andy Williams | Falling in Love with Love | Pre-1972 | Sony Music Entertainment |
| 9262 | Andy Williams | Fire and Rain | Pre-1972 | Sony Music Entertainment |
| 9263 | Andy Williams | First Born | Pre-1972 | Sony Music Entertainment |
| 9264 | Andy Williams | For The Good Times | Pre-1972 | Sony Music Entertainment |
| 9265 | Andy Williams | Get Me to the Church on Time | Pre-1972 | Sony Music Entertainment |
| 9266 | Andy Williams | Gigi | Pre-1972 | Sony Music Entertainment |
| 9267 | Andy Williams | God Only Knows | Pre-1972 | Sony Music Entertainment |
| 9268 | Andy Williams | Happy Heart | Pre-1972 | Sony Music Entertainment |
| 9269 | Andy Williams | Have Yourself a Merry Little Christmas | Pre-1972 | Sony Music Entertainment |
| 9270 | Andy Williams | Here's That Rainy Day | Pre-1972 | Sony Music Entertainment |
| 9271 | Andy Williams | He's Got The Whole World In His Hands (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9272 | Andy Williams | Holly | Pre-1972 | Sony Music Entertainment |
| 9273 | Andy Williams | Home Lovin' Man (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9274 | Andy Williams | Honey (I Miss You) | Pre-1972 | Sony Music Entertainment |
| 9275 | Andy Williams | Hopeless (Single Version) | Pre-1972 | Sony Music Entertainment |
| 9276 | Andy Williams | How Insensitive | Pre-1972 | Sony Music Entertainment |
| 9277 | Andy Williams | How Long Has This Been Going On | Pre-1972 | Sony Music Entertainment |
| 9278 | Andy Williams | I Can't Stop Loving You | Pre-1972 | Sony Music Entertainment |
| 9279 | Andy Williams | I Could Have Danced All Night | Pre-1972 | Sony Music Entertainment |
| 9280 | Andy Williams | I Left My Heart in San Francisco | Pre-1972 | Sony Music Entertainment |
| 9281 | Andy Williams | I Really Don't Want to Know | Pre-1972 | Sony Music Entertainment |
| 9282 | Andy Williams | I See Your Face Before Me | Pre-1972 | Sony Music Entertainment |
| 9283 | Andy Williams | I Want to Be Free | Pre-1972 | Sony Music Entertainment |
| 9284 | Andy Williams | I Want to Be Wanted | Pre-1972 | Sony Music Entertainment |
| 9285 | Andy Williams | I Will Wait for You | Pre-1972 | Sony Music Entertainment |
| 9286 | Andy Williams | I'll Remember You | Pre-1972 | Sony Music Entertainment |
| 9287 | Andy Williams | I'm All Smiles | Pre-1972 | Sony Music Entertainment |
| 9288 | Andy Williams | I'm Old Fashioned | Pre-1972 | Sony Music Entertainment |
| 9289 | Andy Williams | In The Arms of  Love | Pre-1972 | Sony Music Entertainment |
| 9290 | Andy Williams | In The Arms of Love | Pre-1972 | Sony Music Entertainment |
| 9291 | Andy Williams | In The Arms Of Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9292 | Andy Williams | It Had to Be You | Pre-1972 | Sony Music Entertainment |
| 9293 | Andy Williams | It's a Most Unusual Day | Pre-1972 | Sony Music Entertainment |
| 9294 | Andy Williams | It's Impossible | Pre-1972 | Sony Music Entertainment |
| 9295 | Andy Williams | Kay Thompson's Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 9296 | Andy Williams | Kisses Sweeter Than Wine | Pre-1972 | Sony Music Entertainment |
| 9297 | Andy Williams | Laura | Pre-1972 | Sony Music Entertainment |
| 9298 | Andy Williams | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 | Sony Music Entertainment |
| 9299 | Andy Williams | Little Altar Boy | Pre-1972 | Sony Music Entertainment |
| 9300 | Andy Williams | Love Is A Many-Splendored Thing (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 9301 | Andy Williams | Love Is Blue (L'Amour Est Bleu) | Pre-1972 | Sony Music Entertainment |
| 9302 | Andy Williams | Love Letters | Pre-1972 | Sony Music Entertainment |
| 9303 | Andy Williams | Love Theme from "Romeo and Juliet" (A Time For Us) | Pre-1972 | Sony Music Entertainment |
| 9304 | Andy Williams | MacArthur Park (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9305 | Andy Williams | Madrigal | Pre-1972 | Sony Music Entertainment |
| 9306 | Andy Williams | Mary's Little Boy Child | Pre-1972 | Sony Music Entertainment |
| 9307 | Andy Williams | May Each Day | Pre-1972 | Sony Music Entertainment |
| 9308 | Andy Williams | Meditation | Pre-1972 | Sony Music Entertainment |
| 9309 | Andy Williams | Michelle | Pre-1972 | Sony Music Entertainment |
| 9310 | Andy Williams | Misty | Pre-1972 | Sony Music Entertainment |
| 9311 | Andy Williams | Mona Lisa | Pre-1972 | Sony Music Entertainment |
| 9312 | Andy Williams | Moon River (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9313 | Andy Williams | More And More (Single Version) | Pre-1972 | Sony Music Entertainment |
| 9314 | Andy Williams | More Than You Know | Pre-1972 | Sony Music Entertainment |
| 9315 | Andy Williams | Music from Across The Way | Pre-1972 | Sony Music Entertainment |
| 9316 | Andy Williams | Music to Watch Girls By | Pre-1972 | Sony Music Entertainment |
| 9317 | Andy Williams | My Carousel | Pre-1972 | Sony Music Entertainment |
| 9318 | Andy Williams | My Cherie Amour | Pre-1972 | Sony Music Entertainment |
| 9319 | Andy Williams | My Coloring Book | Pre-1972 | Sony Music Entertainment |
| 9320 | Andy Williams | My Favorite Things | Pre-1972 | Sony Music Entertainment |
| 9321 | Andy Williams | My One and Only Love | Pre-1972 | Sony Music Entertainment |
| 9322 | Andy Williams | My Sweet Lord | Pre-1972 | Sony Music Entertainment |
| 9323 | Andy Williams | Never Can Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 9324 | Andy Williams | Noelle | Pre-1972 | Sony Music Entertainment |
| 9325 | Andy Williams | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 9326 | Andy Williams | Once Upon a Time | Pre-1972 | Sony Music Entertainment |
| 9327 | Andy Williams | One Day Of Your Life (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9328 | Andy Williams | Our Last Goodbye | Pre-1972 | Sony Music Entertainment |
| 9329 | Andy Williams | Peg O' My Heart | Pre-1972 | Sony Music Entertainment |
| 9330 | Andy Williams | People | Pre-1972 | Sony Music Entertainment |
| 9331 | Andy Williams | Quiet Nights of Quiet Stars (Corcovado) | Pre-1972 | Sony Music Entertainment |
| 9332 | Andy Williams | Raindrops Keep Fallin' on My Head | Pre-1972 | Sony Music Entertainment |
| 9333 | Andy Williams | Red Roses for a Blue Lady | Pre-1972 | Sony Music Entertainment |
| 9334 | Andy Williams | Red Roses For A Blue Lady (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9335 | Andy Williams | Rose Garden | Pre-1972 | Sony Music Entertainment |
| 9336 | Andy Williams | Scarborough Fair/Canticle | Pre-1972 | Sony Music Entertainment |
| 9337 | Andy Williams | Secret Love | Pre-1972 | Sony Music Entertainment |
| 9338 | Andy Williams | September Song | Pre-1972 | Sony Music Entertainment |
| 9339 | Andy Williams | Sherry! | Pre-1972 | Sony Music Entertainment |
| 9340 | Andy Williams | Show Me | Pre-1972 | Sony Music Entertainment |
| 9341 | Andy Williams | Silent Night | Pre-1972 | Sony Music Entertainment |
| 9342 | Andy Williams | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 9343 | Andy Williams | Sing a Rainbow | Pre-1972 | Sony Music Entertainment |
| 9344 | Andy Williams | Sleigh Ride | Pre-1972 | Sony Music Entertainment |
| 9345 | Andy Williams | Somethin' Stupid | Pre-1972 | Sony Music Entertainment |
| 9346 | Andy Williams | Something | Pre-1972 | Sony Music Entertainment |
| 9347 | Andy Williams | Somewhere | Pre-1972 | Sony Music Entertainment |
| 9348 | Andy Williams | Somewhere, My Love (Lara's Theme from "Dr. Zhivago") | Pre-1972 | Sony Music Entertainment |
| 9349 | Andy Williams | Spooky | Pre-1972 | Sony Music Entertainment |
| 9350 | Andy Williams | Stranger on the Shore | Pre-1972 | Sony Music Entertainment |
| 9351 | Andy Williams | Strangers In the Night | Pre-1972 | Sony Music Entertainment |
| 9352 | Andy Williams | Summertime | Pre-1972 | Sony Music Entertainment |
| 9353 | Andy Williams | Sunny | Pre-1972 | Sony Music Entertainment |
| 9354 | Andy Williams | Sweet Little Jesus Boy | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9355 | Andy Williams | Sweet Memories (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9356 | Andy Williams | Tammy | Pre-1972 | Sony Music Entertainment |
| 9357 | Andy Williams | That Old Feeling | Pre-1972 | Sony Music Entertainment |
| 9358 | Andy Williams | The Bells Of St. Mary's | Pre-1972 | Sony Music Entertainment |
| 9359 | Andy Williams | The Christmas Song (Chestnuts Roasting on an Open Fire) | Pre-1972 | Sony Music Entertainment |
| 9360 | Andy Williams | The First Noel | Pre-1972 | Sony Music Entertainment |
| 9361 | Andy Williams | The Heather on the Hill | Pre-1972 | Sony Music Entertainment |
| 9362 | Andy Williams | The Impossible Dream | Pre-1972 | Sony Music Entertainment |
| 9363 | Andy Williams | The Impossible Dream (The Quest) | Pre-1972 | Sony Music Entertainment |
| 9364 | Andy Williams | The Look of Love | Pre-1972 | Sony Music Entertainment |
| 9365 | Andy Williams | The More I See You | Pre-1972 | Sony Music Entertainment |
| 9366 | Andy Williams | The Music from Across the Way | Pre-1972 | Sony Music Entertainment |
| 9367 | Andy Williams | The Shadow of Your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Sony Music Entertainment |
| 9368 | Andy Williams | The Song from Moulin Rouge (Where Is Your Heart) | Pre-1972 | Sony Music Entertainment |
| 9369 | Andy Williams | The Summer of Our Love | Pre-1972 | Sony Music Entertainment |
| 9370 | Andy Williams | The Sweetest Sounds | Pre-1972 | Sony Music Entertainment |
| 9371 | Andy Williams | The Way You Look Tonight | Pre-1972 | Sony Music Entertainment |
| 9372 | Andy Williams | The Wonderful World of the Young (Single Version) | Pre-1972 | Sony Music Entertainment |
| 9373 | Andy Williams | Theme from "Valley of the Dolls" | Pre-1972 | Sony Music Entertainment |
| 9374 | Andy Williams | Then You Can Tell Me Goodbye | Pre-1972 | Sony Music Entertainment |
| 9375 | Andy Williams | There Will Never Be Another You | Pre-1972 | Sony Music Entertainment |
| 9376 | Andy Williams | This Is All I Ask | Pre-1972 | Sony Music Entertainment |
| 9377 | Andy Williams | This Is My Song | Pre-1972 | Sony Music Entertainment |
| 9378 | Andy Williams | Till | Pre-1972 | Sony Music Entertainment |
| 9379 | Andy Williams | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 9380 | Andy Williams | Up, Up and Away | Pre-1972 | Sony Music Entertainment |
| 9381 | Andy Williams | Warm All Over | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9382 | Andy Williams | Watch What Happens | Pre-1972 | Sony Music Entertainment |
| 9383 | Andy Williams | We've Only Just Begun | Pre-1972 | Sony Music Entertainment |
| 9384 | Andy Williams | What Kind of Fool Am I? | Pre-1972 | Sony Music Entertainment |
| 9385 | Andy Williams | What Now My Love | Pre-1972 | Sony Music Entertainment |
| 9386 | Andy Williams | When You're Smiling (The Whole World Smiles with You) | Pre-1972 | Sony Music Entertainment |
| 9387 | Andy Williams | Where or When | Pre-1972 | Sony Music Entertainment |
| 9388 | Andy Williams | White Christmas | Pre-1972 | Sony Music Entertainment |
| 9389 | Andy Williams | Who Can I Turn To (When Nobody Needs Me) | Pre-1972 | Sony Music Entertainment |
| 9390 | Andy Williams | Windy | Pre-1972 | Sony Music Entertainment |
| 9391 | Andy Williams | Winter Wonderland | Pre-1972 | Sony Music Entertainment |
| 9392 | Andy Williams | Wives and Lovers | Pre-1972 | Sony Music Entertainment |
| 9393 | Andy Williams | Wouldn't It Be Loverly | Pre-1972 | Sony Music Entertainment |
| 9394 | Andy Williams | Yesterday | Pre-1972 | Sony Music Entertainment |
| 9395 | Andy Williams | You Are My Sunshine | Pre-1972 | Sony Music Entertainment |
| 9396 | Andy Williams | You Are Where Everything Is | Pre-1972 | Sony Music Entertainment |
| 9397 | Andy Williams | You'll Never Walk Alone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9398 | Andy Williams | Your Song | Pre-1972 | Sony Music Entertainment |
| 9399 | Andy Williams | You're Nobody 'Til Somebody Loves You | Pre-1972 | Sony Music Entertainment |
| 9400 | Andy Williams & Claudine Longet | Let It Be Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9401 | Andy Williams, The Williams Brothers | Canadian Sunset | Pre-1972 | Sony Music Entertainment |
| 9402 | Andy Williams, The Williams Brothers | Dream | Pre-1972 | Sony Music Entertainment |
| 9403 | Andy Williams, The Williams Brothers | Pennies from Heaven | Pre-1972 | Sony Music Entertainment |
| 9404 | Angel City | After the Rain | SR0000019721 | Sony Music Entertainment |
| 9405 | Angel City | Am I Ever Gonna See You | SR0000019721 | Sony Music Entertainment |
| 9406 | Angel City | Comin' Down | SR0000019721 | Sony Music Entertainment |
| 9407 | Angel City | No Exit | SR0000019721 | Sony Music Entertainment |
| 9408 | Angel City | Out of the Blue | SR0000019721 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9409 | Angel City | Shadow Boxer | SR0000019721 | Sony Music Entertainment |
| 9410 | Angel City | Take a Long Line | SR0000019721 | Sony Music Entertainment |
| 9411 | Angel City | Waiting for the World | SR0000019721 | Sony Music Entertainment |
| 9412 | Angela Lansbury | A Parade In Town (Live) | Pre-1972 | Sony Music Entertainment |
| 9413 | Angela Lansbury | Dear World: And I Was Beautiful | Pre-1972 | Sony Music Entertainment |
| 9414 | Angela Lansbury | Dear World: I Don't Want to Know | Pre-1972 | Sony Music Entertainment |
| 9415 | Angela Lansbury | Dear World: Kiss Her Now | Pre-1972 | Sony Music Entertainment |
| 9416 | Angela Lansbury | Mame: If He Walked into My Life | Pre-1972 | Sony Music Entertainment |
| 9417 | Angela Lansbury | We Need a Little Christmas | Pre-1972 | Sony Music Entertainment |
| 9418 | Angela Lansbury, Anyone Can Whistle Ensemble | Anyone Can Whistle (1964): A Parade In Town | Pre-1972 | Sony Music Entertainment |
| 9419 | Angela Lansbury, Arnold Soboloff | I've Got You To Lean On (Live) | Pre-1972 | Sony Music Entertainment |
| 9420 | Angela Lansbury, Arnold Soboloff, Peg Murray, Anyone Can Whistle Ensemble | Miracle Song | Pre-1972 | Sony Music Entertainment |
| 9421 | Angela Lansbury, Beatrice Arthur | Mame: Bosom Buddies | Pre-1972 | Sony Music Entertainment |
| 9422 | Angela Lansbury, Dear World Ensemble | Dear World: Dear World | Pre-1972 | Sony Music Entertainment |
| 9423 | Angela Lansbury, Dear World Ensemble | Dear World: Each Tomorrow Morning | Pre-1972 | Sony Music Entertainment |
| 9424 | Angela Lansbury, Dear World Ensemble | Dear World: One Person | Pre-1972 | Sony Music Entertainment |
| 9425 | Angela Lansbury, Don Doherty, Gabriel Dell, Lee Remick, Anyone Can Whistle Ensemble | The Cookie Chase | Pre-1972 | Sony Music Entertainment |
| 9426 | Angela Lansbury, Frankie Michaels, Jane Connell, Sab Shimono | Mame: We Need a Little Christmas | Pre-1972 | Sony Music Entertainment |
| 9427 | Angela Lansbury, Frankie Michaels, Mame Ensemble | Mame: Open a New Window | Pre-1972 | Sony Music Entertainment |
| 9428 | Angela Lansbury, Gabriel Dell, Arnold Soboloff, James Frawley, Anyone Can Whistle Ensemble | I've Got You to Lean On | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9429 | Angela Lansbury, Harry Guardino, Gabriel Dell, Larry Roquemore, Janet Hayes, Harvey Evans, Lester Wilson, James Frawley, Arnold Soboloff, Anyone Can Whistle Ensemble | Simple | Pre-1972 | Sony Music Entertainment |
| 9430 | Angela Lansbury, Jane Connell, Carmen Mathews | Dear World: The Tea Party | Pre-1972 | Sony Music Entertainment |
| 9431 | Angela Lansbury, Lee Remick | Ballet (The Cookie Chase) (Live) | Pre-1972 | Sony Music Entertainment |
| 9432 | Angela Lansbury, Mame Ensemble | Mame: Finale | Pre-1972 | Sony Music Entertainment |
| 9433 | Angela Lansbury, Mame Ensemble | Mame: It's Today | Pre-1972 | Sony Music Entertainment |
| 9434 | Angela Lansbury, Mame Ensemble | Mame: That's How Young I Feel | Pre-1972 | Sony Music Entertainment |
| 9435 | Ania Dorfmann | 3 Etudes de concert, S. 144: No. 3 "Un Sospiro" | Pre-1972 | Sony Music Entertainment |
| 9436 | Ania Dorfmann | 3 Ecossaises, Op. 72, No. 3: No. 2 in G Major | Pre-1972 | Sony Music Entertainment |
| 9437 | Ania Dorfmann | 3 Ecossaises, Op. 72, No. 3: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 9438 | Ania Dorfmann | 6 Ecossaises for Piano, WoO 83 | Pre-1972 | Sony Music Entertainment |
| 9439 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 1. Morning Prayer | Pre-1972 | Sony Music Entertainment |
| 9440 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 10. Mazurka | Pre-1972 | Sony Music Entertainment |
| 9441 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 11. Russian Song | Pre-1972 | Sony Music Entertainment |
| 9442 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 13. Kamarinskaya "Russian Folk Dance" | Pre-1972 | Sony Music Entertainment |
| 9443 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 14. Polka | Pre-1972 | Sony Music Entertainment |
| 9444 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 15. Italian Song | Pre-1972 | Sony Music Entertainment |
| 9445 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 16. Old French Song | Pre-1972 | Sony Music Entertainment |
| 9446 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 17. German Song | Pre-1972 | Sony Music Entertainment |
| 9447 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 18. Neapolitan Song | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9448 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 19. Nanny's Tale | Pre-1972 | Sony Music Entertainment |
| 9449 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 20. The Old Witch | Pre-1972 | Sony Music Entertainment |
| 9450 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 21. Sweet Dreams | Pre-1972 | Sony Music Entertainment |
| 9451 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 22. Lark Song | Pre-1972 | Sony Music Entertainment |
| 9452 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 23. The Organ-Grinder Sings | Pre-1972 | Sony Music Entertainment |
| 9453 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 24. In Church | Pre-1972 | Sony Music Entertainment |
| 9454 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 3. Playing Hobby-Horses | Pre-1972 | Sony Music Entertainment |
| 9455 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 4. Mama | Pre-1972 | Sony Music Entertainment |
| 9456 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 5. March of the Wooden Soldiers | Pre-1972 | Sony Music Entertainment |
| 9457 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 6. The Sick Doll | Pre-1972 | Sony Music Entertainment |
| 9458 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 7. The Doll's Funeral | Pre-1972 | Sony Music Entertainment |
| 9459 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 8. Waltz | Pre-1972 | Sony Music Entertainment |
| 9460 | Ania Dorfmann | Between Birthdays, Op. 39 (Children's Album): 9. The New Doll | Pre-1972 | Sony Music Entertainment |
| 9461 | Ania Dorfmann | Carnaval, Op. 9: I. Preambule | Pre-1972 | Sony Music Entertainment |
| 9462 | Ania Dorfmann | Carnaval, Op. 9: III. Arlequin | Pre-1972 | Sony Music Entertainment |
| 9463 | Ania Dorfmann | Carnaval, Op. 9: IV. Valse noble | Pre-1972 | Sony Music Entertainment |
| 9464 | Ania Dorfmann | Carnaval, Op. 9: X. Lettres dansantes | Pre-1972 | Sony Music Entertainment |
| 9465 | Ania Dorfmann | Carnaval, Op. 9: XII. Chopin | Pre-1972 | Sony Music Entertainment |
| 9466 | Ania Dorfmann | Carnaval, Op. 9: XVIII. Aveu | Pre-1972 | Sony Music Entertainment |
| 9467 | Ania Dorfmann | Carnaval, Op. 9: XXI. Marche des Davidsbundler contre les Philistins | Pre-1972 | Sony Music Entertainment |
| 9468 | Ania Dorfmann | Choral Fantasy, Op. 80: I. Adagio | Pre-1972 | Sony Music Entertainment |
| 9469 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9470 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Allegro ma non troppo - Presto | Pre-1972 | Sony Music Entertainment |
| 9471 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 9472 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Finale - Allegro | Pre-1972 | Sony Music Entertainment |
| 9473 | Ania Dorfmann | Choral Fantasy, Op. 80: II. Marcia assai vivace - Allegro | Pre-1972 | Sony Music Entertainment |
| 9474 | Ania Dorfmann | Fantasiestucke, Op. 12: I. Des Abends | Pre-1972 | Sony Music Entertainment |
| 9475 | Ania Dorfmann | Fantasiestucke, Op. 12: II. Aufschwung | Pre-1972 | Sony Music Entertainment |
| 9476 | Ania Dorfmann | Fantasiestucke, Op. 12: III. Warum? | Pre-1972 | Sony Music Entertainment |
| 9477 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 10, Frohlicher Landmann | Pre-1972 | Sony Music Entertainment |
| 9478 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 12, Knecht Ruprecht | Pre-1972 | Sony Music Entertainment |
| 9479 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 16, Erster Verlust | Pre-1972 | Sony Music Entertainment |
| 9480 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 2, Soldatenmarsch | Pre-1972 | Sony Music Entertainment |
| 9481 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 7, Jagerliedchen | Pre-1972 | Sony Music Entertainment |
| 9482 | Ania Dorfmann | Klavieralbum fur die Jugend Op. 68: Nr. 8, Wilder Reiter | Pre-1972 | Sony Music Entertainment |
| 9483 | Ania Dorfmann | Papillons, Op. 2 | Pre-1972 | Sony Music Entertainment |
| 9484 | Ania Dorfmann | Piano Concerto No. 1 in C Major, Op. 15: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 9485 | Ania Dorfmann | Piano Concerto No. 1 in C Major, Op. 15: II. Largo | Pre-1972 | Sony Music Entertainment |
| 9486 | Ania Dorfmann | Piano Concerto No. 1 in C Major, Op. 15: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 9487 | Ania Dorfmann | Piano Concerto No. 1 in C Major, Op. 15: III. Rondo: Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 9488 | Ania Dorfmann | Piano Sonata No. 14 in C-Sharp Minor, Op. 27, No. 2 "Moonlight": I. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 9489 | Ania Dorfmann | Piano Sonata No. 14 in C-Sharp Minor, Op. 27, No. 2 "Moonlight": II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 9490 | Ania Dorfmann | Piano Sonata No. 14 in C-Sharp Minor, Op. 27, No. 2 "Moonlight": III. Presto agitato | Pre-1972 | Sony Music Entertainment |
| 9491 | Ania Dorfmann | Ricercare and Toccata on a Theme from "The Old Maid and the Thief" | Pre-1972 | Sony Music Entertainment |
| 9492 | Ania Dorfmann | Rondo Capriccioso in E Major, Op. 14 | Pre-1972 | Sony Music Entertainment |
| 9493 | Ania Dorfmann | Sonata No. 8 in C Minor, Op. 13 "Pathetique": I. Grave - Allegro di molto e con brio | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9494 | Ania Dorfmann | Sonata No. 8 in C Minor, Op. 13 "Pathetique": II. Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 9495 | Ania Dorfmann | Sonata No. 8 in C Minor, Op. 13 "Pathetique": III. Rondo - Allegro | Pre-1972 | Sony Music Entertainment |
| 9496 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 1 in F Major - Andante espressivo | Pre-1972 | Sony Music Entertainment |
| 9497 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 2 in A Minor - Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 9498 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 3 in E-Flat Major - Presto | Pre-1972 | Sony Music Entertainment |
| 9499 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 4 in D Major - Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 9500 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 5 in A Major - Allegretto | Pre-1972 | Sony Music Entertainment |
| 9501 | Ania Dorfmann | Song without Word, Book 7, Op. 85: No. 6 in B-Flat Major - Andante con moto | Pre-1972 | Sony Music Entertainment |
| 9502 | Ania Dorfmann | Song without Word, Book 8, Op. 102: Gondola Song in A Major | Pre-1972 | Sony Music Entertainment |
| 9503 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 2 in D Major - Adagio | Pre-1972 | Sony Music Entertainment |
| 9504 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 3 in C Major "Children Piece" | Pre-1972 | Sony Music Entertainment |
| 9505 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 4 in G Minor - Un poco agitato, ma andante | Pre-1972 | Sony Music Entertainment |
| 9506 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 5 in A Major - Allegretto "Children Piece" | Pre-1972 | Sony Music Entertainment |
| 9507 | Ania Dorfmann | Song without Word, Book 8, Op. 102: No. 6 in C Major - Andante | Pre-1972 | Sony Music Entertainment |
| 9508 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 1 in E Major - Andante con moto | Pre-1972 | Sony Music Entertainment |
| 9509 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 2 in A Minor - Andante expressivo | Pre-1972 | Sony Music Entertainment |
| 9510 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 3 in A Major "Hunting Song" | Pre-1972 | Sony Music Entertainment |
| 9511 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 4 in A Major - Moderato | Pre-1972 | Sony Music Entertainment |
| 9512 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 5 in F-Sharp Minor - Piano agitato | Pre-1972 | Sony Music Entertainment |
| 9513 | Ania Dorfmann | Song without Words, Book 1, Op. 19b: No. 6 in G Minor "Venetian Gondoloa" | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9514 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 1 in E-Flat Major - Andante espressivo | Pre-1972 | Sony Music Entertainment |
| 9515 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 2 in B-Flat Minor - Allegro di molto | Pre-1972 | Sony Music Entertainment |
| 9516 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 3 in E Major - Adagio non troppo | Pre-1972 | Sony Music Entertainment |
| 9517 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 4 in B Minor - Agitato e con fuoco | Pre-1972 | Sony Music Entertainment |
| 9518 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 5 in D Major - Andante grazioso | Pre-1972 | Sony Music Entertainment |
| 9519 | Ania Dorfmann | Song without Words, Book 2, Op. 30: No. 6 in F-Sharp Minor "Venetian Gondola Song" | Pre-1972 | Sony Music Entertainment |
| 9520 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 1 in E-Flat Major - Con moto | Pre-1972 | Sony Music Entertainment |
| 9521 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 2 in C Minor - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 9522 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 3 in E Major - Presto e molto vivace | Pre-1972 | Sony Music Entertainment |
| 9523 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 4 in A Major - Andante | Pre-1972 | Sony Music Entertainment |
| 9524 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 5 in A Minor - Agitato | Pre-1972 | Sony Music Entertainment |
| 9525 | Ania Dorfmann | Song without Words, Book 3, Op. 38: No. 6 in A-Flat Major - Allegretto con moto | Pre-1972 | Sony Music Entertainment |
| 9526 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 1 in A-Flat Major - Andante con moto | Pre-1972 | Sony Music Entertainment |
| 9527 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 2 in E-Flat Major - Allegro mon troppo | Pre-1972 | Sony Music Entertainment |
| 9528 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 3 in G Minor - Presto agitato | Pre-1972 | Sony Music Entertainment |
| 9529 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 4 in F Major "Sadness of Soul" | Pre-1972 | Sony Music Entertainment |
| 9530 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 5 in A Minor "Folksong" | Pre-1972 | Sony Music Entertainment |
| 9531 | Ania Dorfmann | Song without Words, Book 4, Op. 53: No. 6 in A Major - Molto Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 9532 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 2 in B-Flat Major - Allegro con fuoco | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9533 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 3 in E Minor "Funeral March" | Pre-1972 | Sony Music Entertainment |
| 9534 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 4 in G Major - Allegro con anima | Pre-1972 | Sony Music Entertainment |
| 9535 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 5 in A Minor "Venetian Gondola" | Pre-1972 | Sony Music Entertainment |
| 9536 | Ania Dorfmann | Song without Words, Book 5, Op. 62: No. 6 in A Major "Spring Song" | Pre-1972 | Sony Music Entertainment |
| 9537 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 1 in E-Flat Major - Andante | Pre-1972 | Sony Music Entertainment |
| 9538 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 2 in F-Sharp Minor - Allegro leggiero | Pre-1972 | Sony Music Entertainment |
| 9539 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 3 in B-Flat Major - Andante tranquilo | Pre-1972 | Sony Music Entertainment |
| 9540 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 4 in C Major "Spinning Song" | Pre-1972 | Sony Music Entertainment |
| 9541 | Ania Dorfmann | Song without Words, Book 6, Op. 67: No. 5 in B Minor - Moderato | Pre-1972 | Sony Music Entertainment |
| 9542 | Ania Dorfmann | Songs without Words Book 5, Op. 62, No. 1: Andante espressivo in G Major "May Breezes" | Pre-1972 | Sony Music Entertainment |
| 9543 | Ania Dorfmann | Songs without Words Book 6, Op. 67, No. 4: Presto in C Major "Spinner's Song" | Pre-1972 | Sony Music Entertainment |
| 9544 | Ania Dorfmann | The Seasons, Op. 37a: II. February - Carnival | Pre-1972 | Sony Music Entertainment |
| 9545 | Ania Dorfmann | The Seasons, Op. 37a: III. March - Song of the Lark | Pre-1972 | Sony Music Entertainment |
| 9546 | Ania Dorfmann | The Seasons, Op. 37a: IV. April - Snowdrop | Pre-1972 | Sony Music Entertainment |
| 9547 | Ania Dorfmann | The Seasons, Op. 37a: VI. June - Barcarolle | Pre-1972 | Sony Music Entertainment |
| 9548 | Ania Dorfmann | The Seasons, Op. 37a: VIII. August - Harvest Song | Pre-1972 | Sony Music Entertainment |
| 9549 | Ania Dorfmann | The Seasons, Op. 37a: X. October - Autumn Song | Pre-1972 | Sony Music Entertainment |
| 9550 | Ania Dorfmann | The Seasons, Op. 37a: XII. December - Christmas | Pre-1972 | Sony Music Entertainment |
| 9551 | Ania Dorfmann | Waltz in A-Flat Major, Op. 34, No. 1 "Valse brillante" | Pre-1972 | Sony Music Entertainment |
| 9552 | Ania Dorfmann | Waltz No. 1 in E-Flat Major, Op. 18 "Grande valse brillante" | Pre-1972 | Sony Music Entertainment |
| 9553 | Ania Dorfmann | Waltz No. 11 in G-Flat Major, Op. 70 No. 1 | Pre-1972 | Sony Music Entertainment |
| 9554 | Ania Dorfmann | Waltz No. 12 in F Minor, Op. 70 No. 2 | Pre-1972 | Sony Music Entertainment |
| 9555 | Ania Dorfmann | Waltz No. 13 in D-Flat Major, Op. 70, No. 3 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9556 | Ania Dorfmann | Waltz No. 14 in E Minor, Op. Posth | Pre-1972 | Sony Music Entertainment |
| 9557 | Ania Dorfmann | Waltz No. 5 in A-Flat Major, Op. 42 | Pre-1972 | Sony Music Entertainment |
| 9558 | Ania Dorfmann | Waltz No. 6 in D-Flat Major, Op. 64 No. 1 "Minute Walz" | Pre-1972 | Sony Music Entertainment |
| 9559 | Ania Dorfmann | Waltz No. 7 in C-Sharp Minor Op. 64 No. 2 | Pre-1972 | Sony Music Entertainment |
| 9560 | Ania Dorfmann | Waltz No. 8 in A-Flat Major, Op. 64 No. 3 | Pre-1972 | Sony Music Entertainment |
| 9561 | Ania Dorfmann | Waltz No. 9 in A -Flat Major, "L'Adieu", Op. 69 No. 1 | Pre-1972 | Sony Music Entertainment |
| 9562 | Ania Dorfmann, NBC Symphony Orchestra, Arturo Toscanini | Piano Concerto No. 1 in C Major, Op. 15: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 9563 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Ochestra No. 1 in G Minor, Op. 25: I. Molto allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 9564 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Ochestra No. 1 in G Minor, Op. 25: II. Andante | Pre-1972 | Sony Music Entertainment |
| 9565 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Ochestra No. 1 in G Minor, Op. 25: III. Presto | Pre-1972 | Sony Music Entertainment |
| 9566 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Orchestra in A Minor, Op. 16: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 9567 | Ania Dorfmann, Robin Hood Dell Orchestra Of Philadelphia, Erich Leinsdorf | Concerto for Piano and Orchestra in A Minor, Op. 16: III. Allegro moderato molto e marcato | Pre-1972 | Sony Music Entertainment |
| 9568 | Anita Bryant | America | Pre-1972 | Sony Music Entertainment |
| 9569 | Anita Bryant | America the Beautiful | Pre-1972 | Sony Music Entertainment |
| 9570 | Anita Bryant | Anyone Can Move a Mountain | Pre-1972 | Sony Music Entertainment |
| 9571 | Anita Bryant | Away In a Manger | Pre-1972 | Sony Music Entertainment |
| 9572 | Anita Bryant | Battle Hymn of the Republic | Pre-1972 | Sony Music Entertainment |
| 9573 | Anita Bryant | Brighten the Corner Where You Are | Pre-1972 | Sony Music Entertainment |
| 9574 | Anita Bryant | Do You Hear What I Hear? | Pre-1972 | Sony Music Entertainment |
| 9575 | Anita Bryant | God Bless America | Pre-1972 | Sony Music Entertainment |
| 9576 | Anita Bryant | Great Somebody | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9577 | Anita Bryant | He Lives | Pre-1972 | Sony Music Entertainment |
| 9578 | Anita Bryant | He's Everything to Me | Pre-1972 | Sony Music Entertainment |
| 9579 | Anita Bryant | He's Got the Whole World In His Hands | Pre-1972 | Sony Music Entertainment |
| 9580 | Anita Bryant | How Great Thou Art | Pre-1972 | Sony Music Entertainment |
| 9581 | Anita Bryant | I Believe | Pre-1972 | Sony Music Entertainment |
| 9582 | Anita Bryant | I Don't See Me In Your Eyes Anymore | Pre-1972 | Sony Music Entertainment |
| 9583 | Anita Bryant | In a Humble Place | Pre-1972 | Sony Music Entertainment |
| 9584 | Anita Bryant | In God We Trust | Pre-1972 | Sony Music Entertainment |
| 9585 | Anita Bryant | In Remembrance of You | Pre-1972 | Sony Music Entertainment |
| 9586 | Anita Bryant | It Is No Secret (What God Can Do) | Pre-1972 | Sony Music Entertainment |
| 9587 | Anita Bryant | Mary's Lullaby | Pre-1972 | Sony Music Entertainment |
| 9588 | Anita Bryant | May We Know Peace | Pre-1972 | Sony Music Entertainment |
| 9589 | Anita Bryant | Medley: Abiding Love, The Love of God | Pre-1972 | Sony Music Entertainment |
| 9590 | Anita Bryant | Medley: Now I Belong to Jesus, Oh How I Love Jesus | Pre-1972 | Sony Music Entertainment |
| 9591 | Anita Bryant | My Cup Runneth Over | Pre-1972 | Sony Music Entertainment |
| 9592 | Anita Bryant | Never My Love | Pre-1972 | Sony Music Entertainment |
| 9593 | Anita Bryant | O Come, All Ye Faithful | Pre-1972 | Sony Music Entertainment |
| 9594 | Anita Bryant | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 9595 | Anita Bryant | Oh Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 9596 | Anita Bryant | One Little Candle | Pre-1972 | Sony Music Entertainment |
| 9597 | Anita Bryant | Onward Christian Soldiers | Pre-1972 | Sony Music Entertainment |
| 9598 | Anita Bryant | Over the Rainbow | Pre-1972 | Sony Music Entertainment |
| 9599 | Anita Bryant | Rock of Ages | Pre-1972 | Sony Music Entertainment |
| 9600 | Anita Bryant | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 9601 | Anita Bryant | Something In Your Smile | Pre-1972 | Sony Music Entertainment |
| 9602 | Anita Bryant | Something Wonderful | Pre-1972 | Sony Music Entertainment |
| 9603 | Anita Bryant | Suddenly There's a Valley | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9604 | Anita Bryant | The First Noel | Pre-1972 | Sony Music Entertainment |
| 9605 | Anita Bryant | The House I Live In | Pre-1972 | Sony Music Entertainment |
| 9606 | Anita Bryant | The Impossible Dream | Pre-1972 | Sony Music Entertainment |
| 9607 | Anita Bryant | The Old Rugged Cross | Pre-1972 | Sony Music Entertainment |
| 9608 | Anita Bryant | The Power and the Glory | Pre-1972 | Sony Music Entertainment |
| 9609 | Anita Bryant | The Sound of Music | Pre-1972 | Sony Music Entertainment |
| 9610 | Anita Bryant | The Star Spangled Banner | Pre-1972 | Sony Music Entertainment |
| 9611 | Anita Bryant | The Story of Christmas | Pre-1972 | Sony Music Entertainment |
| 9612 | Anita Bryant | This Is My Country | Pre-1972 | Sony Music Entertainment |
| 9613 | Anita Bryant | This Is Worth Fighting For | Pre-1972 | Sony Music Entertainment |
| 9614 | Anita Bryant | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 9615 | Anita Bryant | Two Wonderful Hands | Pre-1972 | Sony Music Entertainment |
| 9616 | Anita Bryant | When the Snow Is On the Roses | Pre-1972 | Sony Music Entertainment |
| 9617 | Anita Bryant | Without Him | Pre-1972 | Sony Music Entertainment |
| 9618 | Anita Bryant | Yellow Days | Pre-1972 | Sony Music Entertainment |
| 9619 | Anita Bryant | Yesterday | Pre-1972 | Sony Music Entertainment |
| 9620 | Anita Bryant | You'll Never Walk Alone | Pre-1972 | Sony Music Entertainment |
| 9621 | Anita Darian | Bill | Pre-1972 | Sony Music Entertainment |
| 9622 | Anita Darian | The King and I: Something Wonderful | Pre-1972 | Sony Music Entertainment |
| 9623 | Anita Darian, Louise Parker, The Merrill Staton Choir, Show Boat 1962 Studio Cast | Can't Help Lovin' Dat Man | Pre-1972 | Sony Music Entertainment |
| 9624 | Anita Darian, The King and I Ensemble (1964) (Studio) | The King and I: Western People Funny | Pre-1972 | Sony Music Entertainment |
| 9625 | Anita Ellis | Bill | Pre-1972 | Sony Music Entertainment |
| 9626 | Anita Ellis | Clap Hands!  Here Comes Charley! | Pre-1972 | Sony Music Entertainment |
| 9627 | Anita Ellis | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 9628 | Anita Ellis | Fan Tan Fannie (From "Flower Drum Song") | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9629 | Anita Ellis | Forbidden Fruit | Pre-1972 | Sony Music Entertainment |
| 9630 | Anita Ellis | Four Walls (And One Dirty Window Blues) | Pre-1972 | Sony Music Entertainment |
| 9631 | Anita Ellis | Good for Nothin' Joe | Pre-1972 | Sony Music Entertainment |
| 9632 | Anita Ellis | Goodbye, John | Pre-1972 | Sony Music Entertainment |
| 9633 | Anita Ellis | How Will I Know | Pre-1972 | Sony Music Entertainment |
| 9634 | Anita Ellis | I Ain't Got No Shame | Pre-1972 | Sony Music Entertainment |
| 9635 | Anita Ellis | I Loves You Porgy | Pre-1972 | Sony Music Entertainment |
| 9636 | Anita Ellis | I Wonder What Became of Me | Pre-1972 | Sony Music Entertainment |
| 9637 | Anita Ellis | If I Had a Ribbon Bow | Pre-1972 | Sony Music Entertainment |
| 9638 | Anita Ellis | I'm Just Wild About Harry | Pre-1972 | Sony Music Entertainment |
| 9639 | Anita Ellis | Jim | Pre-1972 | Sony Music Entertainment |
| 9640 | Anita Ellis | Larry | Pre-1972 | Sony Music Entertainment |
| 9641 | Anita Ellis | Piccolo Pete | Pre-1972 | Sony Music Entertainment |
| 9642 | Anita Ellis | Porgy | Pre-1972 | Sony Music Entertainment |
| 9643 | Anita Ellis | Roller Coaster Blues | Pre-1972 | Sony Music Entertainment |
| 9644 | Anita Ellis | Something to Live For | Pre-1972 | Sony Music Entertainment |
| 9645 | Anita Ellis | That's Him | Pre-1972 | Sony Music Entertainment |
| 9646 | Anita Ellis | The Man with a Horn | Pre-1972 | Sony Music Entertainment |
| 9647 | Anita Ellis | Theme and Exposition | Pre-1972 | Sony Music Entertainment |
| 9648 | Anita Ellis | They Can't Take That Away from Me | Pre-1972 | Sony Music Entertainment |
| 9649 | Anita Ellis | Wait Till You See Him | Pre-1972 | Sony Music Entertainment |
| 9650 | Anita Ellis | Walk Up | Pre-1972 | Sony Music Entertainment |
| 9651 | Anita Ellis | You Know Me, Al | Pre-1972 | Sony Music Entertainment |
| 9652 | Anita Gillette | Mr. President: The Washington Twist | Pre-1972 | Sony Music Entertainment |
| 9653 | Anita Morris | A Call from the Vatican | Pre-1972 | Sony Music Entertainment |
| 9654 | Anita Morris, Shelly Burch | Simple | Pre-1972 | Sony Music Entertainment |
| 9655 | Anita O'Day | Barrelhouse Bessie From Basin Street (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9656 | Anita O'Day | Bolero At The Savoy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9657 | Anita O'Day | Boogie Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9658 | Anita O'Day | Georgia on My Mind | Pre-1972 | Sony Music Entertainment |
| 9659 | Anita O'Day | Green Eyes (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9660 | Anita O'Day | Opus One (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9661 | Anita O'Day | Skylark | Pre-1972 | Sony Music Entertainment |
| 9662 | Anita O'Day | Stop! The Red Light's On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9663 | Anita O'Day, Gene Krupa & His Orchestra, Roy Eldridge | Thanks For The Boogie Ride (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9664 | Anna Black | 40 Years Sufferin' | Pre-1972 | Sony Music Entertainment |
| 9665 | Anna Black | Billy Goat Run | Pre-1972 | Sony Music Entertainment |
| 9666 | Anna Black | Death Bed Blues | Pre-1972 | Sony Music Entertainment |
| 9667 | Anna Black | Devil Man | Pre-1972 | Sony Music Entertainment |
| 9668 | Anna Black | Drinkin' Daddy | Pre-1972 | Sony Music Entertainment |
| 9669 | Anna Black | Eleanor Rigby | Pre-1972 | Sony Music Entertainment |
| 9670 | Anna Black | Freedom Train | Pre-1972 | Sony Music Entertainment |
| 9671 | Anna Black | Gloomy Sunday | Pre-1972 | Sony Music Entertainment |
| 9672 | Anna Black | Hey Now Now | Pre-1972 | Sony Music Entertainment |
| 9673 | Anna Black | Hound Dog | Pre-1972 | Sony Music Entertainment |
| 9674 | Anna Black | Jimmy Ben | Pre-1972 | Sony Music Entertainment |
| 9675 | Anna Black | Little Annie Weed | Pre-1972 | Sony Music Entertainment |
| 9676 | Anna Black | Little Bitty Bullfrog | Pre-1972 | Sony Music Entertainment |
| 9677 | Anna Black | Market Man | Pre-1972 | Sony Music Entertainment |
| 9678 | Anna Black | Miss Otis Regrets | Pre-1972 | Sony Music Entertainment |
| 9679 | Anna Black | Muddy Hay | Pre-1972 | Sony Music Entertainment |
| 9680 | Anna Black | Sometimes I Feel Like a Motherless Child | Pre-1972 | Sony Music Entertainment |
| 9681 | Anna Black | St. James Infirmary Blues | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9682 | Anna Black | The Tullys and the Tolphins | Pre-1972 | Sony Music Entertainment |
| 9683 | Anna Black | Thinkin' 'Bout My Man | Pre-1972 | Sony Music Entertainment |
| 9684 | Anna Black | This Train | Pre-1972 | Sony Music Entertainment |
| 9685 | Anna Black | You-All Come | Pre-1972 | Sony Music Entertainment |
| 9686 | Anna Gordon | A Happy Day | Pre-1972 | Sony Music Entertainment |
| 9687 | Anna Gordon | Is My Lord Satisfied with Me | Pre-1972 | Sony Music Entertainment |
| 9688 | Anna Gordon | It Is No Secret (What God Can Do) | Pre-1972 | Sony Music Entertainment |
| 9689 | Anna Gordon | Mama's Teaching Angels How to Sing | Pre-1972 | Sony Music Entertainment |
| 9690 | Anna Gordon | Remind Me Dear Lord | Pre-1972 | Sony Music Entertainment |
| 9691 | Anna Gordon | Searching | Pre-1972 | Sony Music Entertainment |
| 9692 | Anna Gordon | That Lonesome Valley | Pre-1972 | Sony Music Entertainment |
| 9693 | Anna Gordon | The Old Acocunt Settled Long Ago | Pre-1972 | Sony Music Entertainment |
| 9694 | Anna Gordon | Walking a New Road | Pre-1972 | Sony Music Entertainment |
| 9695 | Anna Gordon | What Can I Do (For a Man Called Jesus) | Pre-1972 | Sony Music Entertainment |
| 9696 | Anna Gordon | Without God | Pre-1972 | Sony Music Entertainment |
| 9697 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: Harmonie du soir | Pre-1972 | Sony Music Entertainment |
| 9698 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: La mort des amants | Pre-1972 | Sony Music Entertainment |
| 9699 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: Le balcon | Pre-1972 | Sony Music Entertainment |
| 9700 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: Le jet d'eau | Pre-1972 | Sony Music Entertainment |
| 9701 | Anna Moffo | 5 Poemes de Baudelaire, L. 64: Recueillement | Pre-1972 | Sony Music Entertainment |
| 9702 | Anna Moffo | A Kiss in the Dark from "Orange Blossoms" | Pre-1972 | Sony Music Entertainment |
| 9703 | Anna Moffo | Aida, Act III: "Qui Radames verra...O patria mia" | Pre-1972 | Sony Music Entertainment |
| 9704 | Anna Moffo | Always | Pre-1972 | Sony Music Entertainment |
| 9705 | Anna Moffo | Bachianas brasileiras No. 5: Danca (Martelo) | Pre-1972 | Sony Music Entertainment |
| 9706 | Anna Moffo | Chants d'Auvergene: Bailero (Vol. I, No. 2) | Pre-1972 | Sony Music Entertainment |
| 9707 | Anna Moffo | Chants d'Auvergene: Brezairola (Vol. III, No. 4) | Pre-1972 | Sony Music Entertainment |
| 9708 | Anna Moffo | Chants d'Auvergene: L'Aio de rotso (Vol. I, No. 3a) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9709 | Anna Moffo | Chants d'Auvergene: Malurous qu'o uno fenno (Vol. III, No. 5) | Pre-1972 | Sony Music Entertainment |
| 9710 | Anna Moffo | Chants d'Auvergene: Passo pel prat (Vol. III, No. 2) | Pre-1972 | Sony Music Entertainment |
| 9711 | Anna Moffo | Chants d'Auvergene: Pastourelle (Vol. II, No. 1) | Pre-1972 | Sony Music Entertainment |
| 9712 | Anna Moffo | Dinorah: Ombre legere | Pre-1972 | Sony Music Entertainment |
| 9713 | Anna Moffo | Ernani, Act I: "Surta e la notte..Ernani, Ernani, involami" | Pre-1972 | Sony Music Entertainment |
| 9714 | Anna Moffo | Fetes Galantes (I), L. 80: Clair de lune | Pre-1972 | Sony Music Entertainment |
| 9715 | Anna Moffo | Fetes Galantes (I), L. 80: En sourdine | Pre-1972 | Sony Music Entertainment |
| 9716 | Anna Moffo | Fetes Galantes (I), L. 80: Fantoches | Pre-1972 | Sony Music Entertainment |
| 9717 | Anna Moffo | Falling in Love with Love from "The Boys from Syracuse" | Pre-1972 | Sony Music Entertainment |
| 9718 | Anna Moffo | Giovanna d'Arco, Prologue: "O ben s'addice questo torbido cielo..Sempre all'alba ed alla sera" | Pre-1972 | Sony Music Entertainment |
| 9719 | Anna Moffo | Herodiade: "Celui dont la parole....Il est doux, il est bon" | Pre-1972 | Sony Music Entertainment |
| 9720 | Anna Moffo | Hamlet: Mais quelle est cette belle...A vos jeux, mes amis "Mad Scene" | Pre-1972 | Sony Music Entertainment |
| 9721 | Anna Moffo | If I Loved You (From "Carousel") | Pre-1972 | Sony Music Entertainment |
| 9722 | Anna Moffo | Il trovatore, Act IV: "Timor di me?...D'amor sull'ali rosee" | Pre-1972 | Sony Music Entertainment |
| 9723 | Anna Moffo | I'll See you Again (From "Bitter Sweet") | Pre-1972 | Sony Music Entertainment |
| 9724 | Anna Moffo | I'll See you Again from "Bitter Sweet" | Pre-1972 | Sony Music Entertainment |
| 9725 | Anna Moffo | Indian Love Call from "Rose Marie" | Pre-1972 | Sony Music Entertainment |
| 9726 | Anna Moffo | Italian Street Song from "Naughty Marietta" | Pre-1972 | Sony Music Entertainment |
| 9727 | Anna Moffo | Kiss me Again from "Mlle Modiste" | Pre-1972 | Sony Music Entertainment |
| 9728 | Anna Moffo | La Boheme, Act I: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 9729 | Anna Moffo | La boheme: Mi chiamano Mimi | Pre-1972 | Sony Music Entertainment |
| 9730 | Anna Moffo | La Damnation de Faust: D'amour l'ardente flamme | Pre-1972 | Sony Music Entertainment |
| 9731 | Anna Moffo | La Fille Du Regiment: Chacun le sait, chacun le dit | Pre-1972 | Sony Music Entertainment |
| 9732 | Anna Moffo | La serva padrona: A Serpina penserete | Pre-1972 | Sony Music Entertainment |
| 9733 | Anna Moffo | La serva padrona: Stizzoso, mio stizzoso | Pre-1972 | Sony Music Entertainment |
| 9734 | Anna Moffo | Lakme: Air des clochettes | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9735 | Anna Moffo | Les Pecheurs de Perles: O Dieu Brahma! | Pre-1972 | Sony Music Entertainment |
| 9736 | Anna Moffo | Louise: Depuis le jour | Pre-1972 | Sony Music Entertainment |
| 9737 | Anna Moffo | Love is where you Find from the Film "The Kissing Bandit" | Pre-1972 | Sony Music Entertainment |
| 9738 | Anna Moffo | Lover (From "Love Me Tonight") | Pre-1972 | Sony Music Entertainment |
| 9739 | Anna Moffo | Madama Butterfly: Act I: Bimba, bimba, non piangere | Pre-1972 | Sony Music Entertainment |
| 9740 | Anna Moffo | Manon Lescaut: Act I: Cortese damigella | Pre-1972 | Sony Music Entertainment |
| 9741 | Anna Moffo | Manon Lescaut: Act I: Vedete? Io son fedele | Pre-1972 | Sony Music Entertainment |
| 9742 | Anna Moffo | Manon Lescaut: Act II: Ah, Manon, mi tradisce | Pre-1972 | Sony Music Entertainment |
| 9743 | Anna Moffo | Manon Lescaut: Act II: Dispettosetto questo riccio! | Pre-1972 | Sony Music Entertainment |
| 9744 | Anna Moffo | Manon Lescaut: Act II: In quelle trine morbide | Pre-1972 | Sony Music Entertainment |
| 9745 | Anna Moffo | Manon Lescaut: Act II: Oh, saro la piu bella! | Pre-1972 | Sony Music Entertainment |
| 9746 | Anna Moffo | Manon Lescaut: Act II: Senti, di qui partiamo | Pre-1972 | Sony Music Entertainment |
| 9747 | Anna Moffo | Manon Lescaut: Act II: Taci, taci, tu il cor mi frangi! | Pre-1972 | Sony Music Entertainment |
| 9748 | Anna Moffo | Manon Lescaut: Act III: Il passo m'aprite | Pre-1972 | Sony Music Entertainment |
| 9749 | Anna Moffo | Manon Lescaut: Act IV: Sola, perduta, abbandonata... | Pre-1972 | Sony Music Entertainment |
| 9750 | Anna Moffo | Manon: Act I: Eh! J'imagine | Pre-1972 | Sony Music Entertainment |
| 9751 | Anna Moffo | Manon: Act I: Je suis encore toute etouride | Pre-1972 | Sony Music Entertainment |
| 9752 | Anna Moffo | Manon: Act I: Nous vivrons a Paris | Pre-1972 | Sony Music Entertainment |
| 9753 | Anna Moffo | Manon: Act I: Quelqu'un...J'ai marque l'heure du depart | Pre-1972 | Sony Music Entertainment |
| 9754 | Anna Moffo | Manon: Act I: Voyons, Manon, plus de chimeres | Pre-1972 | Sony Music Entertainment |
| 9755 | Anna Moffo | Manon: Act II: Adieu, notre petite table | Pre-1972 | Sony Music Entertainment |
| 9756 | Anna Moffo | Manon: Act II: Allons! il le faut | Pre-1972 | Sony Music Entertainment |
| 9757 | Anna Moffo | Manon: Act III: Gavotte: Obeissons quand leur voix appelle | Pre-1972 | Sony Music Entertainment |
| 9758 | Anna Moffo | Manon: Act III: N'est-ce plus ma main que cette main presse? | Pre-1972 | Sony Music Entertainment |
| 9759 | Anna Moffo | Manon: Act III: Toi! Vous!... Oui, c'est moi! | Pre-1972 | Sony Music Entertainment |
| 9760 | Anna Moffo | Manon: Act V: Ah! Des Grieux... O Manon! | Pre-1972 | Sony Music Entertainment |
| 9761 | Anna Moffo | My Hero from "The Chocolate Soldier" | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9762 | Anna Moffo | One Alone from "The Desert Song" | Pre-1972 | Sony Music Entertainment |
| 9763 | Anna Moffo | One Night of Love (From the Film "One Night of Love") | Pre-1972 | Sony Music Entertainment |
| 9764 | Anna Moffo | Otello, Act IV: "Emilia, te ne prego..Piangea cantando" | Pre-1972 | Sony Music Entertainment |
| 9765 | Anna Moffo | Portrait of Manon: "On se serait assis sur le gazon" | Pre-1972 | Sony Music Entertainment |
| 9766 | Anna Moffo | Robert le Diable: Robert, toi que j'aime | Pre-1972 | Sony Music Entertainment |
| 9767 | Anna Moffo | Romeo et Juliette: Je veux vivre dans le reve | Pre-1972 | Sony Music Entertainment |
| 9768 | Anna Moffo | Semiramide: Bel raggio lusinghier | Pre-1972 | Sony Music Entertainment |
| 9769 | Anna Moffo | Simon Boccanegra, Act I: "Come in quest'ora bruna" | Pre-1972 | Sony Music Entertainment |
| 9770 | Anna Moffo | Someday from "The Vagabond King" | Pre-1972 | Sony Music Entertainment |
| 9771 | Anna Moffo | Strange Music (From "Song of Norway") | Pre-1972 | Sony Music Entertainment |
| 9772 | Anna Moffo | Sweetharts from "Sweethearts" | Pre-1972 | Sony Music Entertainment |
| 9773 | Anna Moffo | Trois Chansons de Bilitis, L. 90: La Chevelure | Pre-1972 | Sony Music Entertainment |
| 9774 | Anna Moffo | Trois Chansons de Bilitis, L. 90: La flute de Pan | Pre-1972 | Sony Music Entertainment |
| 9775 | Anna Moffo | Trois Chansons de Bilitis, L. 90: Le Tombeau des naiades | Pre-1972 | Sony Music Entertainment |
| 9776 | Anna Moffo | Turandot: Signore, ascolta | Pre-1972 | Sony Music Entertainment |
| 9777 | Anna Moffo | Turandot: Tu che di gel sei cinta | Pre-1972 | Sony Music Entertainment |
| 9778 | Anna Moffo | Vilia from "The Merry Widow" | Pre-1972 | Sony Music Entertainment |
| 9779 | Anna Moffo | Vocalise, Op. 34, No. 14 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 9780 | Anna Moffo | Werther: Letter Scene | Pre-1972 | Sony Music Entertainment |
| 9781 | Anna Moffo | Will you Remember from "Maytime" | Pre-1972 | Sony Music Entertainment |
| 9782 | Anna Moffo | Yours is my Heart Alone from "The Land of Smiles" | Pre-1972 | Sony Music Entertainment |
| 9783 | Anna Moffo, Anna di Stasio, Alfredo Kraus | Giovanna... E il sol dell'anima, la vita e amore | Pre-1972 | Sony Music Entertainment |
| 9784 | Anna Moffo, Cesare Valletti, Erich Leinsdorf | Madama Butterfly: Con onor muore... (Death of Butterfly) | Pre-1972 | Sony Music Entertainment |
| 9785 | Anna Moffo, Jean Casadesus | Deux Romances: No. 1, L'ame evaporee, L. 78 | Pre-1972 | Sony Music Entertainment |
| 9786 | Anna Moffo, Jean Casadesus | Mandoline, L. 29 | Pre-1972 | Sony Music Entertainment |
| 9787 | Anna Moffo, Jean Casadesus | Voici que le printemps, L. 52 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9788 | Anna Moffo, Leopold Stokowski | Bachianas Brasileiras No. 5, W389: Danza (Martelo) | Pre-1972 | Sony Music Entertainment |
| 9789 | Anna Moffo, Leopold Stokowski | Bachianas Brasileiras No. 5: Aria (Cantilena) | Pre-1972 | Sony Music Entertainment |
| 9790 | Anna Moffo, Leopold Stokowski | Bachianas Brasileiras No. 5: Danza (Martelo) | Pre-1972 | Sony Music Entertainment |
| 9791 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Bailero (Vol. I, No. 2) | Pre-1972 | Sony Music Entertainment |
| 9792 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Brezairola (Vol. III, No. 4) | Pre-1972 | Sony Music Entertainment |
| 9793 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: L'aio de rotso (Vol. I, No. 3a) | Pre-1972 | Sony Music Entertainment |
| 9794 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: L'Antouenou (Vol. II, No. 2) | Pre-1972 | Sony Music Entertainment |
| 9795 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Malurous qu'o uno fenno (Vol. III, No. 5) | Pre-1972 | Sony Music Entertainment |
| 9796 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Passo pel prat (Vol. III, No. 2) | Pre-1972 | Sony Music Entertainment |
| 9797 | Anna Moffo, Leopold Stokowski | Chants d'Auvergne: Pastourelle (Vol. II, No. 1) | Pre-1972 | Sony Music Entertainment |
| 9798 | Anna Moffo, Leopold Stokowski | Songs, Op. 34: No. 14, Vocalise | Pre-1972 | Sony Music Entertainment |
| 9799 | Anna Moffo, RCA Victor Orchestra, Skitch Henderson | Stars in my Eyes from "The King Steps Out" | Pre-1972 | Sony Music Entertainment |
| 9800 | Anna Moffo, Rene Leibowitz | Manon Lescaut, Act II: Ah! Affe madamigella | Pre-1972 | Sony Music Entertainment |
| 9801 | Anna Moffo, Richard Tucker, Fernando Previtali | La Traviata: Act I: Libiamo ne' lieti calici (Brindisi) | Pre-1972 | Sony Music Entertainment |
| 9802 | Anna Moffo, Richard Tucker, Fernando Previtali, Rome Opera Orchestra | La traviata: Act I: E strano ... A fors e lui ... Follie! ... Sempre libera | Pre-1972 | Sony Music Entertainment |
| 9803 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act I: Che e cio? | Pre-1972 | Sony Music Entertainment |
| 9804 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act I: Dell'invito trascora e gia l'ora | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9805 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act I: Ebben? Che diavol fate? | Pre-1972 | Sony Music Entertainment |
| 9806 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act I: Un di felice eterea | Pre-1972 | Sony Music Entertainment |
| 9807 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Ah, dite alla giovine | Pre-1972 | Sony Music Entertainment |
| 9808 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Di Provenza il mar | Pre-1972 | Sony Music Entertainment |
| 9809 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Morro! Morro! | Pre-1972 | Sony Music Entertainment |
| 9810 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Non sapete quale affetto | Pre-1972 | Sony Music Entertainment |
| 9811 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 1: Pura siccome un angelo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9812 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 2: Alfredo! Voi? | Pre-1972 | Sony Music Entertainment |
| 9813 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 2: Di sprezzo degno se stesso rende | Pre-1972 | Sony Music Entertainment |
| 9814 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 2: Invitato a qui seguirmi | Pre-1972 | Sony Music Entertainment |
| 9815 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act II: Scene 2: Ogni suo aver tal femmina | Pre-1972 | Sony Music Entertainment |
| 9816 | Anna Moffo, Richard Tucker, Robert Merrill, Anna Reynolds, Piero de Palma, Franco Ventriglia, Vito Susca, Liliana Poli, Fernando Previtali | La Traviata: Act III: Prendi, quest' e l'immagine | Pre-1972 | Sony Music Entertainment |
| 9817 | Anna Moffo, Robert Merrill | Tutte le feste al tempio... Piangi, piangi, fanciulla... Si vendetta, tremenda vendetta | Pre-1972 | Sony Music Entertainment |
| 9818 | Anna Moffo, Sergio Franchi, Henri Rene | Lover, Come Back to Me from "The New Moon" | Pre-1972 | Sony Music Entertainment |
| 9819 | Anna Moffo, Sergio Franchi, Henri Rene | You are Love from "Show Boat" | Pre-1972 | Sony Music Entertainment |
| 9820 | Anna Moffo, Tullio Serafin | Dinorah: Ombre Legere | Pre-1972 | Sony Music Entertainment |
| 9821 | Anna Russell | A Practical Banana Promotion | Pre-1972 | Sony Music Entertainment |
| 9822 | Anna Russell | A Square Talk on Popular Music or the Decline and Fall of the Popular Song Performer | Pre-1972 | Sony Music Entertainment |
| 9823 | Anna Russell | Backwards with the Folk Song | Pre-1972 | Sony Music Entertainment |
| 9824 | Anna Russell | British - pure but dull: I Love the Spring (Live) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9825 | Anna Russell | Coloratura aria: Canto dolciamente pipo from the opera La Cantatrice Squelante (Live) | Pre-1972 | Sony Music Entertainment |
| 9826 | Anna Russell | Dripping with Gore | Pre-1972 | Sony Music Entertainment |
| 9827 | Anna Russell | For loud singers with no brains: Ah Lover! from the operetta The Prince of Philadelphia (Live) | Pre-1972 | Sony Music Entertainment |
| 9828 | Anna Russell | For the dramatic soprano: Schreechenrauf (Live) | Pre-1972 | Sony Music Entertainment |
| 9829 | Anna Russell | Hamletto, or Prosciuttino (Voice) | Pre-1972 | Sony Music Entertainment |
| 9830 | Anna Russell | How to Write Your Own Gilbert and Sullivan Opera (Live) | Pre-1972 | Sony Music Entertainment |
| 9831 | Anna Russell | Instruments of the Orchestra: The French Horn (Voice) | Pre-1972 | Sony Music Entertainment |
| 9832 | Anna Russell | Introduction to the Concert (By Women's Club President) (Live) | Pre-1972 | Sony Music Entertainment |
| 9833 | Anna Russell | Miserable | Pre-1972 | Sony Music Entertainment |
| 9834 | Anna Russell | Noisy Neighbors | Pre-1972 | Sony Music Entertainment |
| 9835 | Anna Russell | Russian folk song: Da, Nyet, Da, Nyet (Live) | Pre-1972 | Sony Music Entertainment |
| 9836 | Anna Russell | The Ring of the Nibelungs (An analysis) (Live) | Pre-1972 | Sony Music Entertainment |
| 9837 | Anna Russell | Wind Instruments I Have Known: How to Enjoy Your Bagpipe (Voice) | Pre-1972 | Sony Music Entertainment |
| 9838 | Anna, Russell Comedienne with Jimmy Carroll and his Miserable Five | Poetry in the Cellar | Pre-1972 | Sony Music Entertainment |
| 9839 | Anne-Line | Ojfn Ojvn Zitst A Mejdl | Pre-1972 | Sony Music Entertainment |
| 9840 | Annette Hanshaw | Ain't That a Grand and Glorious Feeling? | Pre-1972 | Sony Music Entertainment |
| 9841 | Annette Hanshaw | Is There Anything Wrong With That? (Harpies In Sheep's Clothing) | Pre-1972 | Sony Music Entertainment |
| 9842 | Annie Laurie | I'm In The Mood For You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9843 | Annie Laurie | It's Been A Long Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9844 | Annie Laurie | Leave It To Me (Previously Unissued) | Pre-1972 | Sony Music Entertainment |
| 9845 | Ann-Margret | As Long as He Needs Me (From "Oliver!") | Pre-1972 | Sony Music Entertainment |
| 9846 | Ann-Margret | As Long As He Needs Me (from the Broadway musical "Oliver!") | Pre-1972 | Sony Music Entertainment |
| 9847 | Ann-Margret | Bye Bye Birdie (From the Columbia Pictures Production "Bye Bye Birdie") | Pre-1972 | Sony Music Entertainment |
| 9848 | Ann-Margret | How Lovely to Be a Woman (Bonus Track) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9849 | Ant Saunders | Spoiled | SR0000898933 | Sony Music Entertainment |
| 9850 | Ant Saunders | All Damn Day! | SR0000914058 | Sony Music Entertainment |
| 9851 | Ant Saunders | Camaro | SR0000940181 | Sony Music Entertainment |
| 9852 | Anthony Hamilton | Pray For Me | SR0000697948 | Sony Music Entertainment |
| 9853 | Anthony Hamilton | Woo | SR0000697948 | Sony Music Entertainment |
| 9854 | Anthony Newley, Joyce Jillson | My First Love Song | Pre-1972 | Sony Music Entertainment |
| 9855 | Anthony Newley, The Roar of the Greasepaint - The Smell of the Crowd Ensemble | It Isn't Enough | Pre-1972 | Sony Music Entertainment |
| 9856 | Anthony Newley, The Roar of the Greasepaint - The Smell of the Crowd Ensemble | Nothing Can Stop Me Now! | Pre-1972 | Sony Music Entertainment |
| 9857 | Anthony Newley, The Roar of the Greasepaint - The Smell of the Crowd Ensemble | This Dream | Pre-1972 | Sony Music Entertainment |
| 9858 | Anthony Newley, The Roar of the Greasepaint - The Smell of the Crowd Ensemble | With All Due Respect | Pre-1972 | Sony Music Entertainment |
| 9859 | Anthony Newman | Liszt: Fantasy and Fugue on B.A.C.H (Remastered) | Pre-1972 | Sony Music Entertainment |
| 9860 | Antobal's Cubans | Cachita (Album Version) | Pre-1972 | Sony Music Entertainment |
| 9861 | Anton Guadagno | Les contes d'Hoffmann: Act II: Barcarolle: Belle nuit | Pre-1972 | Sony Music Entertainment |
| 9862 | Anton Guadagno, Montserrat Caballe | Un giorno di regno (Il Finto Stanislao): Act I: Ah! non m'hanno ingannata! - Grave a core innamorato | Pre-1972 | Sony Music Entertainment |
| 9863 | Anton Karas | English Waltz Medley | Pre-1972 | Sony Music Entertainment |
| 9864 | Anton Karas | Evergreen Medley | Pre-1972 | Sony Music Entertainment |
| 9865 | Anton Karas | Karas | Pre-1972 | Sony Music Entertainment |
| 9866 | Anton Karas | Karasitaten | Pre-1972 | Sony Music Entertainment |
| 9867 | Anton Karas | Landler (Potpourri) | Pre-1972 | Sony Music Entertainment |
| 9868 | Anton Karas | Schrammel Marsch | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9869 | Anton Karas | Slow Coach | Pre-1972 | Sony Music Entertainment |
| 9870 | Anton Karas | The Cafe Mozart Waltz | Pre-1972 | Sony Music Entertainment |
| 9871 | Anton Karas | The Third Man Theme | Pre-1972 | Sony Music Entertainment |
| 9872 | Anton Karas | Wiener Lieder (Potpourri) | Pre-1972 | Sony Music Entertainment |
| 9873 | Anton Webern | Deutsche Tanze, D. 820: I. Tempo giusto | Pre-1972 | Sony Music Entertainment |
| 9874 | Anton Webern | Deutsche Tanze, D. 820: II. [without tempo indication]  (I. Da capo) | Pre-1972 | Sony Music Entertainment |
| 9875 | Anton Webern | Deutsche Tanze, D. 820: II. [without tempo indication] (I. Da capo) | Pre-1972 | Sony Music Entertainment |
| 9876 | Anton Webern | Deutsche Tanze, D. 820: IV. [without tempo indication] | Pre-1972 | Sony Music Entertainment |
| 9877 | Anton Webern | Deutsche Tanze, D. 820: V. [without tempo indication] (IV. Da capo) | Pre-1972 | Sony Music Entertainment |
| 9878 | Anton Webern | Deutsche Tanze, D. 820: VI. Ligato (IV. Da capo) | Pre-1972 | Sony Music Entertainment |
| 9879 | Antonio Carlos Jobim | Amparo | Pre-1972 | Sony Music Entertainment |
| 9880 | Antonio Carlos Jobim | Andorinha | Pre-1972 | Sony Music Entertainment |
| 9881 | Antonio Carlos Jobim | Brazil | Pre-1972 | Sony Music Entertainment |
| 9882 | Antonio Carlos Jobim | Brazil (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 9883 | Antonio Carlos Jobim | Children's Games | Pre-1972 | Sony Music Entertainment |
| 9884 | Antonio Carlos Jobim | Choro | Pre-1972 | Sony Music Entertainment |
| 9885 | Antonio Carlos Jobim | God and the Devil In the Land of the Sun | Pre-1972 | Sony Music Entertainment |
| 9886 | Antonio Carlos Jobim | Sabia | Pre-1972 | Sony Music Entertainment |
| 9887 | Antonio Carlos Jobim | Stone Flower | Pre-1972 | Sony Music Entertainment |
| 9888 | Antonio Carlos Jobim | Tereza My Love | Pre-1972 | Sony Music Entertainment |
| 9889 | Anything Goes Ensemble (1950), Anything Goes Orchestra (1950) | There'll Always Be a Lady Fair | Pre-1972 | Sony Music Entertainment |
| 9890 | Anything Goes Ensemble (1962), Margery Gray | Public Enemy Number One / Let's Step Out | Pre-1972 | Sony Music Entertainment |
| 9891 | Anything Goes Orchestra (1950), Lehman Engel | Overture | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9892 | Anything Goes Orchestra (1962), Hal Linden, Eileen Rodgers, Julian Stein | Overture / You're the Top | Pre-1972 | Sony Music Entertainment |
| 9893 | Aretha Franklin | A General Market Advertisement from Columbia Records | Pre-1972 | Sony Music Entertainment |
| 9894 | Aretha Franklin | A Mother's Love | Pre-1972 | Sony Music Entertainment |
| 9895 | Aretha Franklin | A Mother's Love (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 9896 | Aretha Franklin | A Special Ad for Christmas | Pre-1972 | Sony Music Entertainment |
| 9897 | Aretha Franklin | All Night Long (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 9898 | Aretha Franklin | Bill Bailey, Won't You Please Come Home | Pre-1972 | Sony Music Entertainment |
| 9899 | Aretha Franklin | Bill Bailey, Won't You Please Come Home (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 9900 | Aretha Franklin | Bill Bailey, Won't You Please Come Home (Original Session Take) | Pre-1972 | Sony Music Entertainment |
| 9901 | Aretha Franklin | Blue Holiday (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 9902 | Aretha Franklin | But Beautiful | Pre-1972 | Sony Music Entertainment |
| 9903 | Aretha Franklin | Cry Like a Baby | Pre-1972 | Sony Music Entertainment |
| 9904 | Aretha Franklin | Don't Cry, Baby | Pre-1972 | Sony Music Entertainment |
| 9905 | Aretha Franklin | Don't Say You're Sorry Again | Pre-1972 | Sony Music Entertainment |
| 9906 | Aretha Franklin | Drinking Again | Pre-1972 | Sony Music Entertainment |
| 9907 | Aretha Franklin | Drinking Again (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 9908 | Aretha Franklin | Evil Gal Blues (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 9909 | Aretha Franklin | Follow Your Heart (Mono Mix) | Pre-1972 | Sony Music Entertainment |
| 9910 | Aretha Franklin | Friendly Persuasion (Thee I Love) | Pre-1972 | Sony Music Entertainment |
| 9911 | Aretha Franklin | Harbor Lights | Pre-1972 | Sony Music Entertainment |
| 9912 | Aretha Franklin | Hard Times (No One Knows Better Than I) (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 9913 | Aretha Franklin | Hard Times (No One Knows Better Than I) (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 9914 | Aretha Franklin | Her Little Heart Went to Loveland (Mono Mix) | Pre-1972 | Sony Music Entertainment |
| 9915 | Aretha Franklin | How Deep Is the Ocean | Pre-1972 | Sony Music Entertainment |
| 9916 | Aretha Franklin | How to Murder Your Wife | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9917 | Aretha Franklin | I Wish I Didn't Love You So | Pre-1972 | Sony Music Entertainment |
| 9918 | Aretha Franklin | I Wish I Didn't Love You So (2002 Mix) | Pre-1972 | Sony Music Entertainment |
| 9919 | Aretha Franklin | If I Had a Hammer | Pre-1972 | Sony Music Entertainment |
| 9920 | Aretha Franklin | If I Should Lose You | Pre-1972 | Sony Music Entertainment |
| 9921 | Aretha Franklin | I'll Keep on Smiling | Pre-1972 | Sony Music Entertainment |
| 9922 | Aretha Franklin | Impossible (Original Session Take) | Pre-1972 | Sony Music Entertainment |
| 9923 | Aretha Franklin | Johnny (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 9924 | Aretha Franklin | Look for the Silver Lining | Pre-1972 | Sony Music Entertainment |
| 9925 | Argent | Be Free | Pre-1972 | Sony Music Entertainment |
| 9926 | Argent | Be My Lover, Be My Friend | Pre-1972 | Sony Music Entertainment |
| 9927 | Argent | Bring You Joy | Pre-1972 | Sony Music Entertainment |
| 9928 | Argent | Cast Your Spell Uranus | Pre-1972 | Sony Music Entertainment |
| 9929 | Argent | Celebration | Pre-1972 | Sony Music Entertainment |
| 9930 | Argent | Chained | Pre-1972 | Sony Music Entertainment |
| 9931 | Argent | Dance In The Smoke | Pre-1972 | Sony Music Entertainment |
| 9932 | Arlene Harden | A Special Day | Pre-1972 | Sony Music Entertainment |
| 9933 | Arlene Harden | Coming Home Soldier | Pre-1972 | Sony Music Entertainment |
| 9934 | Arlene Harden | Congratulations (You Sure Made a Man Out of Him) | Pre-1972 | Sony Music Entertainment |
| 9935 | Arlene Harden | Don't Ask for Tomorrow | Pre-1972 | Sony Music Entertainment |
| 9936 | Arlene Harden | Fair Weather Love | Pre-1972 | Sony Music Entertainment |
| 9937 | Arlene Harden | Funny Familiar Forgotten Feelings | Pre-1972 | Sony Music Entertainment |
| 9938 | Arlene Harden | He's a Good Ole Boy | Pre-1972 | Sony Music Entertainment |
| 9939 | Arlene Harden | If You Want Me to I'll Go | Pre-1972 | Sony Music Entertainment |
| 9940 | Arlene Harden | It Takes a Lot of Tenderness | Pre-1972 | Sony Music Entertainment |
| 9941 | Arlene Harden | Married to a Memory | Pre-1972 | Sony Music Entertainment |
| 9942 | Arlene Harden | Money, Money, Money | Pre-1972 | Sony Music Entertainment |
| 9943 | Arlene Harden | My World Walked Away with a Blond | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9944 | Arlene Harden | Ruby Gentry's Daughter | Pre-1972 | Sony Music Entertainment |
| 9945 | Arlene Harden | Sing Me Some Sunshine | Pre-1972 | Sony Music Entertainment |
| 9946 | Arlene Harden | Too Much of a Man (To Be Tied Down) | Pre-1972 | Sony Music Entertainment |
| 9947 | Arlene Harden | True Love Is Greater Than Friendship | Pre-1972 | Sony Music Entertainment |
| 9948 | Arlene Harden | What Can I Say | Pre-1972 | Sony Music Entertainment |
| 9949 | Arlene Harden | What Has the World Done To My Baby | Pre-1972 | Sony Music Entertainment |
| 9950 | Arlene Harden | When | Pre-1972 | Sony Music Entertainment |
| 9951 | Arlene Harden | You and Only You | Pre-1972 | Sony Music Entertainment |
| 9952 | Arlene Harden | You're Easy to Love | Pre-1972 | Sony Music Entertainment |
| 9953 | Arthur Fiedler | A Hard Day's Night | Pre-1972 | Sony Music Entertainment |
| 9954 | Arthur Fiedler | A Man and a Woman | Pre-1972 | Sony Music Entertainment |
| 9955 | Arthur Fiedler | Acceleration Waltz, Op. 234 | Pre-1972 | Sony Music Entertainment |
| 9956 | Arthur Fiedler | Aida: Act II: Grand March | Pre-1972 | Sony Music Entertainment |
| 9957 | Arthur Fiedler | Aida: Grand March | Pre-1972 | Sony Music Entertainment |
| 9958 | Arthur Fiedler | Algerian Suite: French Military March | Pre-1972 | Sony Music Entertainment |
| 9959 | Arthur Fiedler | American Salute (based on When Johnny Comes Marching Home) | Pre-1972 | Sony Music Entertainment |
| 9960 | Arthur Fiedler | American Salute (When Johnny Comes Marching Home) | Pre-1972 | Sony Music Entertainment |
| 9961 | Arthur Fiedler | An American in Paris | Pre-1972 | Sony Music Entertainment |
| 9962 | Arthur Fiedler | And I Love Her | Pre-1972 | Sony Music Entertainment |
| 9963 | Arthur Fiedler | Athalie: War March of the Priests | Pre-1972 | Sony Music Entertainment |
| 9964 | Arthur Fiedler | Babes in Toyland: March of the Toys | Pre-1972 | Sony Music Entertainment |
| 9965 | Arthur Fiedler | Belle of the Ball | Pre-1972 | Sony Music Entertainment |
| 9966 | Arthur Fiedler | Ben Hur: Parade of the Charioteers | Pre-1972 | Sony Music Entertainment |
| 9967 | Arthur Fiedler | Blue Danube Waltz | Pre-1972 | Sony Music Entertainment |
| 9968 | Arthur Fiedler | Blue Tango | Pre-1972 | Sony Music Entertainment |
| 9969 | Arthur Fiedler | Cabaret | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9970 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Finale: Gala Cakewalk | Pre-1972 | Sony Music Entertainment |
| 9971 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Freebee | Pre-1972 | Sony Music Entertainment |
| 9972 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Grand Walkaround | Pre-1972 | Sony Music Entertainment |
| 9973 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Magic Act: Introduction of the Magicians; Venus and the Three Graces; The Wild Pony; Pas de Deux; Ride-Out | Pre-1972 | Sony Music Entertainment |
| 9974 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Perpendicular Points | Pre-1972 | Sony Music Entertainment |
| 9975 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Sleight of Feet | Pre-1972 | Sony Music Entertainment |
| 9976 | Arthur Fiedler | Cakewalk: Suite (After Music by Louis Moreau Gottschalk): Wallflower Waltz | Pre-1972 | Sony Music Entertainment |
| 9977 | Arthur Fiedler | Carmen Suite Ballet: I. Introduction | Pre-1972 | Sony Music Entertainment |
| 9978 | Arthur Fiedler | Carmen Suite Ballet: II. Dance | Pre-1972 | Sony Music Entertainment |
| 9979 | Arthur Fiedler | Carmen Suite Ballet: III. First Intermezzo | Pre-1972 | Sony Music Entertainment |
| 9980 | Arthur Fiedler | Carmen Suite Ballet: IV. Changing of the Guard | Pre-1972 | Sony Music Entertainment |
| 9981 | Arthur Fiedler | Carmen Suite Ballet: IX. Toreador | Pre-1972 | Sony Music Entertainment |
| 9982 | Arthur Fiedler | Carmen Suite Ballet: V. Carmen's Entrance and Habanera | Pre-1972 | Sony Music Entertainment |
| 9983 | Arthur Fiedler | Carmen Suite Ballet: VI. Scene | Pre-1972 | Sony Music Entertainment |
| 9984 | Arthur Fiedler | Carmen Suite Ballet: VII. Second Intermezzo | Pre-1972 | Sony Music Entertainment |
| 9985 | Arthur Fiedler | Carmen Suite Ballet: VIII. Bolero | Pre-1972 | Sony Music Entertainment |
| 9986 | Arthur Fiedler | Carmen Suite Ballet: X. Toreador and Carmen | Pre-1972 | Sony Music Entertainment |
| 9987 | Arthur Fiedler | Carmen Suite Ballet: XI. Adagio | Pre-1972 | Sony Music Entertainment |
| 9988 | Arthur Fiedler | Carmen Suite Ballet: XII. Fortune-Telling | Pre-1972 | Sony Music Entertainment |
| 9989 | Arthur Fiedler | Carmen Suite Ballet: XIII. Finale | Pre-1972 | Sony Music Entertainment |
| 9990 | Arthur Fiedler | Carnival of the Animals, R. 125: I. Introduction and Royal March of the Lion | Pre-1972 | Sony Music Entertainment |
| 9991 | Arthur Fiedler | Carnival of the Animals, R. 125: II. Hens and Cocks | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 9992 | Arthur Fiedler | Carnival of the Animals, R. 125: III. Wild Jackasses | Pre-1972 | Sony Music Entertainment |
| 9993 | Arthur Fiedler | Carnival of the Animals, R. 125: Introduction and Royal March of the Lion | Pre-1972 | Sony Music Entertainment |
| 9994 | Arthur Fiedler | Carnival of the Animals, R. 125: IV. Tortoises | Pre-1972 | Sony Music Entertainment |
| 9995 | Arthur Fiedler | Carnival of the Animals, R. 125: IX. The Cuckoo in the Depth of the Forest | Pre-1972 | Sony Music Entertainment |
| 9996 | Arthur Fiedler | Carnival of the Animals, R. 125: V. The Elephant | Pre-1972 | Sony Music Entertainment |
| 9997 | Arthur Fiedler | Carnival of the Animals, R. 125: VI. Kangaroos | Pre-1972 | Sony Music Entertainment |
| 9998 | Arthur Fiedler | Carnival of the Animals, R. 125: VII. Aquarium | Pre-1972 | Sony Music Entertainment |
| 9999 | Arthur Fiedler | Carnival of the Animals, R. 125: VIII. Personages with Long Ears | Pre-1972 | Sony Music Entertainment |
| 10000 | Arthur Fiedler | Carnival of the Animals, R. 125: X. Aviary | Pre-1972 | Sony Music Entertainment |
| 10001 | Arthur Fiedler | Carnival of the Animals, R. 125: XI. Pianists | Pre-1972 | Sony Music Entertainment |
| 10002 | Arthur Fiedler | Carnival of the Animals, R. 125: XII. Fossils | Pre-1972 | Sony Music Entertainment |
| 10003 | Arthur Fiedler | Carnival of the Animals, R. 125: XIII. The Swan | Pre-1972 | Sony Music Entertainment |
| 10004 | Arthur Fiedler | Carnival of the Animals, R. 125: XIV. Finale | Pre-1972 | Sony Music Entertainment |
| 10005 | Arthur Fiedler | Carnival of the Animals: Hens and Cocks | Pre-1972 | Sony Music Entertainment |
| 10006 | Arthur Fiedler | Carnival of the Animals: Kangaroos | Pre-1972 | Sony Music Entertainment |
| 10007 | Arthur Fiedler | Caucasian Sketches: Procession of the Sardar | Pre-1972 | Sony Music Entertainment |
| 10008 | Arthur Fiedler | Cavalleria Rusticana: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 10009 | Arthur Fiedler | Chicken Reel | Pre-1972 | Sony Music Entertainment |
| 10010 | Arthur Fiedler | Classical Juke Box | Pre-1972 | Sony Music Entertainment |
| 10011 | Arthur Fiedler | Colonel Bogey | Pre-1972 | Sony Music Entertainment |
| 10012 | Arthur Fiedler | Cool Water | Pre-1972 | Sony Music Entertainment |
| 10013 | Arthur Fiedler | Cradle Song | Pre-1972 | Sony Music Entertainment |
| 10014 | Arthur Fiedler | Cuban Overture | Pre-1972 | Sony Music Entertainment |
| 10015 | Arthur Fiedler | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 10016 | Arthur Fiedler | Der Freischutz, Op. 77: Overture | Pre-1972 | Sony Music Entertainment |
| 10017 | Arthur Fiedler | Die Walkure, WWV 86B: Ride of the Valkyries | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10018 | Arthur Fiedler | Divertissement: Cortege | Pre-1972 | Sony Music Entertainment |
| 10019 | Arthur Fiedler | Divertissement: Introduction | Pre-1972 | Sony Music Entertainment |
| 10020 | Arthur Fiedler | Divertissement: Nocturne | Pre-1972 | Sony Music Entertainment |
| 10021 | Arthur Fiedler | Divertissement: Parade | Pre-1972 | Sony Music Entertainment |
| 10022 | Arthur Fiedler | Divertissement: Valse | Pre-1972 | Sony Music Entertainment |
| 10023 | Arthur Fiedler | Dixie | Pre-1972 | Sony Music Entertainment |
| 10024 | Arthur Fiedler | El amor brujo: Ritual Fire Dance | Pre-1972 | Sony Music Entertainment |
| 10025 | Arthur Fiedler | El Salon Mexico | Pre-1972 | Sony Music Entertainment |
| 10026 | Arthur Fiedler | Eleanor Rigby | Pre-1972 | Sony Music Entertainment |
| 10027 | Arthur Fiedler | Espana | Pre-1972 | Sony Music Entertainment |
| 10028 | Arthur Fiedler | Eugene Onegin - Polonaise (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10029 | Arthur Fiedler | Fancy Free (Excerpts): VIa. Dance Variation I (Galop) | Pre-1972 | Sony Music Entertainment |
| 10030 | Arthur Fiedler | Fancy Free (Excerpts): VIc. Dance Variation III (Danzon) | Pre-1972 | Sony Music Entertainment |
| 10031 | Arthur Fiedler | Fancy Free: VI. Three Variations: Danzon | Pre-1972 | Sony Music Entertainment |
| 10032 | Arthur Fiedler | Fancy Free: VI. Three Variations: Galop | Pre-1972 | Sony Music Entertainment |
| 10033 | Arthur Fiedler | Fancy Free: VI. Three Variations: Waltz | Pre-1972 | Sony Music Entertainment |
| 10034 | Arthur Fiedler | Fantasia on "Greensleeves" (What Child Is This?) | Pre-1972 | Sony Music Entertainment |
| 10035 | Arthur Fiedler | Fiddle-Faddle | Pre-1972 | Sony Music Entertainment |
| 10036 | Arthur Fiedler | Fiddler On The Roof Medley (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10037 | Arthur Fiedler | Funeral March of a Marionette | Pre-1972 | Sony Music Entertainment |
| 10038 | Arthur Fiedler | Gaite parisienne: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 10039 | Arthur Fiedler | Gaite parisienne: Cancan | Pre-1972 | Sony Music Entertainment |
| 10040 | Arthur Fiedler | Gaite parisienne: Landler: Allegro | Pre-1972 | Sony Music Entertainment |
| 10041 | Arthur Fiedler | Gaite parisienne: No. 13: Valse | Pre-1972 | Sony Music Entertainment |
| 10042 | Arthur Fiedler | Gaite parisienne: No. 20: Allegro | Pre-1972 | Sony Music Entertainment |
| 10043 | Arthur Fiedler | Gaite parisienne: No. 22: Vivo | Pre-1972 | Sony Music Entertainment |
| 10044 | Arthur Fiedler | Gaite parisienne: No. 23: Barcarolle | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10045 | Arthur Fiedler | Gaite parisienne: No. 8: Polka | Pre-1972 | Sony Music Entertainment |
| 10046 | Arthur Fiedler | Gaite parisienne: No. 9: Valse | Pre-1972 | Sony Music Entertainment |
| 10047 | Arthur Fiedler | Gaite parisienne: Tempo di marcia | Pre-1972 | Sony Music Entertainment |
| 10048 | Arthur Fiedler | Gaite parisienne: Valse | Pre-1972 | Sony Music Entertainment |
| 10049 | Arthur Fiedler | Gaite parisienne: Vivo | Pre-1972 | Sony Music Entertainment |
| 10050 | Arthur Fiedler | Gayane: Dance of the Kurds (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10051 | Arthur Fiedler | Gayane: Dance of the Rose Maidens (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10052 | Arthur Fiedler | Gayane: Lezghunka (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10053 | Arthur Fiedler | Gayane: Lullaby (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10054 | Arthur Fiedler | Gayane: Sabre Dance (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10055 | Arthur Fiedler | Gayane: Suite No. 1: Scene 5: Lullaby | Pre-1972 | Sony Music Entertainment |
| 10056 | Arthur Fiedler | Genevieve de Brabant: Galop | Pre-1972 | Sony Music Entertainment |
| 10057 | Arthur Fiedler | George M. Cohan Medley | Pre-1972 | Sony Music Entertainment |
| 10058 | Arthur Fiedler | German Dances, K. 605: Sleigh Ride, No. 3 | Pre-1972 | Sony Music Entertainment |
| 10059 | Arthur Fiedler | Goyescas: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 10060 | Arthur Fiedler | Grand Canyon Suite: On the Trail | Pre-1972 | Sony Music Entertainment |
| 10061 | Arthur Fiedler | Hans Christian Andersen-Medley ((from the film "Hans Christian Andersen")) | Pre-1972 | Sony Music Entertainment |
| 10062 | Arthur Fiedler | Hansel and Gretel: Dream Pantomime | Pre-1972 | Sony Music Entertainment |
| 10063 | Arthur Fiedler | Hello, Dolly! | Pre-1972 | Sony Music Entertainment |
| 10064 | Arthur Fiedler | Hello, Dolly! (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10065 | Arthur Fiedler | Here We Come A-Caroling/O Christmas Tree/I Saw Three Ships | Pre-1972 | Sony Music Entertainment |
| 10066 | Arthur Fiedler | Hey Jude | Pre-1972 | Sony Music Entertainment |
| 10067 | Arthur Fiedler | High Noon (Do Not Forsake Me) (From "High Noon") | Pre-1972 | Sony Music Entertainment |
| 10068 | Arthur Fiedler | Home on the Range | Pre-1972 | Sony Music Entertainment |
| 10069 | Arthur Fiedler | Hora Staccato | Pre-1972 | Sony Music Entertainment |
| 10070 | Arthur Fiedler | Hungarian Dance No. 6 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10071 | Arthur Fiedler | Hungarian Rhapsody, No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10072 | Arthur Fiedler | I Left My Heart in San Francisco | Pre-1972 | Sony Music Entertainment |
| 10073 | Arthur Fiedler | I Want to Hold Your Hand | Pre-1972 | Sony Music Entertainment |
| 10074 | Arthur Fiedler | In a Persian Market | Pre-1972 | Sony Music Entertainment |
| 10075 | Arthur Fiedler | In the Mood | Pre-1972 | Sony Music Entertainment |
| 10076 | Arthur Fiedler | In the Steppes of Central Asia | Pre-1972 | Sony Music Entertainment |
| 10077 | Arthur Fiedler | In the Steppes of Central Asia (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10078 | Arthur Fiedler | Jalousie - Tango Tzigane | Pre-1972 | Sony Music Entertainment |
| 10079 | Arthur Fiedler | Jazz Pizzicato - Jazz Legato | Pre-1972 | Sony Music Entertainment |
| 10080 | Arthur Fiedler | Karelia Suite, Op. 11: III. Alla marcia. Moderato | Pre-1972 | Sony Music Entertainment |
| 10081 | Arthur Fiedler | Karelia Suite, Op.11: Alla Marcia | Pre-1972 | Sony Music Entertainment |
| 10082 | Arthur Fiedler | Karelia Suite: Alla marcia | Pre-1972 | Sony Music Entertainment |
| 10083 | Arthur Fiedler | La belle Helene: Overture | Pre-1972 | Sony Music Entertainment |
| 10084 | Arthur Fiedler | La boheme: Musetta's Waltz | Pre-1972 | Sony Music Entertainment |
| 10085 | Arthur Fiedler | La Boheme: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 10086 | Arthur Fiedler | La boutique fantasque: Cancan (2004 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 10087 | Arthur Fiedler | La boutique fantasque: Danse cosaque | Pre-1972 | Sony Music Entertainment |
| 10088 | Arthur Fiedler | La boutique fantasque: Galop | Pre-1972 | Sony Music Entertainment |
| 10089 | Arthur Fiedler | La boutique fantasque: Overture (2004 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 10090 | Arthur Fiedler | La boutique fantasque: Tarantelle (2004 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 10091 | Arthur Fiedler | La boutique fantasque: Valse lente (2004 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 10092 | Arthur Fiedler | La damnation de Faust, Op. 24: Rakoczy March | Pre-1972 | Sony Music Entertainment |
| 10093 | Arthur Fiedler | La Perichole: Medley | Pre-1972 | Sony Music Entertainment |
| 10094 | Arthur Fiedler | La Virgen de la Macarena (From "The Brave Bulls") | Pre-1972 | Sony Music Entertainment |
| 10095 | Arthur Fiedler | L'Arlesienne Suite No. 2: Farandole | Pre-1972 | Sony Music Entertainment |
| 10096 | Arthur Fiedler | Laura | Pre-1972 | Sony Music Entertainment |
| 10097 | Arthur Fiedler | Le coq d'or - Suite: King Dodon in his Palace | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10098 | Arthur Fiedler | Le coq d'or - Suite: King Dodon with the Queen of Shemakha | Pre-1972 | Sony Music Entertainment |
| 10099 | Arthur Fiedler | Le coq d'or - Suite: March | Pre-1972 | Sony Music Entertainment |
| 10100 | Arthur Fiedler | Le regiment de Sambre-et-Meuse | Pre-1972 | Sony Music Entertainment |
| 10101 | Arthur Fiedler | Les Belles Americaines, Waltz | Pre-1972 | Sony Music Entertainment |
| 10102 | Arthur Fiedler | Les Preludes | Pre-1972 | Sony Music Entertainment |
| 10103 | Arthur Fiedler | Les Sylphides: Mazurka, Op. 33, No. 2 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10104 | Arthur Fiedler | Les Sylphides: Mazurka, Op. 67, No. 3 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10105 | Arthur Fiedler | Les Sylphides: Nocturne, Op. 32, No. 2 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10106 | Arthur Fiedler | Les Sylphides: Prelude Op. 28, No. 7 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10107 | Arthur Fiedler | Les Sylphides: Prelude, Op. 28, No. 7 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10108 | Arthur Fiedler | Les Sylphides: Prelude, Op. 28, No. 7 (Reprise) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10109 | Arthur Fiedler | Les Sylphides: Valse, Op. 18 "Grand valse brillante" (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10110 | Arthur Fiedler | Les Sylphides: Valse, Op. 64, No. 2 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10111 | Arthur Fiedler | Les Sylphides: Valse, Op. 69, No. 1 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10112 | Arthur Fiedler | Les Sylphides: Valse, Op. 70, No. 1 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10113 | Arthur Fiedler | Liebestraum | Pre-1972 | Sony Music Entertainment |
| 10114 | Arthur Fiedler | Light Cavalry Overture | Pre-1972 | Sony Music Entertainment |
| 10115 | Arthur Fiedler | Little Fugue in G Minor, BWV 578 | Pre-1972 | Sony Music Entertainment |
| 10116 | Arthur Fiedler | Lohengrin: Act III: Prelude | Pre-1972 | Sony Music Entertainment |
| 10117 | Arthur Fiedler | Look Sharp! | Pre-1972 | Sony Music Entertainment |
| 10118 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: La fuite:  Allegro (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10119 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: Les Ridicules:  Vivo (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10120 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: Marche | Pre-1972 | Sony Music Entertainment |
| 10121 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: Scene infernale:  Le Magicien Tchelio et Fata Morgana jouent aux cartes:  Allegro moderato (Instrumental) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10122 | Arthur Fiedler | Love for Three Oranges: Suite, Op. 33: Scherzo:  Allegro con brio (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 10123 | Arthur Fiedler | Love is Blue | Pre-1972 | Sony Music Entertainment |
| 10124 | Arthur Fiedler | Love Me Tender | Pre-1972 | Sony Music Entertainment |
| 10125 | Arthur Fiedler | Lyric Suite, Op. 54: Norwegian Rustic March | Pre-1972 | Sony Music Entertainment |
| 10126 | Arthur Fiedler | Mack the Knife | Pre-1972 | Sony Music Entertainment |
| 10127 | Arthur Fiedler | Mack the Knife (From "The Three-Penny Opera") | Pre-1972 | Sony Music Entertainment |
| 10128 | Arthur Fiedler | Madama Butterfly: Humming Chorus | Pre-1972 | Sony Music Entertainment |
| 10129 | Arthur Fiedler | Mame | Pre-1972 | Sony Music Entertainment |
| 10130 | Arthur Fiedler | March of the Siamese Children | Pre-1972 | Sony Music Entertainment |
| 10131 | Arthur Fiedler | Marche slave | Pre-1972 | Sony Music Entertainment |
| 10132 | Arthur Fiedler | Masquerade Suite - Galop (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10133 | Arthur Fiedler | Michelle | Pre-1972 | Sony Music Entertainment |
| 10134 | Arthur Fiedler | Mlada: Act II: Procession of the Nobles | Pre-1972 | Sony Music Entertainment |
| 10135 | Arthur Fiedler | Moon River | Pre-1972 | Sony Music Entertainment |
| 10136 | Arthur Fiedler | Moonlight Serenade | Pre-1972 | Sony Music Entertainment |
| 10137 | Arthur Fiedler | Music of the Spheres, Op. 235 | Pre-1972 | Sony Music Entertainment |
| 10138 | Arthur Fiedler | My Fair Lady Medley (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10139 | Arthur Fiedler | My Fair Lady Selections | Pre-1972 | Sony Music Entertainment |
| 10140 | Arthur Fiedler | National Emblem March | Pre-1972 | Sony Music Entertainment |
| 10141 | Arthur Fiedler | None But The Lonely Heart | Pre-1972 | Sony Music Entertainment |
| 10142 | Arthur Fiedler | Nutcracker Suite, Op. 71a: Dance of the Sugar Plum Fairy; Coda | Pre-1972 | Sony Music Entertainment |
| 10143 | Arthur Fiedler | Nutcracker Suite, Op. 71a: Dance of the Sugar-Plum Fairy | Pre-1972 | Sony Music Entertainment |
| 10144 | Arthur Fiedler | Nutcracker Suite, Op. 71a: Final Waltz | Pre-1972 | Sony Music Entertainment |
| 10145 | Arthur Fiedler | Nutcracker Suite, Op. 71a: Spanish Dance; Arabian Dance; Chiense Dance; Trepak; Dance of the Mirlitons | Pre-1972 | Sony Music Entertainment |
| 10146 | Arthur Fiedler | O Bury Me Not on the Lone Prairie | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10147 | Arthur Fiedler | Oberon: Overture | Pre-1972 | Sony Music Entertainment |
| 10148 | Arthur Fiedler | Ob-La-Di, Ob-La-Da | Pre-1972 | Sony Music Entertainment |
| 10149 | Arthur Fiedler | Old MacDonald Had A Farm | Pre-1972 | Sony Music Entertainment |
| 10150 | Arthur Fiedler | Old Timers' Night at the Pops | Pre-1972 | Sony Music Entertainment |
| 10151 | Arthur Fiedler | On A Clear Day You Can See Forever Medley (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10152 | Arthur Fiedler | On the Beautiful Blue Danube (Blue Danube Waltz) | Pre-1972 | Sony Music Entertainment |
| 10153 | Arthur Fiedler | Orchestrel Suite No. 3, BWV 1068: Air on the G-String | Pre-1972 | Sony Music Entertainment |
| 10154 | Arthur Fiedler | Orpheus in Hades: Overture | Pre-1972 | Sony Music Entertainment |
| 10155 | Arthur Fiedler | Parade of the Wooden Soldiers | Pre-1972 | Sony Music Entertainment |
| 10156 | Arthur Fiedler | Peer Gynt: Suite No. 1, Op. 46: Morning | Pre-1972 | Sony Music Entertainment |
| 10157 | Arthur Fiedler | Penny Lane | Pre-1972 | Sony Music Entertainment |
| 10158 | Arthur Fiedler | Pizzicato Polka | Pre-1972 | Sony Music Entertainment |
| 10159 | Arthur Fiedler | Plink, Plank, Plunk! | Pre-1972 | Sony Music Entertainment |
| 10160 | Arthur Fiedler | Poet and Peasant: Overture | Pre-1972 | Sony Music Entertainment |
| 10161 | Arthur Fiedler | Pops Hoe-Down | Pre-1972 | Sony Music Entertainment |
| 10162 | Arthur Fiedler | Prince Igor: Overture (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10163 | Arthur Fiedler | Prince Igor: Polovtsian Dances | Pre-1972 | Sony Music Entertainment |
| 10164 | Arthur Fiedler | Prince Igor: Polovtsian Dances (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10165 | Arthur Fiedler | Quintet No. 11: Minuet | Pre-1972 | Sony Music Entertainment |
| 10166 | Arthur Fiedler | Rakoczy March | Pre-1972 | Sony Music Entertainment |
| 10167 | Arthur Fiedler | Rakoczy March, S. 244c | Pre-1972 | Sony Music Entertainment |
| 10168 | Arthur Fiedler | Radetzky March | Pre-1972 | Sony Music Entertainment |
| 10169 | Arthur Fiedler | Reverie | Pre-1972 | Sony Music Entertainment |
| 10170 | Arthur Fiedler | Riders in the Sky | Pre-1972 | Sony Music Entertainment |
| 10171 | Arthur Fiedler | Rodeo: Hoedown | Pre-1972 | Sony Music Entertainment |
| 10172 | Arthur Fiedler | Rodeo: Hoe-Down | Pre-1972 | Sony Music Entertainment |
| 10173 | Arthur Fiedler | Roses from the South | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 10174 | Arthur Fiedler | Roumanian Rhapsody, Op. 11, No. 1 | Pre-1972 | Sony Music Entertainment |
| 10175 | Arthur Fiedler | Russian Easter Overture (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10176 | Arthur Fiedler | Sadko: Song of India | Pre-1972 | Sony Music Entertainment |
| 10177 | Arthur Fiedler | Samson and Delilah: Act III: Scene 2: Bacchanale | Pre-1972 | Sony Music Entertainment |
| 10178 | Arthur Fiedler | Saraband | Pre-1972 | Sony Music Entertainment |
| 10179 | Arthur Fiedler | Scarborough Fair/Canticle | Pre-1972 | Sony Music Entertainment |
| 10180 | Arthur Fiedler | Semper Fidelis | Pre-1972 | Sony Music Entertainment |
| 10181 | Arthur Fiedler | Serenade | Pre-1972 | Sony Music Entertainment |
| 10182 | Arthur Fiedler | Serenade for Strings in C Major, Op. 48: II. Waltz | Pre-1972 | Sony Music Entertainment |
| 10183 | Arthur Fiedler | Serenade for Strings in C Major, Op. 48: Waltz | Pre-1972 | Sony Music Entertainment |
| 10184 | Arthur Fiedler | Serenata | Pre-1972 | Sony Music Entertainment |
| 10185 | Arthur Fiedler | Shenandoah | Pre-1972 | Sony Music Entertainment |
| 10186 | Arthur Fiedler | Smoke Gets in Your Eyes | Pre-1972 | Sony Music Entertainment |
| 10187 | Arthur Fiedler | Smoke Gets in Your Eyes (From "Roberta) | Pre-1972 | Sony Music Entertainment |
| 10188 | Arthur Fiedler | Spring Song | Pre-1972 | Sony Music Entertainment |
| 10189 | Arthur Fiedler | Star Dust | Pre-1972 | Sony Music Entertainment |
| 10190 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fifth Campaign: Coda: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 10191 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fifth Campaign: Finale: The Stars and Stripes Forever | Pre-1972 | Sony Music Entertainment |
| 10192 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fifth Campaign: Variation I | Pre-1972 | Sony Music Entertainment |
| 10193 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fifth Campaign: Variation II | Pre-1972 | Sony Music Entertainment |
| 10194 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): First Campaign | Pre-1972 | Sony Music Entertainment |
| 10195 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Fourth Campaign | Pre-1972 | Sony Music Entertainment |
| 10196 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Second Campaign | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10197 | Arthur Fiedler | Stars and Stripes (After Music by John Philip Sousa): Third Campaign | Pre-1972 | Sony Music Entertainment |
| 10198 | Arthur Fiedler | Strike Up the Band (From "Strike Up the Band") | Pre-1972 | Sony Music Entertainment |
| 10199 | Arthur Fiedler | String Quintet in E Major, G. 275, Op. 11 No. 5 (Transrcibed for Orchestra): III. Minuet | Pre-1972 | Sony Music Entertainment |
| 10200 | Arthur Fiedler | Suite Bergamasque, L. 75: III. Clair de lune | Pre-1972 | Sony Music Entertainment |
| 10201 | Arthur Fiedler | Suite No. 1, Op. 43: Marche miniature | Pre-1972 | Sony Music Entertainment |
| 10202 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act I: Waltz | Pre-1972 | Sony Music Entertainment |
| 10203 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: Dance of the Little Swans | Pre-1972 | Sony Music Entertainment |
| 10204 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: Dance of the Queen of the Swans | Pre-1972 | Sony Music Entertainment |
| 10205 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: General Dance | Pre-1972 | Sony Music Entertainment |
| 10206 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: Scene - Dances of the Swans | Pre-1972 | Sony Music Entertainment |
| 10207 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act II: Waltz | Pre-1972 | Sony Music Entertainment |
| 10208 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Fanfare and Waltz | Pre-1972 | Sony Music Entertainment |
| 10209 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Hugarian Dance; Czardas | Pre-1972 | Sony Music Entertainment |
| 10210 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Introduction | Pre-1972 | Sony Music Entertainment |
| 10211 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Mazurka | Pre-1972 | Sony Music Entertainment |
| 10212 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Neopolitan Dance | Pre-1972 | Sony Music Entertainment |
| 10213 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act III: Spanish Dance | Pre-1972 | Sony Music Entertainment |
| 10214 | Arthur Fiedler | Swan Lake Suite, Op. 20a, TH 219: Act IV: Final Scene | Pre-1972 | Sony Music Entertainment |
| 10215 | Arthur Fiedler | Symphony No. 9 in E Minor, Op. 95 "From the New World": II. Largo (2024 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 10216 | Arthur Fiedler | Tales from the Vienna Woods, Op. 325 | Pre-1972 | Sony Music Entertainment |
| 10217 | Arthur Fiedler | Tambourin chinois, Op. 3 | Pre-1972 | Sony Music Entertainment |
| 10218 | Arthur Fiedler | The Age of Gold Suite, Op. 22a: III. Polka (Allegretto) | Pre-1972 | Sony Music Entertainment |
| 10219 | Arthur Fiedler | The Bridge on the River Kwai: Colonel Bogey | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10220 | Arthur Fiedler | The Count of Luxembourg: Waltzes | Pre-1972 | Sony Music Entertainment |
| 10221 | Arthur Fiedler | The Count of Luxemburg: Waltzes | Pre-1972 | Sony Music Entertainment |
| 10222 | Arthur Fiedler | The Damnation of Faust: Rakoczy March | Pre-1972 | Sony Music Entertainment |
| 10223 | Arthur Fiedler | The First Time Ever I Saw Your Face | Pre-1972 | Sony Music Entertainment |
| 10224 | Arthur Fiedler | The Fool on the Hill | Pre-1972 | Sony Music Entertainment |
| 10225 | Arthur Fiedler | The Grand Duchess of Gerolstein: Overture | Pre-1972 | Sony Music Entertainment |
| 10226 | Arthur Fiedler | The Impossible Dream (From "Man of La Mancha") | Pre-1972 | Sony Music Entertainment |
| 10227 | Arthur Fiedler | The Irish Suite: The Girl I Left Behind Me | Pre-1972 | Sony Music Entertainment |
| 10228 | Arthur Fiedler | The Irish Suite: The Irish Washerwoman | Pre-1972 | Sony Music Entertainment |
| 10229 | Arthur Fiedler | The Irish Suite: The Last Rose of Summer | Pre-1972 | Sony Music Entertainment |
| 10230 | Arthur Fiedler | The Irish Suite: The Minstrel Boy | Pre-1972 | Sony Music Entertainment |
| 10231 | Arthur Fiedler | The Irish Suite: The Rakes of Mallow | Pre-1972 | Sony Music Entertainment |
| 10232 | Arthur Fiedler | The Irish Suite: The Wearing of the Green | Pre-1972 | Sony Music Entertainment |
| 10233 | Arthur Fiedler | The Jewels of the Madonna: Dance of the Camorristi | Pre-1972 | Sony Music Entertainment |
| 10234 | Arthur Fiedler | The Last Roundup | Pre-1972 | Sony Music Entertainment |
| 10235 | Arthur Fiedler | The Little Drummer Boy | Pre-1972 | Sony Music Entertainment |
| 10236 | Arthur Fiedler | The Merry Wives Of Windsor: Overture | Pre-1972 | Sony Music Entertainment |
| 10237 | Arthur Fiedler | The Nutcracker, Op. 71, TH 14: Marche | Pre-1972 | Sony Music Entertainment |
| 10238 | Arthur Fiedler | The Nutcracker, Op. 71, TH 14: Pas de deux | Pre-1972 | Sony Music Entertainment |
| 10239 | Arthur Fiedler | The Nutcracker, Op. 71, TH 14: Waltz of the Flowers | Pre-1972 | Sony Music Entertainment |
| 10240 | Arthur Fiedler | The Ruins of Athends: Turkish March | Pre-1972 | Sony Music Entertainment |
| 10241 | Arthur Fiedler | The Ruins of Athens, Op. 113: IV. Turkish March | Pre-1972 | Sony Music Entertainment |
| 10242 | Arthur Fiedler | The Skaters' waltz | Pre-1972 | Sony Music Entertainment |
| 10243 | Arthur Fiedler | The Sleeping Beauty - Waltz (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10244 | Arthur Fiedler | The Sound of Music Medley (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10245 | Arthur Fiedler | The Stars and Stripes Forever | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10246 | Arthur Fiedler | The Stars and Stripes Forever (From 'Stars and Stripes Forever') (1993 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10247 | Arthur Fiedler | The Streets of Laredo | Pre-1972 | Sony Music Entertainment |
| 10248 | Arthur Fiedler | The Syncopated Clock | Pre-1972 | Sony Music Entertainment |
| 10249 | Arthur Fiedler | The Syncopated Clock (Reader's Digest) | Pre-1972 | Sony Music Entertainment |
| 10250 | Arthur Fiedler | The Tales of Hoffmann: Intermezzo: Introduction; Minuet; Barcarolle | Pre-1972 | Sony Music Entertainment |
| 10251 | Arthur Fiedler | The Three-Cornered Hat (Excerpt): Final Dance | Pre-1972 | Sony Music Entertainment |
| 10252 | Arthur Fiedler | The Three-Cornered Hat (Excerpt): The Miller's Dance | Pre-1972 | Sony Music Entertainment |
| 10253 | Arthur Fiedler | The Three-Cornered Hat (Excerpt): The Neighbors' Dance | Pre-1972 | Sony Music Entertainment |
| 10254 | Arthur Fiedler | The Three-Cornered Hat, Act II (Excerpts): No. 1, The Neighbors' Dance | Pre-1972 | Sony Music Entertainment |
| 10255 | Arthur Fiedler | The Three-Cornered Hat, Act II (Excerpts): No. 2, The Miller's Dance | Pre-1972 | Sony Music Entertainment |
| 10256 | Arthur Fiedler | The Three-Cornered Hat, Act II (Excerpts): No. 4, Final Dance | Pre-1972 | Sony Music Entertainment |
| 10257 | Arthur Fiedler | The Typewriter | Pre-1972 | Sony Music Entertainment |
| 10258 | Arthur Fiedler | The Waltzing Cat | Pre-1972 | Sony Music Entertainment |
| 10259 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Fugue. Full Orchestra (Allegro molto) | Pre-1972 | Sony Music Entertainment |
| 10260 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Percussion Theme | Pre-1972 | Sony Music Entertainment |
| 10261 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Strings Theme | Pre-1972 | Sony Music Entertainment |
| 10262 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Theme. Full Orchestra (Allegro maestoso e largamente) | Pre-1972 | Sony Music Entertainment |
| 10263 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation II. Oboes (Lento) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10264 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation III. Clarinets (Moderato) | Pre-1972 | Sony Music Entertainment |
| 10265 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation IV. Bassoons (Allegro alla marcia) | Pre-1972 | Sony Music Entertainment |
| 10266 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation IX. Harp (Maestoso) | Pre-1972 | Sony Music Entertainment |
| 10267 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation V. Violins (Brillante alla polacca) | Pre-1972 | Sony Music Entertainment |
| 10268 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation VI. Violas (Meno mosso) | Pre-1972 | Sony Music Entertainment |
| 10269 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation VII. Cellos | Pre-1972 | Sony Music Entertainment |
| 10270 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation VIII. Doublebasses (Comminicando lento, ma poco accel. al Allegro) | Pre-1972 | Sony Music Entertainment |
| 10271 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation X. Horns (L'istesso tempo) | Pre-1972 | Sony Music Entertainment |
| 10272 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation XII. Trombones, Tuba (Allegre pomposo) | Pre-1972 | Sony Music Entertainment |
| 10273 | Arthur Fiedler | The Young Person's Guide to the Orchestra, Op. 34 (Variations and Fugue on a Theme of Purcell): Variation XIII. Percussion (Moderato) | Pre-1972 | Sony Music Entertainment |
| 10274 | Arthur Fiedler | Thunder and Lightning, Op. 324 - Schnell Polka | Pre-1972 | Sony Music Entertainment |
| 10275 | Arthur Fiedler | Tumbling Tumbleweeds | Pre-1972 | Sony Music Entertainment |
| 10276 | Arthur Fiedler | Two Elegiac Melodies, Op. 34: The Last Spring, No 2 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10277 | Arthur Fiedler | Up the Street | Pre-1972 | Sony Music Entertainment |
| 10278 | Arthur Fiedler | Valdres March | Pre-1972 | Sony Music Entertainment |
| 10279 | Arthur Fiedler | Wagon Wheels | Pre-1972 | Sony Music Entertainment |
| 10280 | Arthur Fiedler | White Christmas | Pre-1972 | Sony Music Entertainment |
| 10281 | Arthur Fiedler | Whoopie-Ti-Yi-Yo (Git Along Little Dogies) | Pre-1972 | Sony Music Entertainment |
| 10282 | Arthur Fiedler | William Tell - Overture | Pre-1972 | Sony Music Entertainment |
| 10283 | Arthur Fiedler | William Tell Overture | Pre-1972 | Sony Music Entertainment |
| 10284 | Arthur Fiedler | Wine, Women and Song, Op. 333 (Wein, Welb und Gesang) | Pre-1972 | Sony Music Entertainment |
| 10285 | Arthur Fiedler | With a Little Help From My Friends | Pre-1972 | Sony Music Entertainment |
| 10286 | Arthur Fiedler | Yankee Doodle | Pre-1972 | Sony Music Entertainment |
| 10287 | Arthur Fiedler | Yellow Submarine | Pre-1972 | Sony Music Entertainment |
| 10288 | Arthur Fiedler | Yesterday | Pre-1972 | Sony Music Entertainment |
| 10289 | Arthur Fiedler | You Are the Sunshine of My Life | Pre-1972 | Sony Music Entertainment |
| 10290 | Arthur Fiedler, Al Hirt | A Trumpeter's Lullaby | Pre-1972 | Sony Music Entertainment |
| 10291 | Arthur Fiedler, Al Hirt | The Carnival Of Venice | Pre-1972 | Sony Music Entertainment |
| 10292 | Arthur Fiedler, Al Hirt, Andre Come, Robert Mogilnicki | Bugler's Holiday | Pre-1972 | Sony Music Entertainment |
| 10293 | Arthur Fiedler, Alfred Krips | Jalousie | Pre-1972 | Sony Music Entertainment |
| 10294 | Arthur Fiedler, Alfred Krips | The Irish Suite: The Last Rose of Summer | Pre-1972 | Sony Music Entertainment |
| 10295 | Arthur Fiedler, Alfred Krips | Xerxes: Largo | Pre-1972 | Sony Music Entertainment |
| 10296 | Arthur Fiedler, Alfred Krips, Martin Hoherman | Swan Lake Suite, Op. 20a, TH 219: Act II: Pas de Deux | Pre-1972 | Sony Music Entertainment |
| 10297 | Arthur Fiedler, Boston Pops Orchestra | 2 Elegiac Melodies, Op. 34: No. 2, Varen (The Last Spring) | Pre-1972 | Sony Music Entertainment |
| 10298 | Arthur Fiedler, Boston Pops Orchestra | 21 Hungarian Dances, WoO 1: No. 6 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10299 | Arthur Fiedler, Boston Pops Orchestra | 6 Hungarian Rhapsody, S. 359: No. 6 in D Major "Carnival in Pest" | Pre-1972 | Sony Music Entertainment |
| 10300 | Arthur Fiedler, Boston Pops Orchestra | Aquarius (From "Hair") | Pre-1972 | Sony Music Entertainment |
| 10301 | Arthur Fiedler, Boston Pops Orchestra | Bonanza (from the NBC-TV Series, Bonanza) | Pre-1972 | Sony Music Entertainment |
| 10302 | Arthur Fiedler, Boston Pops Orchestra | Buttons and Bows | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 10303 | Arthur Fiedler, Boston Pops Orchestra | Carousel Selections: Carousel | Pre-1972 | Sony Music Entertainment |
| 10304 | Arthur Fiedler, Boston Pops Orchestra | Deep in the Heart of Texas | Pre-1972 | Sony Music Entertainment |
| 10305 | Arthur Fiedler, Boston Pops Orchestra | Der Freischutz, Op. 77: Overture | Pre-1972 | Sony Music Entertainment |
| 10306 | Arthur Fiedler, Boston Pops Orchestra | Don't Fence Me In | Pre-1972 | Sony Music Entertainment |
| 10307 | Arthur Fiedler, Boston Pops Orchestra | Down in the Valley | Pre-1972 | Sony Music Entertainment |
| 10308 | Arthur Fiedler, Boston Pops Orchestra | Estancia, Op. 8: 4. Danza Final (Malambo) | Pre-1972 | Sony Music Entertainment |
| 10309 | Arthur Fiedler, Boston Pops Orchestra | Estancia, Op. 8: Danza final (Malambo) | Pre-1972 | Sony Music Entertainment |
| 10310 | Arthur Fiedler, Boston Pops Orchestra | Fatinitza: Overture | Pre-1972 | Sony Music Entertainment |
| 10311 | Arthur Fiedler, Boston Pops Orchestra | Fiddler on the Roof Medley | Pre-1972 | Sony Music Entertainment |
| 10312 | Arthur Fiedler, Boston Pops Orchestra | Gayane Ballett Suite, No. 1: Sabre Dance | Pre-1972 | Sony Music Entertainment |
| 10313 | Arthur Fiedler, Boston Pops Orchestra | Guys and Dolls Medley | Pre-1972 | Sony Music Entertainment |
| 10314 | Arthur Fiedler, Boston Pops Orchestra | High Noon | Pre-1972 | Sony Music Entertainment |
| 10315 | Arthur Fiedler, Boston Pops Orchestra | Laura | Pre-1972 | Sony Music Entertainment |
| 10316 | Arthur Fiedler, Boston Pops Orchestra | Le cid, Act II: Aragonaise | Pre-1972 | Sony Music Entertainment |
| 10317 | Arthur Fiedler, Boston Pops Orchestra | Liebestraum No. 3 in A-Flat Major, S. 541/3 | Pre-1972 | Sony Music Entertainment |
| 10318 | Arthur Fiedler, Boston Pops Orchestra | Mexicali Rose | Pre-1972 | Sony Music Entertainment |
| 10319 | Arthur Fiedler, Boston Pops Orchestra | On Your Toes: Slaughter on Tenth Avenue | Pre-1972 | Sony Music Entertainment |
| 10320 | Arthur Fiedler, Boston Pops Orchestra | Parade of the Wooden Soldiers | Pre-1972 | Sony Music Entertainment |
| 10321 | Arthur Fiedler, Boston Pops Orchestra | Red River Valley | Pre-1972 | Sony Music Entertainment |
| 10322 | Arthur Fiedler, Boston Pops Orchestra | Rodeo: Hoe-Down | Pre-1972 | Sony Music Entertainment |
| 10323 | Arthur Fiedler, Boston Pops Orchestra | San Antonio Rose | Pre-1972 | Sony Music Entertainment |
| 10324 | Arthur Fiedler, Boston Pops Orchestra | Shenandoah | Pre-1972 | Sony Music Entertainment |
| 10325 | Arthur Fiedler, Boston Pops Orchestra | Slaughter On Tenth Avenue | Pre-1972 | Sony Music Entertainment |
| 10326 | Arthur Fiedler, Boston Pops Orchestra | Slaughter on Tenth Avenue (From "On Your Toes") | Pre-1972 | Sony Music Entertainment |
| 10327 | Arthur Fiedler, Boston Pops Orchestra | Sleigh Ride | Pre-1972 | Sony Music Entertainment |
| 10328 | Arthur Fiedler, Boston Pops Orchestra | Strike Up The Band | Pre-1972 | Sony Music Entertainment |
| 10329 | Arthur Fiedler, Boston Pops Orchestra | String Quartet No. 1 in D Major, Op.11: Andante cantabile | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10330 | Arthur Fiedler, Boston Pops Orchestra | Sweet Betsy from Pike | Pre-1972 | Sony Music Entertainment |
| 10331 | Arthur Fiedler, Boston Pops Orchestra | The Age of Gold Suite, Op. 22a: Polka | Pre-1972 | Sony Music Entertainment |
| 10332 | Arthur Fiedler, Boston Pops Orchestra | The Hill Country Theme | Pre-1972 | Sony Music Entertainment |
| 10333 | Arthur Fiedler, Boston Pops Orchestra | The Streets of Laredo | Pre-1972 | Sony Music Entertainment |
| 10334 | Arthur Fiedler, Boston Pops Orchestra | The Typewriter | Pre-1972 | Sony Music Entertainment |
| 10335 | Arthur Fiedler, Boston Pops Orchestra | The Yellow Rose of Texas | Pre-1972 | Sony Music Entertainment |
| 10336 | Arthur Fiedler, Boston Pops Orchestra | Three German Dances, K. 605: Dance No. 3 - Schlittenfahrt | Pre-1972 | Sony Music Entertainment |
| 10337 | Arthur Fiedler, Boston Pops Orchestra, Pasquale Cardillo | Hungarian Rhapsody No. 2 | Pre-1972 | Sony Music Entertainment |
| 10338 | Arthur Fiedler, Duke Ellington | Sophisticated Lady | Pre-1972 | Sony Music Entertainment |
| 10339 | Arthur Fiedler, Earl Wild | Concerto In F: Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 10340 | Arthur Fiedler, Earl Wild, Pasquale Cardillo | Rhapsody In Blue | Pre-1972 | Sony Music Entertainment |
| 10341 | Arthur Fiedler, Kate Smith | Be My Love | Pre-1972 | Sony Music Entertainment |
| 10342 | Arthur Fiedler, Kate Smith | Because | Pre-1972 | Sony Music Entertainment |
| 10343 | Arthur Fiedler, Leo Litwin | Interplay (American Concertette) for Piano & Orchestra: Blues | Pre-1972 | Sony Music Entertainment |
| 10344 | Arthur Fiedler, Leo Litwin | Interplay (American Concertette) for Piano & Orchestra: Gavotte | Pre-1972 | Sony Music Entertainment |
| 10345 | Arthur Fiedler, Leo Litwin | The Nutcracker: Dance Of The Sugar Plum Fairy | Pre-1972 | Sony Music Entertainment |
| 10346 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Fossils | Pre-1972 | Sony Music Entertainment |
| 10347 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Introduction | Pre-1972 | Sony Music Entertainment |
| 10348 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Royal March of the Lion | Pre-1972 | Sony Music Entertainment |
| 10349 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: The Cuckoo in the Depth of the Forest | Pre-1972 | Sony Music Entertainment |
| 10350 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: The Elephant | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10351 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Tortoises | Pre-1972 | Sony Music Entertainment |
| 10352 | Arthur Fiedler, Leo Litwin, Samuel Lipman, Martin Hoherman | Carnival of the Animals, R. 125: Wild Horses | Pre-1972 | Sony Music Entertainment |
| 10353 | Arthur Fiedler, Leonard Pennario | Concerto Symphonique No. 4, Op. 102, in D Minor: Scherzo | Pre-1972 | Sony Music Entertainment |
| 10354 | Arthur Fiedler, Newton Wayland | Piano Concerto No. 21 "Elvira Madigan": Andante | Pre-1972 | Sony Music Entertainment |
| 10355 | Arthur Fiedler, Peter Nero | Embraceable You | Pre-1972 | Sony Music Entertainment |
| 10356 | Arthur Fiedler, Peter Nero | I Got Rhythm (From "Girl Crazy") | Pre-1972 | Sony Music Entertainment |
| 10357 | Arthur Fiedler, Peter Nero | Love Is Here To Stay | Pre-1972 | Sony Music Entertainment |
| 10358 | Arthur Fiedler, Richard Hayman | Don't Fence Me In (from "Hollywood Canteen") | Pre-1972 | Sony Music Entertainment |
| 10359 | Arthur Fiedler, Richard Hayman | Mexicali Rose | Pre-1972 | Sony Music Entertainment |
| 10360 | Arthur Fiedler, Robert Moore, Jerry Carrigan | The Last Waltz | Pre-1972 | Sony Music Entertainment |
| 10361 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: Grandfather | Pre-1972 | Sony Music Entertainment |
| 10362 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: Introduction | Pre-1972 | Sony Music Entertainment |
| 10363 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: Peter catches the wolf | Pre-1972 | Sony Music Entertainment |
| 10364 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: Peter prepares to catch the wolf | Pre-1972 | Sony Music Entertainment |
| 10365 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The bird | Pre-1972 | Sony Music Entertainment |
| 10366 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The bird diverts the wolf | Pre-1972 | Sony Music Entertainment |
| 10367 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The duck is caught | Pre-1972 | Sony Music Entertainment |
| 10368 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The duck; Dialogue with the birds; Attack of the cat | Pre-1972 | Sony Music Entertainment |
| 10369 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The hunters arrive | Pre-1972 | Sony Music Entertainment |
| 10370 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The procession to the zoo | Pre-1972 | Sony Music Entertainment |
| 10371 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The Story Begins | Pre-1972 | Sony Music Entertainment |
| 10372 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The wolf | Pre-1972 | Sony Music Entertainment |
| 10373 | Arthur Fiedler, Sir Alec Guinness | Peter and the Wolf: The wolf stalks the bird and cat | Pre-1972 | Sony Music Entertainment |
| 10374 | Arthur Rubinstein | Prelude No. 2 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10375 | Arthur Rubinstein | Prelude No. 24 in D Minor, Op. 28, No. 24 | Pre-1972 | Sony Music Entertainment |
| 10376 | Arthur Rubinstein | 2 Waltzes, Op. posth. 69: No. 1 in A-Flat Major "Valse de l'adieu" | Pre-1972 | Sony Music Entertainment |
| 10377 | Arthur Rubinstein | 2 Waltzes, Op. posth. 69: No. 2 in B Minor | Pre-1972 | Sony Music Entertainment |
| 10378 | Arthur Rubinstein | 3 Waltzes, Op. 34: No. 1 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10379 | Arthur Rubinstein | 3 Waltzes, Op. 34: No. 3 in F Major | Pre-1972 | Sony Music Entertainment |
| 10380 | Arthur Rubinstein | 3 Waltzes, Op. posth. 70: No. 2 in F Minor | Pre-1972 | Sony Music Entertainment |
| 10381 | Arthur Rubinstein | 3 Waltzes, Op. posth. 70: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10382 | Arthur Rubinstein | A prole do bebe No. 1, W. 140: No. 7, O polichinelo | Pre-1972 | Sony Music Entertainment |
| 10383 | Arthur Rubinstein | A prole do bebe, Book I, W140: No. 8, A bruxa | Pre-1972 | Sony Music Entertainment |
| 10384 | Arthur Rubinstein | Andante & Variations in F Minor, Hob.XVII:6 | Pre-1972 | Sony Music Entertainment |
| 10385 | Arthur Rubinstein | Andante Spianato and Grand Polonaise, Op. 22 in E-flat: Andante spianato | Pre-1972 | Sony Music Entertainment |
| 10386 | Arthur Rubinstein | Andante Spianato and Grande Polonaise, Op. 22 in E-flat: Grande Polonaise | Pre-1972 | Sony Music Entertainment |
| 10387 | Arthur Rubinstein | Andante spianato et Grande polonaise brillante, Op. 22: Andante spianato | Pre-1972 | Sony Music Entertainment |
| 10388 | Arthur Rubinstein | Andante spianato et Grande polonaise brillante, Op. 22: Grande polonaise brillante | Pre-1972 | Sony Music Entertainment |
| 10389 | Arthur Rubinstein | Arabeske, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 10390 | Arthur Rubinstein | Ballade No. 1 In G Minor, Op. 23 | Pre-1972 | Sony Music Entertainment |
| 10391 | Arthur Rubinstein | Ballade No. 2 in F Major, Op. 38 | Pre-1972 | Sony Music Entertainment |
| 10392 | Arthur Rubinstein | Ballade No. 4 in F Minor, Op. 52 | Pre-1972 | Sony Music Entertainment |
| 10393 | Arthur Rubinstein | Ballade No. 4, Op. 52 in F Minor | Pre-1972 | Sony Music Entertainment |
| 10394 | Arthur Rubinstein | Ballade, Op. 10: No. 1 in D Minor | Pre-1972 | Sony Music Entertainment |
| 10395 | Arthur Rubinstein | Ballade, Op. 10: No. 2 in D Major | Pre-1972 | Sony Music Entertainment |
| 10396 | Arthur Rubinstein | Ballade, Op. 10: No. 3 in B Minor | Pre-1972 | Sony Music Entertainment |
| 10397 | Arthur Rubinstein | Ballade, Op. 10: No. 4 in B Major | Pre-1972 | Sony Music Entertainment |
| 10398 | Arthur Rubinstein | Barcarolle in F-Sharp Major, Op. 60 | Pre-1972 | Sony Music Entertainment |
| 10399 | Arthur Rubinstein | Berceuse in D-Flat Major, Op. 57 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10400 | Arthur Rubinstein | Capriccio, Op. 76: No. 2 in B Minor | Pre-1972 | Sony Music Entertainment |
| 10401 | Arthur Rubinstein | Carnaval, Op. 9: 1. Preambule | Pre-1972 | Sony Music Entertainment |
| 10402 | Arthur Rubinstein | Carnaval, Op. 9: 10. Lettres dasantes | Pre-1972 | Sony Music Entertainment |
| 10403 | Arthur Rubinstein | Carnaval, Op. 9: 11. Chiarina | Pre-1972 | Sony Music Entertainment |
| 10404 | Arthur Rubinstein | Carnaval, Op. 9: 12. Chopin | Pre-1972 | Sony Music Entertainment |
| 10405 | Arthur Rubinstein | Carnaval, Op. 9: 13. Estrella | Pre-1972 | Sony Music Entertainment |
| 10406 | Arthur Rubinstein | Carnaval, Op. 9: 14. Reconnaissance | Pre-1972 | Sony Music Entertainment |
| 10407 | Arthur Rubinstein | Carnaval, Op. 9: 15. Pantalon et Colombine | Pre-1972 | Sony Music Entertainment |
| 10408 | Arthur Rubinstein | Carnaval, Op. 9: 16. Valse allemande | Pre-1972 | Sony Music Entertainment |
| 10409 | Arthur Rubinstein | Carnaval, Op. 9: 17. Paganini | Pre-1972 | Sony Music Entertainment |
| 10410 | Arthur Rubinstein | Carnaval, Op. 9: 18. Aveu | Pre-1972 | Sony Music Entertainment |
| 10411 | Arthur Rubinstein | Carnaval, Op. 9: 19. Promenade | Pre-1972 | Sony Music Entertainment |
| 10412 | Arthur Rubinstein | Carnaval, Op. 9: 2. Pierrot | Pre-1972 | Sony Music Entertainment |
| 10413 | Arthur Rubinstein | Carnaval, Op. 9: 21. Marche des Davidsbundler contre les Philistins | Pre-1972 | Sony Music Entertainment |
| 10414 | Arthur Rubinstein | Carnaval, Op. 9: 3. Arlequin | Pre-1972 | Sony Music Entertainment |
| 10415 | Arthur Rubinstein | Carnaval, Op. 9: 4. Valse noble | Pre-1972 | Sony Music Entertainment |
| 10416 | Arthur Rubinstein | Carnaval, Op. 9: 5. Eusebius | Pre-1972 | Sony Music Entertainment |
| 10417 | Arthur Rubinstein | Carnaval, Op. 9: 6. Florestan | Pre-1972 | Sony Music Entertainment |
| 10418 | Arthur Rubinstein | Carnaval, Op. 9: 7. Coquette | Pre-1972 | Sony Music Entertainment |
| 10419 | Arthur Rubinstein | Carnaval, Op. 9: 8. Replique | Pre-1972 | Sony Music Entertainment |
| 10420 | Arthur Rubinstein | Carnaval, Op. 9: 9. Pappillions | Pre-1972 | Sony Music Entertainment |
| 10421 | Arthur Rubinstein | Carnaval: Arlequin | Pre-1972 | Sony Music Entertainment |
| 10422 | Arthur Rubinstein | Carnaval: Aveu | Pre-1972 | Sony Music Entertainment |
| 10423 | Arthur Rubinstein | Carnaval: Chopin | Pre-1972 | Sony Music Entertainment |
| 10424 | Arthur Rubinstein | Carnaval: Promenade | Pre-1972 | Sony Music Entertainment |
| 10425 | Arthur Rubinstein | Carnaval: Valse allemande | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10426 | Arthur Rubinstein | Concerto No. 1 for Piano and Orchestra, Op. 15, in D Minor: Adagio | Pre-1972 | Sony Music Entertainment |
| 10427 | Arthur Rubinstein | Concerto No. 1, Op. 11 in E minor: Rondo: Vivace | Pre-1972 | Sony Music Entertainment |
| 10428 | Arthur Rubinstein | Concerto No. 2 for Piano and Orchestra, Op. 22 in G Minor: Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 10429 | Arthur Rubinstein | Concerto No. 2 for Piano and Orchestra, Op. 22 in G Minor: Presto | Pre-1972 | Sony Music Entertainment |
| 10430 | Arthur Rubinstein | Concerto No. 2 in B-Flat Major, Op. 83: II. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 10431 | Arthur Rubinstein | Concerto No. 2 in B-Flat Major, Op. 83: IV. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 10432 | Arthur Rubinstein | Concerto No. 2, Op. 21 in F minor: Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 10433 | Arthur Rubinstein | Concerto No.1 in E-flat: Allegro marziale animato | Pre-1972 | Sony Music Entertainment |
| 10434 | Arthur Rubinstein | Concerto No.1 in E-flat: Quasi adagio | Pre-1972 | Sony Music Entertainment |
| 10435 | Arthur Rubinstein | Concerto, Op. 16, in A Minor: Adagio | Pre-1972 | Sony Music Entertainment |
| 10436 | Arthur Rubinstein | Concerto, Op. 16, in A Minor: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 10437 | Arthur Rubinstein | Concerto, Op. 16, in A Minor: Allegro molto moderato | Pre-1972 | Sony Music Entertainment |
| 10438 | Arthur Rubinstein | Danze Espanola for Piano (Spanish Dances): Andaluza (No. 05) | Pre-1972 | Sony Music Entertainment |
| 10439 | Arthur Rubinstein | Dix pieces pittoresques: No. 10, Scherzo-Valse | Pre-1972 | Sony Music Entertainment |
| 10440 | Arthur Rubinstein | El amor brujo (Arranged for Piano by Arthur Rubinstein): Ritual Fire Dance | Pre-1972 | Sony Music Entertainment |
| 10441 | Arthur Rubinstein | El Amor brujo, ballet: Danza ritual del fuego | Pre-1972 | Sony Music Entertainment |
| 10442 | Arthur Rubinstein | Estampes: La soiree dans Grenade, No. 2 | Pre-1972 | Sony Music Entertainment |
| 10443 | Arthur Rubinstein | Etude in C Minor, Op. 10, No. 12 "Revolutionary" | Pre-1972 | Sony Music Entertainment |
| 10444 | Arthur Rubinstein | Etude No. 14 in F Minor, Op. 25, No. 2 | Pre-1972 | Sony Music Entertainment |
| 10445 | Arthur Rubinstein | Etude No. 15 in F Major, Op. 25, No. 3 | Pre-1972 | Sony Music Entertainment |
| 10446 | Arthur Rubinstein | Fantaisie in F Minor, Op. 49 | Pre-1972 | Sony Music Entertainment |
| 10447 | Arthur Rubinstein | Fantaisie-impromptu in C-Sharp Minor, Op. 66 | Pre-1972 | Sony Music Entertainment |
| 10448 | Arthur Rubinstein | Fantasia, Op. 17 in C: Langsam getragen | Pre-1972 | Sony Music Entertainment |
| 10449 | Arthur Rubinstein | Fantasia, Op. 17 in C: Maßig | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10450 | Arthur Rubinstein | Fantasie-impromptu in C-Sharp Minor, Op. 66 No. 4 | Pre-1972 | Sony Music Entertainment |
| 10451 | Arthur Rubinstein | Fantasie-Impromptu in C-Sharp Minor, Op. 66 | Pre-1972 | Sony Music Entertainment |
| 10452 | Arthur Rubinstein | Fantasiestucke, Op. 12: 1. Des Abends | Pre-1972 | Sony Music Entertainment |
| 10453 | Arthur Rubinstein | Fantasiestucke, Op. 12: 2. Aufschwung | Pre-1972 | Sony Music Entertainment |
| 10454 | Arthur Rubinstein | Fantasiestucke, Op. 12: 3. Warum? | Pre-1972 | Sony Music Entertainment |
| 10455 | Arthur Rubinstein | Fantasiestucke, Op. 12: 4. Grillen | Pre-1972 | Sony Music Entertainment |
| 10456 | Arthur Rubinstein | Fantasiestucke, Op. 12: 5. In der Nacht | Pre-1972 | Sony Music Entertainment |
| 10457 | Arthur Rubinstein | Fantasiestucke, Op. 12: 6. Fabel | Pre-1972 | Sony Music Entertainment |
| 10458 | Arthur Rubinstein | Fantasiestucke, Op. 12: 7. Traumes Wirren | Pre-1972 | Sony Music Entertainment |
| 10459 | Arthur Rubinstein | Fantasiestucke, Op. 12: 8. Ende vom Lied | Pre-1972 | Sony Music Entertainment |
| 10460 | Arthur Rubinstein | Fantasiestucke, Op. 12: Des Abends | Pre-1972 | Sony Music Entertainment |
| 10461 | Arthur Rubinstein | Fantasiestucke, Op. 12: Ende vom Lied (End of the Song) | Pre-1972 | Sony Music Entertainment |
| 10462 | Arthur Rubinstein | Fantasiestucke, Op. 12: No. 1, Des Abends | Pre-1972 | Sony Music Entertainment |
| 10463 | Arthur Rubinstein | Fantasy in C Major, D. 760 "Wanderer": I. Allegro con fuoco, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 10464 | Arthur Rubinstein | Fantasy in C Major, D. 760 "Wanderer": III. Presto | Pre-1972 | Sony Music Entertainment |
| 10465 | Arthur Rubinstein | Fantasy in C Major, D. 760 "Wanderer": IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 10466 | Arthur Rubinstein | Goyescas, Book II: No. 4, The Maiden and the Nightingale | Pre-1972 | Sony Music Entertainment |
| 10467 | Arthur Rubinstein | Grande valse brillante in E-Flat Major, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 10468 | Arthur Rubinstein | Harmonie poetiques et religieuses: No. 7, Funerailles | Pre-1972 | Sony Music Entertainment |
| 10469 | Arthur Rubinstein | Image No. 2: Set I: Hommage a Rameau | Pre-1972 | Sony Music Entertainment |
| 10470 | Arthur Rubinstein | Image No. 3: Set II: Poissons d'or | Pre-1972 | Sony Music Entertainment |
| 10471 | Arthur Rubinstein | Impromptu No. 1 in A-Flat Major, Op. 29 | Pre-1972 | Sony Music Entertainment |
| 10472 | Arthur Rubinstein | Impromptu No. 2 in F-Sharp Major, Op. 36 | Pre-1972 | Sony Music Entertainment |
| 10473 | Arthur Rubinstein | Impromptu No. 2, Op. 36, in F-sharp | Pre-1972 | Sony Music Entertainment |
| 10474 | Arthur Rubinstein | Impromptu, D. 899, Op. 90: No. 3 in G-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10475 | Arthur Rubinstein | Impromptu, D. 899, Op. 90: No. 4 in A-Flat Major | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10476 | Arthur Rubinstein | Impromtu, Op. 90, D. 899, No. 3 in G-Flat | Pre-1972 | Sony Music Entertainment |
| 10477 | Arthur Rubinstein | Intermezzi, Op. 118: No. 2 in A | Pre-1972 | Sony Music Entertainment |
| 10478 | Arthur Rubinstein | Intermezzi, Op. 118: No. 6 in E-flat Minor | Pre-1972 | Sony Music Entertainment |
| 10479 | Arthur Rubinstein | Intermezzi, Op. 119: No. 2 in E | Pre-1972 | Sony Music Entertainment |
| 10480 | Arthur Rubinstein | Intermezzo in A-Flat Major, FP 118 | Pre-1972 | Sony Music Entertainment |
| 10481 | Arthur Rubinstein | Intermezzo No. 2 in D-Flat Major, FP 71 | Pre-1972 | Sony Music Entertainment |
| 10482 | Arthur Rubinstein | Intermezzo Op. 118, No. 6 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 10483 | Arthur Rubinstein | Intermezzo, Op. 116: No. 5 in E Minor | Pre-1972 | Sony Music Entertainment |
| 10484 | Arthur Rubinstein | Intermezzo, Op. 116: No. 6 in E Major | Pre-1972 | Sony Music Entertainment |
| 10485 | Arthur Rubinstein | Intermezzo, Op. 117, No. 2 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 10486 | Arthur Rubinstein | Intermezzo, Op. 117: No. 2 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 10487 | Arthur Rubinstein | Intermezzo, Op. 118: No. 6 | Pre-1972 | Sony Music Entertainment |
| 10488 | Arthur Rubinstein | Intermezzo, Op. 118: No. 6 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 10489 | Arthur Rubinstein | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 10490 | Arthur Rubinstein | Liebestraum in A-Flat Major, S. 541/3 | Pre-1972 | Sony Music Entertainment |
| 10491 | Arthur Rubinstein | L'Isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 10492 | Arthur Rubinstein | Lyric Pieces, Op. 68: Little Bird, Op. 43, No. 4 | Pre-1972 | Sony Music Entertainment |
| 10493 | Arthur Rubinstein | Mazurka No. 50, Op. posth. | Pre-1972 | Sony Music Entertainment |
| 10494 | Arthur Rubinstein | Mazurka No. 51, Op. posth. | Pre-1972 | Sony Music Entertainment |
| 10495 | Arthur Rubinstein | Mazurka Op. posth. in A Minor "A Emile Gaillard" | Pre-1972 | Sony Music Entertainment |
| 10496 | Arthur Rubinstein | Mazurka Op. posth. in A Minor "Notre temps" | Pre-1972 | Sony Music Entertainment |
| 10497 | Arthur Rubinstein | Mazurkas, Op. 17: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10498 | Arthur Rubinstein | Mazurkas, Op. 17: No. 1 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10499 | Arthur Rubinstein | Mazurkas, Op. 17: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10500 | Arthur Rubinstein | Mazurkas, Op. 17: No. 2 in E Minor | Pre-1972 | Sony Music Entertainment |
| 10501 | Arthur Rubinstein | Mazurkas, Op. 17: No. 3 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10502 | Arthur Rubinstein | Mazurkas, Op. 17: No. 4 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10503 | Arthur Rubinstein | Mazurkas, Op. 17: No. 4 in A Minor | Pre-1972 | Sony Music Entertainment |
| 10504 | Arthur Rubinstein | Mazurkas, Op. 24: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10505 | Arthur Rubinstein | Mazurkas, Op. 24: No. 1 in G Minor | Pre-1972 | Sony Music Entertainment |
| 10506 | Arthur Rubinstein | Mazurkas, Op. 24: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10507 | Arthur Rubinstein | Mazurkas, Op. 24: No. 2 in C Major | Pre-1972 | Sony Music Entertainment |
| 10508 | Arthur Rubinstein | Mazurkas, Op. 24: No. 3 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10509 | Arthur Rubinstein | Mazurkas, Op. 24: No. 4 | Pre-1972 | Sony Music Entertainment |
| 10510 | Arthur Rubinstein | Mazurkas, Op. 24: No. 4 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 10511 | Arthur Rubinstein | Mazurkas, Op. 30: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10512 | Arthur Rubinstein | Mazurkas, Op. 30: No. 1 in C Minor | Pre-1972 | Sony Music Entertainment |
| 10513 | Arthur Rubinstein | Mazurkas, Op. 30: No. 2 in B Minor | Pre-1972 | Sony Music Entertainment |
| 10514 | Arthur Rubinstein | Mazurkas, Op. 30: No. 3 | Pre-1972 | Sony Music Entertainment |
| 10515 | Arthur Rubinstein | Mazurkas, Op. 30: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10516 | Arthur Rubinstein | Mazurkas, Op. 30: No. 4 | Pre-1972 | Sony Music Entertainment |
| 10517 | Arthur Rubinstein | Mazurkas, Op. 30: No. 4 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10518 | Arthur Rubinstein | Mazurkas, Op. 33: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10519 | Arthur Rubinstein | Mazurkas, Op. 33: No. 1 in G-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10520 | Arthur Rubinstein | Mazurkas, Op. 33: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10521 | Arthur Rubinstein | Mazurkas, Op. 33: No. 2 in D Major | Pre-1972 | Sony Music Entertainment |
| 10522 | Arthur Rubinstein | Mazurkas, Op. 33: No. 3 | Pre-1972 | Sony Music Entertainment |
| 10523 | Arthur Rubinstein | Mazurkas, Op. 33: No. 3 in C Major | Pre-1972 | Sony Music Entertainment |
| 10524 | Arthur Rubinstein | Mazurkas, Op. 33: No. 4 | Pre-1972 | Sony Music Entertainment |
| 10525 | Arthur Rubinstein | Mazurkas, Op. 33: No. 4 in B Minor | Pre-1972 | Sony Music Entertainment |
| 10526 | Arthur Rubinstein | Mazurkas, Op. 41: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10527 | Arthur Rubinstein | Mazurkas, Op. 41: No. 1 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10528 | Arthur Rubinstein | Mazurkas, Op. 41: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10529 | Arthur Rubinstein | Mazurkas, Op. 41: No. 2 in E Minor | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10530 | Arthur Rubinstein | Mazurkas, Op. 41: No. 3 in B Major | Pre-1972 | Sony Music Entertainment |
| 10531 | Arthur Rubinstein | Mazurkas, Op. 41: No. 4 | Pre-1972 | Sony Music Entertainment |
| 10532 | Arthur Rubinstein | Mazurkas, Op. 41: No. 4 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 10533 | Arthur Rubinstein | Mazurkas, Op. 50: Allegramente: Poco vivace | Pre-1972 | Sony Music Entertainment |
| 10534 | Arthur Rubinstein | Mazurkas, Op. 50: Moderato | Pre-1972 | Sony Music Entertainment |
| 10535 | Arthur Rubinstein | Mazurkas, Op. 50: No. 1 in G Major | Pre-1972 | Sony Music Entertainment |
| 10536 | Arthur Rubinstein | Mazurkas, Op. 50: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10537 | Arthur Rubinstein | Mazurkas, Op. 50: No. 2 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10538 | Arthur Rubinstein | Mazurkas, Op. 50: No. 3 | Pre-1972 | Sony Music Entertainment |
| 10539 | Arthur Rubinstein | Mazurkas, Op. 50: No. 3 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10540 | Arthur Rubinstein | Mazurkas, Op. 50: Sostenuto: Molto rubato | Pre-1972 | Sony Music Entertainment |
| 10541 | Arthur Rubinstein | Mazurkas, Op. 50: Vivace (Junacko) | Pre-1972 | Sony Music Entertainment |
| 10542 | Arthur Rubinstein | Mazurkas, Op. 56: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10543 | Arthur Rubinstein | Mazurkas, Op. 56: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 10544 | Arthur Rubinstein | Mazurkas, Op. 56: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10545 | Arthur Rubinstein | Mazurkas, Op. 56: No. 2 in C Major | Pre-1972 | Sony Music Entertainment |
| 10546 | Arthur Rubinstein | Mazurkas, Op. 56: No. 3 | Pre-1972 | Sony Music Entertainment |
| 10547 | Arthur Rubinstein | Mazurkas, Op. 56: No. 3 in C Minor | Pre-1972 | Sony Music Entertainment |
| 10548 | Arthur Rubinstein | Mazurkas, Op. 59: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10549 | Arthur Rubinstein | Mazurkas, Op. 59: No. 1 in A Minor | Pre-1972 | Sony Music Entertainment |
| 10550 | Arthur Rubinstein | Mazurkas, Op. 59: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10551 | Arthur Rubinstein | Mazurkas, Op. 59: No. 2 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10552 | Arthur Rubinstein | Mazurkas, Op. 59: No. 3 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10553 | Arthur Rubinstein | Mazurkas, Op. 6: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10554 | Arthur Rubinstein | Mazurkas, Op. 6: No. 1 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10555 | Arthur Rubinstein | Mazurkas, Op. 6: No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10556 | Arthur Rubinstein | Mazurkas, Op. 6: No. 3 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 10557 | Arthur Rubinstein | Mazurkas, Op. 6: No. 4 | Pre-1972 | Sony Music Entertainment |
| 10558 | Arthur Rubinstein | Mazurkas, Op. 6: No. 4 in E-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 10559 | Arthur Rubinstein | Mazurkas, Op. 63: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10560 | Arthur Rubinstein | Mazurkas, Op. 63: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 10561 | Arthur Rubinstein | Mazurkas, Op. 63: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10562 | Arthur Rubinstein | Mazurkas, Op. 63: No. 2 in F Minor | Pre-1972 | Sony Music Entertainment |
| 10563 | Arthur Rubinstein | Mazurkas, Op. 63: No. 3 | Pre-1972 | Sony Music Entertainment |
| 10564 | Arthur Rubinstein | Mazurkas, Op. 67: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10565 | Arthur Rubinstein | Mazurkas, Op. 67: No. 1 in G Major | Pre-1972 | Sony Music Entertainment |
| 10566 | Arthur Rubinstein | Mazurkas, Op. 67: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10567 | Arthur Rubinstein | Mazurkas, Op. 67: No. 2 in G Minor | Pre-1972 | Sony Music Entertainment |
| 10568 | Arthur Rubinstein | Mazurkas, Op. 67: No. 3 | Pre-1972 | Sony Music Entertainment |
| 10569 | Arthur Rubinstein | Mazurkas, Op. 67: No. 3 in C Major | Pre-1972 | Sony Music Entertainment |
| 10570 | Arthur Rubinstein | Mazurkas, Op. 67: No. 4 | Pre-1972 | Sony Music Entertainment |
| 10571 | Arthur Rubinstein | Mazurkas, Op. 68: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10572 | Arthur Rubinstein | Mazurkas, Op. 68: No. 2 in A Minor | Pre-1972 | Sony Music Entertainment |
| 10573 | Arthur Rubinstein | Mazurkas, Op. 68: No. 3 | Pre-1972 | Sony Music Entertainment |
| 10574 | Arthur Rubinstein | Mazurkas, Op. 68: No. 3 in F Major | Pre-1972 | Sony Music Entertainment |
| 10575 | Arthur Rubinstein | Mazurkas, Op. 68: No. 4 | Pre-1972 | Sony Music Entertainment |
| 10576 | Arthur Rubinstein | Mazurkas, Op. 68: No. 4 in F Minor | Pre-1972 | Sony Music Entertainment |
| 10577 | Arthur Rubinstein | Mazurkas, Op. 7: No. 1 | Pre-1972 | Sony Music Entertainment |
| 10578 | Arthur Rubinstein | Mazurkas, Op. 7: No. 1 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10579 | Arthur Rubinstein | Mazurkas, Op. 7: No. 2 | Pre-1972 | Sony Music Entertainment |
| 10580 | Arthur Rubinstein | Mazurkas, Op. 7: No. 3 | Pre-1972 | Sony Music Entertainment |
| 10581 | Arthur Rubinstein | Mazurkas, Op. 7: No. 3 in F Minor | Pre-1972 | Sony Music Entertainment |
| 10582 | Arthur Rubinstein | Mazurkas, Op. 7: No. 4 | Pre-1972 | Sony Music Entertainment |
| 10583 | Arthur Rubinstein | Miroirs, M. 43: La vallee des cloches | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10584 | Arthur Rubinstein | Mouvements perpetuels, FP 14: Alerte | Pre-1972 | Sony Music Entertainment |
| 10585 | Arthur Rubinstein | Mouvements perpetuels, FP 14: Assez modere | Pre-1972 | Sony Music Entertainment |
| 10586 | Arthur Rubinstein | Mouvements perpetuels, FP 14: Tres modere | Pre-1972 | Sony Music Entertainment |
| 10587 | Arthur Rubinstein | Navarra | Pre-1972 | Sony Music Entertainment |
| 10588 | Arthur Rubinstein | Noches en los jardines de Espana: Danza lejena | Pre-1972 | Sony Music Entertainment |
| 10589 | Arthur Rubinstein | Noches en los jardines de Espana: En el Generalife | Pre-1972 | Sony Music Entertainment |
| 10590 | Arthur Rubinstein | Noches en los Jardines de Espana: III. En los Jardines de la Sierra de Cordoba | Pre-1972 | Sony Music Entertainment |
| 10591 | Arthur Rubinstein | Nocturne No. 19 in E Minor, Op. 72 , No. 1 | Pre-1972 | Sony Music Entertainment |
| 10592 | Arthur Rubinstein | Nocturne, Op. 33: No. 3 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10593 | Arthur Rubinstein | Nocturne, Op. 9, No. 1 in B-Flat Minor (Official Audio) | Pre-1972 | Sony Music Entertainment |
| 10594 | Arthur Rubinstein | Nocturnes, Op. 15: No. 2 in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 10595 | Arthur Rubinstein | Nocturnes, Op. 27: No. 1 in C-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10596 | Arthur Rubinstein | Nocturnes, Op. 27: No. 2 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10597 | Arthur Rubinstein | Nocturnes, Op. 32: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 10598 | Arthur Rubinstein | Nocturnes, Op. 37: No. 1 in G-Minor | Pre-1972 | Sony Music Entertainment |
| 10599 | Arthur Rubinstein | Nocturnes, Op. 48: No. 1 in C Minor | Pre-1972 | Sony Music Entertainment |
| 10600 | Arthur Rubinstein | Nocturnes, Op. 48: No. 2 in F-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10601 | Arthur Rubinstein | Nocturnes, Op. 55: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 10602 | Arthur Rubinstein | Nocturnes, Op. 55: No. 2 in E-flat | Pre-1972 | Sony Music Entertainment |
| 10603 | Arthur Rubinstein | Nocturnes, Op. 9: No. 2 in E-Flat Major. Andante | Pre-1972 | Sony Music Entertainment |
| 10604 | Arthur Rubinstein | Nocturnes, Op. 9: No. 3 in B Major | Pre-1972 | Sony Music Entertainment |
| 10605 | Arthur Rubinstein | Nocturnes: No. 18 in E Major, Op. 62 No. 2 | Pre-1972 | Sony Music Entertainment |
| 10606 | Arthur Rubinstein | Novellette, Op. 21: No. 1 in F Major | Pre-1972 | Sony Music Entertainment |
| 10607 | Arthur Rubinstein | Novellette, Op. 21: No. 2 in D Major | Pre-1972 | Sony Music Entertainment |
| 10608 | Arthur Rubinstein | Novellette, Op. 21: No. 5 | Pre-1972 | Sony Music Entertainment |
| 10609 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: I. Allegro molto moderato | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10610 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: I. Allegro molto moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10611 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 10612 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: II. Adagio (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10613 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: III. Allegro moderato molto | Pre-1972 | Sony Music Entertainment |
| 10614 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 16: III. Allegro moderato molto e marcato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10615 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 54: I. Allegro affettuoso | Pre-1972 | Sony Music Entertainment |
| 10616 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 54: II. Intermezzo. Andantino grazioso | Pre-1972 | Sony Music Entertainment |
| 10617 | Arthur Rubinstein | Piano Concerto in A Minor, Op. 54: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 10618 | Arthur Rubinstein | Piano Concerto No. 1  in C Major, Op. 15: II. Largo | Pre-1972 | Sony Music Entertainment |
| 10619 | Arthur Rubinstein | Piano Concerto No. 1  in C Major, Op. 15: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 10620 | Arthur Rubinstein | Piano Concerto No. 1 in B-Flat Major, Op. 23: II. Andante simplice | Pre-1972 | Sony Music Entertainment |
| 10621 | Arthur Rubinstein | Piano Concerto No. 1 in B-Flat Major, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 10622 | Arthur Rubinstein | Piano Concerto No. 1 in B-Flat Minor, Op. 23: I. Allegro non troppo e molto maestoso - Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 10623 | Arthur Rubinstein | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 10624 | Arthur Rubinstein | Piano Concerto No. 1 in C Major, Op. 15: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 10625 | Arthur Rubinstein | Piano Concerto No. 1 in C Major, Op. 15: II. Largo | Pre-1972 | Sony Music Entertainment |
| 10626 | Arthur Rubinstein | Piano Concerto No. 1 in C Major, Op. 15: III. Rondo. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 10627 | Arthur Rubinstein | Piano Concerto No. 1 in D Minor, Op. 15: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 10628 | Arthur Rubinstein | Piano Concerto No. 1 in D Minor, Op. 15: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 10629 | Arthur Rubinstein | Piano Concerto No. 1 in D Minor, Op. 15: III. Rondo. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 10630 | Arthur Rubinstein | Piano Concerto No. 1 in E Minor, Op. 11: II. Romance. Larghetto | Pre-1972 | Sony Music Entertainment |
| 10631 | Arthur Rubinstein | Piano Concerto No. 1 in E Minor, Op. 11: Rondo | Pre-1972 | Sony Music Entertainment |
| 10632 | Arthur Rubinstein | Piano Concerto No. 1 in E-Flat Major, S. 124: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10633 | Arthur Rubinstein | Piano Concerto No. 1 in E-Flat Major, S. 124: II. Quasi adagio | Pre-1972 | Sony Music Entertainment |
| 10634 | Arthur Rubinstein | Piano Concerto No. 1 in E-Flat Major, S. 124: III. Allegretto vivace. Allegro animato | Pre-1972 | Sony Music Entertainment |
| 10635 | Arthur Rubinstein | Piano Concerto No. 1 in E-Flat Major, S. 124: IV. Allegro marziale animato | Pre-1972 | Sony Music Entertainment |
| 10636 | Arthur Rubinstein | Piano Concerto No. 17 in G Major, K. 453: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 10637 | Arthur Rubinstein | Piano Concerto No. 17 in G Major, K. 453: II. Andante | Pre-1972 | Sony Music Entertainment |
| 10638 | Arthur Rubinstein | Piano Concerto No. 17 in G Major, K. 453: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 10639 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 19: III. Rondo. Molto allegro | Pre-1972 | Sony Music Entertainment |
| 10640 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 83: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 10641 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 83: II. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 10642 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 83: III. Andante | Pre-1972 | Sony Music Entertainment |
| 10643 | Arthur Rubinstein | Piano Concerto No. 2 in B-Flat Major, Op. 83: IV. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 10644 | Arthur Rubinstein | Piano Concerto No. 2 in C Minor, Op. 18: Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 10645 | Arthur Rubinstein | Piano Concerto No. 2 in C Minor, Op. 18: II. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 10646 | Arthur Rubinstein | Piano Concerto No. 2 in C Minor, Op. 18: III. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 10647 | Arthur Rubinstein | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 10648 | Arthur Rubinstein | Piano Concerto No. 2 in F Minor, Op. 21: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 10649 | Arthur Rubinstein | Piano Concerto No. 2 in F Minor, Op. 21: Maestoso | Pre-1972 | Sony Music Entertainment |
| 10650 | Arthur Rubinstein | Piano Concerto No. 2 in G Minor, Op. 22: II. Allegro scherzando (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10651 | Arthur Rubinstein | Piano Concerto No. 2 in G Minor, Op. 22: III. Presto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10652 | Arthur Rubinstein | Piano Concerto No. 20 in D Minor, K.466: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 10653 | Arthur Rubinstein | Piano Concerto No. 20 in D Minor, K.466: II. Romance | Pre-1972 | Sony Music Entertainment |
| 10654 | Arthur Rubinstein | Piano Concerto No. 20 in D Minor, K.466: III. Rondo. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 10655 | Arthur Rubinstein | Piano Concerto No. 21 in C Major, K. 467: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10656 | Arthur Rubinstein | Piano Concerto No. 21 in C Major, K. 467: II. Andante | Pre-1972 | Sony Music Entertainment |
| 10657 | Arthur Rubinstein | Piano Concerto No. 23 in A Major, K. 488: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 10658 | Arthur Rubinstein | Piano Concerto No. 23 in A Major, K. 488: II. Andante | Pre-1972 | Sony Music Entertainment |
| 10659 | Arthur Rubinstein | Piano Concerto No. 23 in A Major, K. 488: III. Presto | Pre-1972 | Sony Music Entertainment |
| 10660 | Arthur Rubinstein | Piano Concerto No. 24 in C Minor, K. 491: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 10661 | Arthur Rubinstein | Piano Concerto No. 24 in C Minor, K. 491: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 10662 | Arthur Rubinstein | Piano Concerto No. 24 in C Minor, K. 491: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 10663 | Arthur Rubinstein | Piano Concerto No. 3 in C Minor, Op. 37: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 10664 | Arthur Rubinstein | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 10665 | Arthur Rubinstein | Piano Concerto No. 4 in G Major, Op. 58: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 10666 | Arthur Rubinstein | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo. Vivace | Pre-1972 | Sony Music Entertainment |
| 10667 | Arthur Rubinstein | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": II. Adagio un poco mosso | Pre-1972 | Sony Music Entertainment |
| 10668 | Arthur Rubinstein | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": II. Adagio un poco moto | Pre-1972 | Sony Music Entertainment |
| 10669 | Arthur Rubinstein | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 10670 | Arthur Rubinstein | Piano Quintet, Op. 44 in E-flat Major: Allegro brilliante (Rematered 1999) | Pre-1972 | Sony Music Entertainment |
| 10671 | Arthur Rubinstein | Piano Quintet, Op. 44 in E-flat Major: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 10672 | Arthur Rubinstein | Piano Quintet, Op. 44 in E-flat Major: Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 10673 | Arthur Rubinstein | Piano Sonata in B Minor, S. 178: I. Lento assai | Pre-1972 | Sony Music Entertainment |
| 10674 | Arthur Rubinstein | Piano Sonata in B Minor, S. 178: III. Allegro energico | Pre-1972 | Sony Music Entertainment |
| 10675 | Arthur Rubinstein | Piano Sonata in C Major, Op. 2, No. 3: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 10676 | Arthur Rubinstein | Piano Sonata in C Major, Op. 2, No. 3: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 10677 | Arthur Rubinstein | Piano Sonata in C Major, Op. 2, No. 3: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 10678 | Arthur Rubinstein | Piano Sonata in C Major, Op. 2, No. 3: IV. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 10679 | Arthur Rubinstein | Piano Sonata No. 14 in C-Sharp Minor, Op. 27 No. 2 "Moonlight": III. Presto agitato | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10680 | Arthur Rubinstein | Piano Sonata No. 18 in E-Flat Major, Op. 31 No. 3: III. Menuetto. Moderato e grazioso | Pre-1972 | Sony Music Entertainment |
| 10681 | Arthur Rubinstein | Piano Sonata No. 18, Op. 31, No. 3 in E-flat: Allegro | Pre-1972 | Sony Music Entertainment |
| 10682 | Arthur Rubinstein | Piano Sonata No. 18, Op. 31, No. 3 in E-flat: Menuetto:  Moderato e grazioso | Pre-1972 | Sony Music Entertainment |
| 10683 | Arthur Rubinstein | Piano Sonata No. 18, Op. 31, No. 3 in E-flat: Presto con fuoco | Pre-1972 | Sony Music Entertainment |
| 10684 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: I. Grave | Pre-1972 | Sony Music Entertainment |
| 10685 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 10686 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 10687 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre | Pre-1972 | Sony Music Entertainment |
| 10688 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre. Lento | Pre-1972 | Sony Music Entertainment |
| 10689 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: IV. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 10690 | Arthur Rubinstein | Piano Sonata No. 2 in B-Flat Minor, Op. 35: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 10691 | Arthur Rubinstein | Piano Sonata No. 21 in B-Flat Major, D. 960: I. Molto moderato | Pre-1972 | Sony Music Entertainment |
| 10692 | Arthur Rubinstein | Piano Sonata No. 21 in B-Flat Major, D. 960: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 10693 | Arthur Rubinstein | Piano Sonata No. 21 in B-Flat Major, D. 960: III. Scherzo. Allegro vivace con delicatezza - Trio | Pre-1972 | Sony Music Entertainment |
| 10694 | Arthur Rubinstein | Piano Sonata No. 21 in B-Flat Major, D. 960: IV. Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 10695 | Arthur Rubinstein | Piano Sonata No. 23 in F Minor, Op. 57 "Appassionata": I. Allegro assai (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10696 | Arthur Rubinstein | Piano Sonata No. 23 in F Minor, Op. 57 "Appassionata": II. Andante con moto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10697 | Arthur Rubinstein | Piano Sonata No. 23 in F Minor, Op. 57 "Appassionata": III. Allegro, ma non troppo - Presto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10698 | Arthur Rubinstein | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les Adieux": I. Das Lebewohl. Adagio | Pre-1972 | Sony Music Entertainment |
| 10699 | Arthur Rubinstein | Piano Sonata No. 26 in E-Flat Major, Op. 81a "Les Adieux": III. Das Wiedersehen. Vivacissimamente | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10700 | Arthur Rubinstein | Piano Sonata No. 3 in B Minor, Op. 58: II. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 10701 | Arthur Rubinstein | Piano Sonata No. 3 in B Minor, Op. 58: III. Largo | Pre-1972 | Sony Music Entertainment |
| 10702 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 10703 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: II. Andante | Pre-1972 | Sony Music Entertainment |
| 10704 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: II. Andante espressivo | Pre-1972 | Sony Music Entertainment |
| 10705 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: IV. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 10706 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: V. Finale | Pre-1972 | Sony Music Entertainment |
| 10707 | Arthur Rubinstein | Piano Sonata No. 3 in F Minor, Op. 5: V. Finale. Allegro moderato ma rubato | Pre-1972 | Sony Music Entertainment |
| 10708 | Arthur Rubinstein | Piano Sonata No. 8 in C Minor, Op. 13 "Pathetique": Rondo; Allegro | Pre-1972 | Sony Music Entertainment |
| 10709 | Arthur Rubinstein | Polonaise No. 5, Op. 44 in F-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10710 | Arthur Rubinstein | Polonaise No. 6 in A-Flat Major, Op. 53 | Pre-1972 | Sony Music Entertainment |
| 10711 | Arthur Rubinstein | Polonaise No. 6 in A-Flat Major, Op. 53 "Heroic" | Pre-1972 | Sony Music Entertainment |
| 10712 | Arthur Rubinstein | Polonaise No. 6, Op. 53, in A-flat | Pre-1972 | Sony Music Entertainment |
| 10713 | Arthur Rubinstein | Polonaise No. 7, Op. 61 in A-flat | Pre-1972 | Sony Music Entertainment |
| 10714 | Arthur Rubinstein | Polonaise-Fantasie in A-Flat Major, Op. 61 | Pre-1972 | Sony Music Entertainment |
| 10715 | Arthur Rubinstein | Polonaises, Op. 26: No. 1 in C-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10716 | Arthur Rubinstein | Polonaises, Op. 40: No. 1 in A Major "Military" | Pre-1972 | Sony Music Entertainment |
| 10717 | Arthur Rubinstein | Polonaises, Op. 40: No. 2 in C Minor | Pre-1972 | Sony Music Entertainment |
| 10718 | Arthur Rubinstein | Prelude in B-Flat Major, Op. 28, No. 21 | Pre-1972 | Sony Music Entertainment |
| 10719 | Arthur Rubinstein | Prelude in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10720 | Arthur Rubinstein | Prelude in D-Flat Major, Op. 28, No. 15 "Raindrop" | Pre-1972 | Sony Music Entertainment |
| 10721 | Arthur Rubinstein | Prelude in E Minor, Op. 28, No. 4 | Pre-1972 | Sony Music Entertainment |
| 10722 | Arthur Rubinstein | Prelude in F Major, Op. 28, No. 23 | Pre-1972 | Sony Music Entertainment |
| 10723 | Arthur Rubinstein | Prelude in F-Sharp Minor, Op. 28, No. 8 | Pre-1972 | Sony Music Entertainment |
| 10724 | Arthur Rubinstein | Prelude No. 10: Book I: La cathedrale engloutie | Pre-1972 | Sony Music Entertainment |
| 10725 | Arthur Rubinstein | Prelude No. 8: Book II: Ondine | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10726 | Arthur Rubinstein | Prelude, Op. 3: No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10727 | Arthur Rubinstein | Prole do bebe: Clown Doll (Polichinelle) | Pre-1972 | Sony Music Entertainment |
| 10728 | Arthur Rubinstein | Prole do bebe: Paper Doll | Pre-1972 | Sony Music Entertainment |
| 10729 | Arthur Rubinstein | Prole do bebe: Porcelain Doll | Pre-1972 | Sony Music Entertainment |
| 10730 | Arthur Rubinstein | Prole do bebe: Rag Doll | Pre-1972 | Sony Music Entertainment |
| 10731 | Arthur Rubinstein | Prole do bebe: Witch Doll | Pre-1972 | Sony Music Entertainment |
| 10732 | Arthur Rubinstein | Prole do bebe: Wooden Doll | Pre-1972 | Sony Music Entertainment |
| 10733 | Arthur Rubinstein | Rhapsody on a Theme of Paganini, Op. 43: Variation XXIV | Pre-1972 | Sony Music Entertainment |
| 10734 | Arthur Rubinstein | Rhapsody on a Theme of Paganini, Op. 43: Variation XXIV. A tempo un poco meno mosso | Pre-1972 | Sony Music Entertainment |
| 10735 | Arthur Rubinstein | Rhapsody, Op. 79: No. 1 in B Minor | Pre-1972 | Sony Music Entertainment |
| 10736 | Arthur Rubinstein | Rhapsody, Op. 79: No. 2 in G Minor | Pre-1972 | Sony Music Entertainment |
| 10737 | Arthur Rubinstein | Romance, Op. 118: No. 5 in F Major | Pre-1972 | Sony Music Entertainment |
| 10738 | Arthur Rubinstein | Romance, Op. 28: No. 2 in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 10739 | Arthur Rubinstein | Rondo in A Minor, K. 511 | Pre-1972 | Sony Music Entertainment |
| 10740 | Arthur Rubinstein | Scherzo No. 1 in B Minor, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 10741 | Arthur Rubinstein | Scherzo No. 1, Op. 20 in B Minor | Pre-1972 | Sony Music Entertainment |
| 10742 | Arthur Rubinstein | Scherzo No. 2 in B-Flat Minor, Op. 31 | Pre-1972 | Sony Music Entertainment |
| 10743 | Arthur Rubinstein | Scherzo No. 2, Op. 31 in B-flat Minor | Pre-1972 | Sony Music Entertainment |
| 10744 | Arthur Rubinstein | Scherzo No. 4 in E Major, Op. 54 | Pre-1972 | Sony Music Entertainment |
| 10745 | Arthur Rubinstein | Scherzo No. 4, Op. 54 in E | Pre-1972 | Sony Music Entertainment |
| 10746 | Arthur Rubinstein | Scherzo No. 4, Op. 54 in E Major | Pre-1972 | Sony Music Entertainment |
| 10747 | Arthur Rubinstein | Sonata for Violin and Piano No. 2 in A Major, Op. 100: I. Allegro amabile | Pre-1972 | Sony Music Entertainment |
| 10748 | Arthur Rubinstein | Sonata for Violin and Piano No. 3 in D Minor, Op. 108: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 10749 | Arthur Rubinstein | Sonata for Violin and Piano No. 3 in D Minor, Op. 108: IV. Presto agitato | Pre-1972 | Sony Music Entertainment |
| 10750 | Arthur Rubinstein | Sonata No. 14 in C-Sharp Minor, Op. 27 No. 2 "Moonlight": II. Allegretto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10751 | Arthur Rubinstein | Sonata No. 14 in C-Sharp Minor, Op. 27 No. 2 "Moonlight": II. Presto agitato (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10752 | Arthur Rubinstein | Sonata No. 14 in C-Sharp Minor, Op. 27 No. 2 "Moonlight": III. Presto agitato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10753 | Arthur Rubinstein | Sonata No. 21, Op. 53 in C: Rondo: Allegretto moderato | Pre-1972 | Sony Music Entertainment |
| 10754 | Arthur Rubinstein | Sonata No. 23, Op. 57 in F Minor: Allegro assai | Pre-1972 | Sony Music Entertainment |
| 10755 | Arthur Rubinstein | Sonata No. 26 in E-Flat Major, Op. 81a "Les Adieux": I. Adagio - Allegro (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10756 | Arthur Rubinstein | Sonata No. 26 in E-Flat, Op. 81a "Les Adieux": II. Andante espressivo (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10757 | Arthur Rubinstein | Sonata No. 26 in E-Flat, Op. 81a "Les Adieux": III. Vivacissimamente (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10758 | Arthur Rubinstein | Sonata No. 8 in C Minor, Op. 13 "Pathetique": III. Rondo. Allegro (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10759 | Arthur Rubinstein | Sonata No. 8 in C Minor, Op. 13, "Pathetique": I. Grave - Allegro di molto e con brio (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 10760 | Arthur Rubinstein | Sonata No. 8 in C Minor, Op. 13: Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 10761 | Arthur Rubinstein | Sonata No. 8, Op. 13 in C Minor: Grave: Allegro di molto e con brio | Pre-1972 | Sony Music Entertainment |
| 10762 | Arthur Rubinstein | Sonata No. 8, Op. 13 in C Minor: Rondo: Allegro | Pre-1972 | Sony Music Entertainment |
| 10763 | Arthur Rubinstein | Sonata, Op. posth., D. 960 in B-flat: Molto moderato | Pre-1972 | Sony Music Entertainment |
| 10764 | Arthur Rubinstein | Tarantelle in A-Flat Major, Op. 43 | Pre-1972 | Sony Music Entertainment |
| 10765 | Arthur Rubinstein | The Love for Three Oranges, Op. 33 (Arranged for Piano by Arthur Rubinstein): March | Pre-1972 | Sony Music Entertainment |
| 10766 | Arthur Rubinstein | Trois Nouvelles Etudes, Op. posth.: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10767 | Arthur Rubinstein | Valse oubliee No. 1 | Pre-1972 | Sony Music Entertainment |
| 10768 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Epilogue. Lent | Pre-1972 | Sony Music Entertainment |
| 10769 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Assez lent, avec une expression intense | Pre-1972 | Sony Music Entertainment |
| 10770 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Modere | Pre-1972 | Sony Music Entertainment |
| 10771 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Modere, tres franc | Pre-1972 | Sony Music Entertainment |
| 10772 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Moins vif | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10773 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Presque lent, dans un semtiment intime | Pre-1972 | Sony Music Entertainment |
| 10774 | Arthur Rubinstein | Valses nobles et sentimentals, M. 61: Vif | Pre-1972 | Sony Music Entertainment |
| 10775 | Arthur Rubinstein | Valses oubliees, S. 215: No. 1, Allegro | Pre-1972 | Sony Music Entertainment |
| 10776 | Arthur Rubinstein | Violin Partita No.2, BWV 1004: Chaconne in D Minor | Pre-1972 | Sony Music Entertainment |
| 10777 | Arthur Rubinstein | Visions fugitives, Op. 22: Allegretto | Pre-1972 | Sony Music Entertainment |
| 10778 | Arthur Rubinstein | Visions fugitives, Op. 22: Allegretto tranquillo | Pre-1972 | Sony Music Entertainment |
| 10779 | Arthur Rubinstein | Visions fugitives, Op. 22: Andante | Pre-1972 | Sony Music Entertainment |
| 10780 | Arthur Rubinstein | Visions fugitives, Op. 22: Assai moderato | Pre-1972 | Sony Music Entertainment |
| 10781 | Arthur Rubinstein | Visions fugitives, Op. 22: Con una dolce lentezza | Pre-1972 | Sony Music Entertainment |
| 10782 | Arthur Rubinstein | Visions fugitives, Op. 22: Con vivacita | Pre-1972 | Sony Music Entertainment |
| 10783 | Arthur Rubinstein | Visions fugitives, Op. 22: Dolente | Pre-1972 | Sony Music Entertainment |
| 10784 | Arthur Rubinstein | Visions fugitives, Op. 22: Feroce | Pre-1972 | Sony Music Entertainment |
| 10785 | Arthur Rubinstein | Visions fugitives, Op. 22: Lentamente | Pre-1972 | Sony Music Entertainment |
| 10786 | Arthur Rubinstein | Visions fugitives, Op. 22: Pittoresco | Pre-1972 | Sony Music Entertainment |
| 10787 | Arthur Rubinstein | Visions fugitives, Op. 22: Ridicolosamente | Pre-1972 | Sony Music Entertainment |
| 10788 | Arthur Rubinstein | Vogel als Prophet, Op. 82: No. 7 | Pre-1972 | Sony Music Entertainment |
| 10789 | Arthur Rubinstein | Waltz No. 1 in A-Flat Major, Op. 34 "Valse brillante" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10790 | Arthur Rubinstein | Waltz No. 1 in A-Flat Major, Op. 69 "L'Adieu" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10791 | Arthur Rubinstein | Waltz, Op. 34 No. 2, Valse brillante, in A Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10792 | Arthur Rubinstein | Waltz, Op. 42, Two-four, in A-Flat (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10793 | Arthur Rubinstein | Waltz, Op. 64 No. 2 in C-Sharp Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10794 | Arthur Rubinstein | Waltz, Op. 64 No. 3 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 10795 | Arthur Rubinstein | Waltz, Op. 64: No. 2 in C-sharp Minor | Pre-1972 | Sony Music Entertainment |
| 10796 | Arthur Rubinstein | Waltz, Op. 69 No. 2 in B Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10797 | Arthur Rubinstein | Waltz, Op. 70 No. 1 in G-Flat (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10798 | Arthur Rubinstein | Waltz, Op. 70 No. 2 in F Minor (Remastored) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10799 | Arthur Rubinstein | Waltz, Op. Posth. in E Minor (Remastered) | Pre-1972 | Sony Music Entertainment |
| 10800 | Arthur Rubinstein | Waltzes, Op. 64: No. 1 in D-Flat Major "Minute" | Pre-1972 | Sony Music Entertainment |
| 10801 | Arthur Rubinstein | Waltzes, Op. 69: No. 1, "L'Adieu", in A-flat | Pre-1972 | Sony Music Entertainment |
| 10802 | Arthur Rubinstein | Waltzes, Op. 70: No. 1, in G-flat | Pre-1972 | Sony Music Entertainment |
| 10803 | Arthur Rubinstein, Alfred Wallenstein | Symphonie Concertante, Op. 60: Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 10804 | Arthur Rubinstein, Alfred Wallenstein | Symphonie Concertante, Op. 60: Andante molto sostenuto | Pre-1972 | Sony Music Entertainment |
| 10805 | Arthur Rubinstein, Alfred Wallenstein | Symphonie Concertante, Op. 60: Moderato | Pre-1972 | Sony Music Entertainment |
| 10806 | Arthur Rubinstein, Boston Symphony Orchestra, Erich Leinsdorf | Piano Concerto No. 3 in C Minor, Op. 37: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 10807 | Arthur Rubinstein, Boston Symphony Orchestra, Erich Leinsdorf | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 10808 | Arthur Rubinstein, Guarneri Quartet | Dvorak: Piano Quintet No. 2 in A Major, Op. 81: 1. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 10809 | Arthur Rubinstein, Guarneri Quartet | Dvorak: Piano Quintet No. 2 in A Major, Op. 81: 4. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 10810 | Arthur Rubinstein, Guarneri Quartet | Faure: Piano Quartet No. 1 in C Minor, Op. 15: II. Scherzo. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 10811 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 1 in G Minor, Op. 25: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 10812 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 1 in G Minor, Op. 25: IV. Rondo alla zingarese. Presto | Pre-1972 | Sony Music Entertainment |
| 10813 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in A Major, Op. 26: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 10814 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in A Major, Op. 26: II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 10815 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in E-Flat Major, Op. 87: 1. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 10816 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in E-Flat Major, Op. 87: 3. Allegro moderato, grazioso - Un pochettino piu mosso | Pre-1972 | Sony Music Entertainment |
| 10817 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 2 in E-Flat Major, Op. 87: 4. Finale. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 10818 | Arthur Rubinstein, Guarneri Quartet | Piano Quartet No. 3 in C Minor, Op. 60: III. Andante | Pre-1972 | Sony Music Entertainment |
| 10819 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in E-Flat Major, Op. 44: III. Scherzo. Molto vivace - Trio I - Trio II | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10820 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in E-Flat Major, Op. 44: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 10821 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in F Minor, Op. 34: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 10822 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in F Minor, Op. 34: II. Andante, un poco adagio | Pre-1972 | Sony Music Entertainment |
| 10823 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in F Minor, Op. 34: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 10824 | Arthur Rubinstein, Guarneri Quartet | Piano Quintet in F Minor, Op. 34: IV. Finale. Poco sostenuto - Allegro non troppo - Presto, non troppo | Pre-1972 | Sony Music Entertainment |
| 10825 | Arthur Rubinstein, Henryk Szeryng | Sonata for Piano and Violin No. 8 in G Major, Op. 30, No. 3: I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 10826 | Arthur Rubinstein, Henryk Szeryng | Sonata for Piano and Violin No. 8 in G Major, Op. 30, No. 3: II. Tempo di minuetto, ma molto moderato e grazioso | Pre-1972 | Sony Music Entertainment |
| 10827 | Arthur Rubinstein, Henryk Szeryng | Sonata for Piano and Violin No. 8 in G Major, Op. 30, No. 3: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 10828 | Arthur Rubinstein, Henryk Szeryng | Sonata for Violin and Piano No. 1 in G Major, Op. 78: I. Vivace ma non troppo | Pre-1972 | Sony Music Entertainment |
| 10829 | Arthur Rubinstein, Henryk Szeryng | Sonata for Violin and Piano No. 1 in G Major, Op. 78: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 10830 | Arthur Rubinstein, Henryk Szeryng | Sonata for Violin and Piano No. 1 in G Major, Op. 78: III. Allegro molto moderato | Pre-1972 | Sony Music Entertainment |
| 10831 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5 in F Major, Op. 24 ("Spring"): Adagio molto espressivo (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 10832 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5 in F Major, Op. 24 ("Spring"): Allegro (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 10833 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5 in F Major, Op. 24 ("Spring"): Rondo (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 10834 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5 in F Major, Op. 24 ("Spring"): Scherzo: Allegro molto (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 10835 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 5, Op. 24 in F ("Spring"): Rondo | Pre-1972 | Sony Music Entertainment |
| 10836 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 8, Op. 30, No. 3 in G: Allegro vivace (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 10837 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 8, Op. 30, No. 3 in G: Tempo di minuetto (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 10838 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9 in A Major, Op. 47 ("Kreutzer"): Adagio sostenuto - presto (Remastered 2013) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10839 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9 in A Major, Op. 47 ("Kreutzer"): Andante con variazioni (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 10840 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9 in A Major, Op. 47 ("Kreutzer"): Presto (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 10841 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9, Op. 47 in A ("Kreutzer"): Adagio sostenuto -- presto | Pre-1972 | Sony Music Entertainment |
| 10842 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9, Op. 47 in A ("Kreutzer"): Andante con variazioni | Pre-1972 | Sony Music Entertainment |
| 10843 | Arthur Rubinstein, Henryk Szeryng | Sonata No. 9, Op. 47 in A ("Kreutzer"): Presto | Pre-1972 | Sony Music Entertainment |
| 10844 | Arthur Rubinstein, Jascha Heifetz, Emanuel Feuermann | Piano Trio No. 1 in B Major, Op. 8: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 10845 | Arthur Rubinstein, Jascha Heifetz, Emanuel Feuermann | Piano Trio No. 1 in B Major, Op. 8: II. Scherzo. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 10846 | Arthur Rubinstein, Jascha Heifetz, Emanuel Feuermann | Piano Trio No. 1 in B Major, Op. 8: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 10847 | Arthur Rubinstein, Jascha Heifetz, Emanuel Feuermann | Piano Trio No. 1 in B Major, Op. 8: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 10848 | Arthur Rubinstein, Philippe Gaubert | Concerto No. 2 for Piano and Orchestra, Op. 22 in G Minor: Scherzando | Pre-1972 | Sony Music Entertainment |
| 10849 | Arthur Schutt | I Love A Piano (Album Version) | Pre-1972 | Sony Music Entertainment |
| 10850 | Artie Shaw and His New Music | Whistle While You Work (Album Version) | Pre-1972 | Sony Music Entertainment |
| 10851 | Artur Schnabel | Four Impromptus, Op. 90, D. 899: Impromptu No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10852 | Artur Schnabel | Four Impromptus, Op. 90, D. 899: Impromptu No. 4 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 10853 | Artur Schnabel | Piano Sonata No. 30 in E Major: I. Vivace non troppo | Pre-1972 | Sony Music Entertainment |
| 10854 | Artur Schnabel | Piano Sonata No. 30 in E Major: II. Prestissimo | Pre-1972 | Sony Music Entertainment |
| 10855 | Artur Schnabel | Piano Sonata No. 30 in E Major: III. Gesangvoll, mit innigster Empfindung (Variations 1-6) | Pre-1972 | Sony Music Entertainment |
| 10856 | Artur Schnabel | Sonata No. 32 in C Minor, Op. 111: I. Maestoso - Allegro con brio ed appassionato | Pre-1972 | Sony Music Entertainment |
| 10857 | Artur Schnabel | Sonata No. 32 in C Minor, Op. 111: II. Arietta - Adagio molto semplice cantabile | Pre-1972 | Sony Music Entertainment |
| 10858 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10859 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 10860 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo - Vivace | Pre-1972 | Sony Music Entertainment |
| 10861 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 5 in E Flat Major, Op. 73, "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 10862 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 5 in E Flat Major, Op. 73, "Emperor": II. Adagio un poco mosso | Pre-1972 | Sony Music Entertainment |
| 10863 | Artur Schnabel, Frederick Stock, Chicago Symphony Orchestra | Piano Concerto No. 5 in E Flat Major, Op. 73, "Emperor": III. Rondo - Allegro | Pre-1972 | Sony Music Entertainment |
| 10864 | Arturo Toscanini | A Midsummer Night's Dream, Op. 21: Nocturne | Pre-1972 | Sony Music Entertainment |
| 10865 | Arturo Toscanini | A Midsummer Night's Dream, Op. 21: Scherzo | Pre-1972 | Sony Music Entertainment |
| 10866 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Allegro appassionato - Allegro molto comodo | Pre-1972 | Sony Music Entertainment |
| 10867 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Finale. Allegro di molto | Pre-1972 | Sony Music Entertainment |
| 10868 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Scherzo | Pre-1972 | Sony Music Entertainment |
| 10869 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 10870 | Arturo Toscanini | A Midsummer Night's Dream, Op. 61: Wedding March | Pre-1972 | Sony Music Entertainment |
| 10871 | Arturo Toscanini | Academic Festival Overture, Op. 80 | Pre-1972 | Sony Music Entertainment |
| 10872 | Arturo Toscanini | Aida: A lui vivo la tomba! | Pre-1972 | Sony Music Entertainment |
| 10873 | Arturo Toscanini | Aida: Ah no! Fuggiamo! | Pre-1972 | Sony Music Entertainment |
| 10874 | Arturo Toscanini | Aida: Ah! tu dei vivere! | Pre-1972 | Sony Music Entertainment |
| 10875 | Arturo Toscanini | Aida: Aida! - Tu non m'ami | Pre-1972 | Sony Music Entertainment |
| 10876 | Arturo Toscanini | Aida: Alta cagion v'aduna | Pre-1972 | Sony Music Entertainment |
| 10877 | Arturo Toscanini | Aida: Che veggo! Egli? Mio padre! | Pre-1972 | Sony Music Entertainment |
| 10878 | Arturo Toscanini | Aida: Chi mai fra gl'inni e i plausi | Pre-1972 | Sony Music Entertainment |
| 10879 | Arturo Toscanini | Aida: Ciel! Mio padre! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10880 | Arturo Toscanini | Aida: Concedi in pria | Pre-1972 | Sony Music Entertainment |
| 10881 | Arturo Toscanini | Aida: Dance of the Moorish Slaves | Pre-1972 | Sony Music Entertainment |
| 10882 | Arturo Toscanini | Aida: Dessa! | Pre-1972 | Sony Music Entertainment |
| 10883 | Arturo Toscanini | Aida: Fa cor, della tua patria | Pre-1972 | Sony Music Entertainment |
| 10884 | Arturo Toscanini | Aida: Fuggiam gli ardori inospiti | Pre-1972 | Sony Music Entertainment |
| 10885 | Arturo Toscanini | Aida: Gia i sacerdoti adunansi | Pre-1972 | Sony Music Entertainment |
| 10886 | Arturo Toscanini | Aida: Gloria all'Egitto, ad Iside | Pre-1972 | Sony Music Entertainment |
| 10887 | Arturo Toscanini | Aida: Il sacro suolo dell'Egitto e invaso | Pre-1972 | Sony Music Entertainment |
| 10888 | Arturo Toscanini | Aida: In armi ora si desta il popol nostro | Pre-1972 | Sony Music Entertainment |
| 10889 | Arturo Toscanini | Aida: Io l'amo, io l'amo sempre! | Pre-1972 | Sony Music Entertainment |
| 10890 | Arturo Toscanini | Aida: La fatal pietra sovra me si chiuse | Pre-1972 | Sony Music Entertainment |
| 10891 | Arturo Toscanini | Aida: L'abborrita rivale a me sfuggia | Pre-1972 | Sony Music Entertainment |
| 10892 | Arturo Toscanini | Aida: Ma tu, re, tu, signore possente | Pre-1972 | Sony Music Entertainment |
| 10893 | Arturo Toscanini | Aida: Ma, dimmi | Pre-1972 | Sony Music Entertainment |
| 10894 | Arturo Toscanini | Aida: March and Ballet | Pre-1972 | Sony Music Entertainment |
| 10895 | Arturo Toscanini | Aida: Mortal, diletto ai numi | Pre-1972 | Sony Music Entertainment |
| 10896 | Arturo Toscanini | Aida: Nel fiero anelito di nuova guerra | Pre-1972 | Sony Music Entertainment |
| 10897 | Arturo Toscanini | Aida: Nume, custode e vindice | Pre-1972 | Sony Music Entertainment |
| 10898 | Arturo Toscanini | Aida: O patria mia | Pre-1972 | Sony Music Entertainment |
| 10899 | Arturo Toscanini | Aida: O re, pei sacri numi | Pre-1972 | Sony Music Entertainment |
| 10900 | Arturo Toscanini | Aida: O tu che sei d'Osiride | Pre-1972 | Sony Music Entertainment |
| 10901 | Arturo Toscanini | Aida: Ohime! Di guerra fremere | Pre-1972 | Sony Music Entertainment |
| 10902 | Arturo Toscanini | Aida: Ohime! morir mi sento | Pre-1972 | Sony Music Entertainment |
| 10903 | Arturo Toscanini | Aida: Padre! A costoro schiava non sono | Pre-1972 | Sony Music Entertainment |
| 10904 | Arturo Toscanini | Aida: Pieta, ti prenda del mio dolor | Pre-1972 | Sony Music Entertainment |
| 10905 | Arturo Toscanini | Aida: Possente, possente Ftha | Pre-1972 | Sony Music Entertainment |
| 10906 | Arturo Toscanini | Aida: Prelude | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10907 | Arturo Toscanini | Aida: Presago il core della tua condanna | Pre-1972 | Sony Music Entertainment |
| 10908 | Arturo Toscanini | Aida: Pur ti riveggo, mia dolce Aida | Pre-1972 | Sony Music Entertainment |
| 10909 | Arturo Toscanini | Aida: Quale insolita gioia nel tuo sguardo! | Pre-1972 | Sony Music Entertainment |
| 10910 | Arturo Toscanini | Aida: Quest'assisa ch'io vesto vi dica | Pre-1972 | Sony Music Entertainment |
| 10911 | Arturo Toscanini | Aida: Qui Radames verra! | Pre-1972 | Sony Music Entertainment |
| 10912 | Arturo Toscanini | Aida: Radames! Radames! Radames! | Pre-1972 | Sony Music Entertainment |
| 10913 | Arturo Toscanini | Aida: Ritorna vincitor! | Pre-1972 | Sony Music Entertainment |
| 10914 | Arturo Toscanini | Aida: Rivedrai le foreste imbalsamate | Pre-1972 | Sony Music Entertainment |
| 10915 | Arturo Toscanini | Aida: Si, corre voce che l'Etiope | Pre-1972 | Sony Music Entertainment |
| 10916 | Arturo Toscanini | Aida: Sacred Dance of the Priestesses | Pre-1972 | Sony Music Entertainment |
| 10917 | Arturo Toscanini | Aida: Salvator della patria | Pre-1972 | Sony Music Entertainment |
| 10918 | Arturo Toscanini | Aida: Se quel guerrier io fossi! ... Celeste Aida | Pre-1972 | Sony Music Entertainment |
| 10919 | Arturo Toscanini | Aida: Silenzio! Aida verso noi s'avanza | Pre-1972 | Sony Music Entertainment |
| 10920 | Arturo Toscanini | Aida: Spirto del nume, sovra noi discendi! | Pre-1972 | Sony Music Entertainment |
| 10921 | Arturo Toscanini | Aida: Su! del Nilo al sacro lido | Pre-1972 | Sony Music Entertainment |
| 10922 | Arturo Toscanini | Aida: Traditor! | Pre-1972 | Sony Music Entertainment |
| 10923 | Arturo Toscanini | Aida: Vedi? Di morte l'angelo | Pre-1972 | Sony Music Entertainment |
| 10924 | Arturo Toscanini | Aida: Vieni d'Iside al tempio | Pre-1972 | Sony Music Entertainment |
| 10925 | Arturo Toscanini | Aida: Vieni, o guerriero vindice | Pre-1972 | Sony Music Entertainment |
| 10926 | Arturo Toscanini | Aida: Vieni, sul crin ti piovano | Pre-1972 | Sony Music Entertainment |
| 10927 | Arturo Toscanini | Ali-Baba: Overture | Pre-1972 | Sony Music Entertainment |
| 10928 | Arturo Toscanini | An der schonen, blauen Donau, Op. 314 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10929 | Arturo Toscanini | Anacreon: Overture | Pre-1972 | Sony Music Entertainment |
| 10930 | Arturo Toscanini | Antiche danze e arie per liuto: II. Gagliarda | Pre-1972 | Sony Music Entertainment |
| 10931 | Arturo Toscanini | Carmen Suite No. 1 | Pre-1972 | Sony Music Entertainment |
| 10932 | Arturo Toscanini | Carmen, WD 31: Aragonaise (Act IV Entr'acte) | Pre-1972 | Sony Music Entertainment |
| 10933 | Arturo Toscanini | Colas Breugnon: Overture | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10934 | Arturo Toscanini | Consecration of the House Overture, Op. 124 (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10935 | Arturo Toscanini | Coriolan Overture, Op. 62 (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10936 | Arturo Toscanini | Danse macabre, Op. 40 | Pre-1972 | Sony Music Entertainment |
| 10937 | Arturo Toscanini | Daphnis et Chloe Suite No. 2, M. 57b: 1. Lever du jour | Pre-1972 | Sony Music Entertainment |
| 10938 | Arturo Toscanini | Daphnis et Chloe Suite No. 2, M. 57b: 2. Pantomime | Pre-1972 | Sony Music Entertainment |
| 10939 | Arturo Toscanini | Daphnis et Chloe Suite No. 2, M. 57b: 3. Danse generale | Pre-1972 | Sony Music Entertainment |
| 10940 | Arturo Toscanini | Der Freischutz, Op. 77: Overture | Pre-1972 | Sony Music Entertainment |
| 10941 | Arturo Toscanini | Die Meistersinger von Nurnberg, WWV 96: Act I: Prelude | Pre-1972 | Sony Music Entertainment |
| 10942 | Arturo Toscanini | Die Meistersinger von Nurnberg, WWV 96: Act III: Prelude | Pre-1972 | Sony Music Entertainment |
| 10943 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Der Manner Sippe | Pre-1972 | Sony Music Entertainment |
| 10944 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Ein Minnetraum | Pre-1972 | Sony Music Entertainment |
| 10945 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Ein Schwert verhiess mir der Vater | Pre-1972 | Sony Music Entertainment |
| 10946 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Siegmund heiss' ich | Pre-1972 | Sony Music Entertainment |
| 10947 | Arturo Toscanini | Die Walkure, WWV 86B: Act I: Scene 3: Wintersturme wichen dem Wonnemond | Pre-1972 | Sony Music Entertainment |
| 10948 | Arturo Toscanini | Die Walkure, WWV 86B: Act III: Ride of the Valkyries | Pre-1972 | Sony Music Entertainment |
| 10949 | Arturo Toscanini | Die Zauberflote, K. 620: Overture | Pre-1972 | Sony Music Entertainment |
| 10950 | Arturo Toscanini | Divertimento No. 15 in B-Flat Major, K. 287: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 10951 | Arturo Toscanini | Divertimento No. 15 in B-Flat Major, K. 287: V. Andante - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 10952 | Arturo Toscanini | Don Giovanni, K. 527: Overture (Remastered 1992) | Pre-1972 | Sony Music Entertainment |
| 10953 | Arturo Toscanini | Don Juan, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 10954 | Arturo Toscanini | Don Pasquale: Overture | Pre-1972 | Sony Music Entertainment |
| 10955 | Arturo Toscanini | Don Quixote, Op. 35 - Fantastic Variations on a Theme of Knightly Character: Variation IV (The Adventure with the Penitents) | Pre-1972 | Sony Music Entertainment |
| 10956 | Arturo Toscanini | Don Quixote, Op. 35 - Fantastic Variations on a Theme of Knightly Character: Variation VI (The False Dulcinea) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10957 | Arturo Toscanini | Egmont Overture, Op. 84 | Pre-1972 | Sony Music Entertainment |
| 10958 | Arturo Toscanini | Egmont, Op. 84: Overture | Pre-1972 | Sony Music Entertainment |
| 10959 | Arturo Toscanini | Egmont, Op. 84: Overture (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 10960 | Arturo Toscanini | Falstaff: Act I: Scene 1: Falstaff! | Pre-1972 | Sony Music Entertainment |
| 10961 | Arturo Toscanini | Falstaff: Act I: Scene 1: Ma, per tornare a voi | Pre-1972 | Sony Music Entertainment |
| 10962 | Arturo Toscanini | Falstaff: Act I: Scene 1: So che se andiam | Pre-1972 | Sony Music Entertainment |
| 10963 | Arturo Toscanini | Falstaff: Act I: Scene 2: Fulgida Alice! Amor t'offro | Pre-1972 | Sony Music Entertainment |
| 10964 | Arturo Toscanini | Falstaff: Act I: Scene 2: Pst, pst, Nanetta | Pre-1972 | Sony Music Entertainment |
| 10965 | Arturo Toscanini | Falstaff: Act I: Scene 2: Qui piu non si vagoli | Pre-1972 | Sony Music Entertainment |
| 10966 | Arturo Toscanini | Falstaff: Act I: Scene 2: Torno all'assalto | Pre-1972 | Sony Music Entertainment |
| 10967 | Arturo Toscanini | Falstaff: Act II: Scene 1: Io l'amo e lei non m'ama | Pre-1972 | Sony Music Entertainment |
| 10968 | Arturo Toscanini | Falstaff: Act II: Scene 1: Siam pentiti e contriti | Pre-1972 | Sony Music Entertainment |
| 10969 | Arturo Toscanini | Falstaff: Act II: Scene 1: Signore, v'assista il cielo! | Pre-1972 | Sony Music Entertainment |
| 10970 | Arturo Toscanini | Falstaff: Act II: Scene 2: Al ladro! | Pre-1972 | Sony Music Entertainment |
| 10971 | Arturo Toscanini | Falstaff: Act II: Scene 2: Alfin t'ho colto | Pre-1972 | Sony Music Entertainment |
| 10972 | Arturo Toscanini | Falstaff: Act II: Scene 2: Ned! Will! Tom! Isaac! | Pre-1972 | Sony Music Entertainment |
| 10973 | Arturo Toscanini | Falstaff: Act II: Scene 2: Quand'ero paggio | Pre-1972 | Sony Music Entertainment |
| 10974 | Arturo Toscanini | Falstaff: Act III: Scene 1: Provvedi le lanterne | Pre-1972 | Sony Music Entertainment |
| 10975 | Arturo Toscanini | Falstaff: Act III: Scene 1: Quando il rintocco | Pre-1972 | Sony Music Entertainment |
| 10976 | Arturo Toscanini | Falstaff: Act III: Scene 1: Reverenza. | Pre-1972 | Sony Music Entertainment |
| 10977 | Arturo Toscanini | Falstaff: Act III: Scene 2: Alto la! - Chi va la? | Pre-1972 | Sony Music Entertainment |
| 10978 | Arturo Toscanini | Falstaff: Act III: Scene 2: Dal labbro il canto | Pre-1972 | Sony Music Entertainment |
| 10979 | Arturo Toscanini | Falstaff: Act III: Scene 2: Naso vermiglio! | Pre-1972 | Sony Music Entertainment |
| 10980 | Arturo Toscanini | Falstaff: Act III: Scene 2: Nossignore! | Pre-1972 | Sony Music Entertainment |
| 10981 | Arturo Toscanini | Falstaff: Act III: Scene 2: Odo un soave passo! | Pre-1972 | Sony Music Entertainment |
| 10982 | Arturo Toscanini | Falstaff: Act III: Scene 2: Ogni sorta di gente dozzinale | Pre-1972 | Sony Music Entertainment |
| 10983 | Arturo Toscanini | Falstaff: Act III: Scene 2: Tutto nel mondo e burla | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 10984 | Arturo Toscanini | Feste Romane, P. 157: I. Circenses | Pre-1972 | Sony Music Entertainment |
| 10985 | Arturo Toscanini | Feste Romane, P. 157: II. Giubilio | Pre-1972 | Sony Music Entertainment |
| 10986 | Arturo Toscanini | Feste Romane, P. 157: III. L'Ottobrata | Pre-1972 | Sony Music Entertainment |
| 10987 | Arturo Toscanini | Feste Romane, P. 157: IV. La Befana | Pre-1972 | Sony Music Entertainment |
| 10988 | Arturo Toscanini | Fidelio, Op. 72: Abscheulicher! Wo eilst du hin? | Pre-1972 | Sony Music Entertainment |
| 10989 | Arturo Toscanini | Fidelio, Op. 72: Hat man nicht auch Gold beineben | Pre-1972 | Sony Music Entertainment |
| 10990 | Arturo Toscanini | Fidelio, Op. 72: In des Lebens Fruhlingstagen | Pre-1972 | Sony Music Entertainment |
| 10991 | Arturo Toscanini | Fidelio, Op. 72: Jetzt, Alter, hat es Eile! | Pre-1972 | Sony Music Entertainment |
| 10992 | Arturo Toscanini | Fidelio, Op. 72: Jetzt, Schatzchen, jetzt sind wir allein | Pre-1972 | Sony Music Entertainment |
| 10993 | Arturo Toscanini | Fidelio, Op. 72: March | Pre-1972 | Sony Music Entertainment |
| 10994 | Arturo Toscanini | Fidelio, Op. 72: Mir ist so wunderbar | Pre-1972 | Sony Music Entertainment |
| 10995 | Arturo Toscanini | Fidelio, Op. 72: Nun sprecht, wie gings? | Pre-1972 | Sony Music Entertainment |
| 10996 | Arturo Toscanini | Fidelio, Op. 72: O namenlose Freude! | Pre-1972 | Sony Music Entertainment |
| 10997 | Arturo Toscanini | Fidelio, Op. 72: O war' ich schon mit dir vereint | Pre-1972 | Sony Music Entertainment |
| 10998 | Arturo Toscanini | Fidelio, Op. 72: O welche Lust in freier Luft | Pre-1972 | Sony Music Entertainment |
| 10999 | Arturo Toscanini | Fidelio, Op. 72: Overture | Pre-1972 | Sony Music Entertainment |
| 11000 | Arturo Toscanini | Finlandia, Op. 26 | Pre-1972 | Sony Music Entertainment |
| 11001 | Arturo Toscanini | Fountains of Rome: 1. The Fountain of  Valle Giulia at Dawn | Pre-1972 | Sony Music Entertainment |
| 11002 | Arturo Toscanini | Fountains of Rome: The fountain of Valle Giulia at dawn | Pre-1972 | Sony Music Entertainment |
| 11003 | Arturo Toscanini | Gotterdammerung, WWV 86D: Act III: Grane, mein Roß, sei mir gegrußt! | Pre-1972 | Sony Music Entertainment |
| 11004 | Arturo Toscanini | Gotterdammerung, WWV 86D: Act III: Siegfried's Death and Funeral Music | Pre-1972 | Sony Music Entertainment |
| 11005 | Arturo Toscanini | Gotterdammerung, WWV 86D: Act III: Starke Scheite schichtet mir dort | Pre-1972 | Sony Music Entertainment |
| 11006 | Arturo Toscanini | Gotterdammerung, WWV 86D: Act III: Wie Sonne lauter strahlt mir sein Licht | Pre-1972 | Sony Music Entertainment |
| 11007 | Arturo Toscanini | Gotterdammerung, WWV 86D: Dawn | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11008 | Arturo Toscanini | Gotterdammerung, WWV 86D: Dawn and Siegfried's Rhine Journey | Pre-1972 | Sony Music Entertainment |
| 11009 | Arturo Toscanini | Gotterdammerung, WWV 86D: Morgendammerung und Siegfrieds Rheinfahrt | Pre-1972 | Sony Music Entertainment |
| 11010 | Arturo Toscanini | Gotterdammerung, WWV 86D: Siegfried's Death and Funeral Music | Pre-1972 | Sony Music Entertainment |
| 11011 | Arturo Toscanini | Gotterdammerung, WWV 86D: Siegfried's Rhine Journey | Pre-1972 | Sony Music Entertainment |
| 11012 | Arturo Toscanini | Gotterdammerung, WWV 86D: Vorspiel: O heilige Gotter | Pre-1972 | Sony Music Entertainment |
| 11013 | Arturo Toscanini | Gesang der Parzen, Op. 89 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11014 | Arturo Toscanini | Grand Canyon Suite: I. Sunrise | Pre-1972 | Sony Music Entertainment |
| 11015 | Arturo Toscanini | Grand Canyon Suite: II. Painted Desert | Pre-1972 | Sony Music Entertainment |
| 11016 | Arturo Toscanini | Grand Canyon Suite: III. On the Trail | Pre-1972 | Sony Music Entertainment |
| 11017 | Arturo Toscanini | Grand Canyon Suite: IV. Sunset | Pre-1972 | Sony Music Entertainment |
| 11018 | Arturo Toscanini | Grand Canyon Suite: V. Cloudburst | Pre-1972 | Sony Music Entertainment |
| 11019 | Arturo Toscanini | Guillaume Tell: Act I: Passo a sei (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11020 | Arturo Toscanini | Hansel und Gretel: Vorspiel | Pre-1972 | Sony Music Entertainment |
| 11021 | Arturo Toscanini | Hary Janos Suite: I. Prelude. The Fairy Tale Begins | Pre-1972 | Sony Music Entertainment |
| 11022 | Arturo Toscanini | Hary Janos Suite: II. Viennese Musical Clock | Pre-1972 | Sony Music Entertainment |
| 11023 | Arturo Toscanini | Hary Janos Suite: V. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 11024 | Arturo Toscanini | Hary Janos Suite: VI. Entrance of the Emperor and His Court | Pre-1972 | Sony Music Entertainment |
| 11025 | Arturo Toscanini | Harold en Italie, Op. 16, H. 68: II. Marche de pelerins chantant la priere du soir | Pre-1972 | Sony Music Entertainment |
| 11026 | Arturo Toscanini | Harold en Italie, Op. 16, H. 68: III. Serenade d'un montagnard des Abruzzes a sa maitresse | Pre-1972 | Sony Music Entertainment |
| 11027 | Arturo Toscanini | Hungarian Dances, WoO 1: No. 1 in G Minor. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 11028 | Arturo Toscanini | Hungarian Dances, WoO 1: No. 20 in E Minor. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 11029 | Arturo Toscanini | Hungarian Dances, WoO 1: No. 21 in E Minor. Vivace | Pre-1972 | Sony Music Entertainment |
| 11030 | Arturo Toscanini | Hungarian Dances: Hungarian Dance No. 21 in E minor | Pre-1972 | Sony Music Entertainment |
| 11031 | Arturo Toscanini | I Lombardi: Act III (Trio): Orchestral Opening | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11032 | Arturo Toscanini | I Lombardi: Act III (Trio): Qui posa il fianco! | Pre-1972 | Sony Music Entertainment |
| 11033 | Arturo Toscanini | Il Barbiere di Siviglia: Overture | Pre-1972 | Sony Music Entertainment |
| 11034 | Arturo Toscanini | Il segreto di Susanna: Overture | Pre-1972 | Sony Music Entertainment |
| 11035 | Arturo Toscanini | Il Signor Bruschino: Overture | Pre-1972 | Sony Music Entertainment |
| 11036 | Arturo Toscanini | Images, L. 122, 2. Iberia: I. Par les rues et par les chemins | Pre-1972 | Sony Music Entertainment |
| 11037 | Arturo Toscanini | Images, L. 122, 2. Iberia: II. Les parfums de la nuit | Pre-1972 | Sony Music Entertainment |
| 11038 | Arturo Toscanini | Images, L. 122, 2. Iberia: III. Le matin d'un jour de fete | Pre-1972 | Sony Music Entertainment |
| 11039 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 1, Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11040 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 12, Melodrama & Finale | Pre-1972 | Sony Music Entertainment |
| 11041 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 3, Song with Chorus | Pre-1972 | Sony Music Entertainment |
| 11042 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 5, Intermezzo. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 11043 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 7, Con moto tranquillo (Nocturne) | Pre-1972 | Sony Music Entertainment |
| 11044 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: No. 9, Wedding March | Pre-1972 | Sony Music Entertainment |
| 11045 | Arturo Toscanini | Incidental Music to A Midsummer Night's Dream, Op. 61: Overture, Op. 21 | Pre-1972 | Sony Music Entertainment |
| 11046 | Arturo Toscanini | Invitation to the Dance, Op. 65 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11047 | Arturo Toscanini | Iphigenie en Aulide, Wq. 40: Overture (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11048 | Arturo Toscanini | Jota aragonesa (Spanish Overture No. 2), G.ii 3 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11049 | Arturo Toscanini | La Boheme: Act I: Legna! - Sigari! - Bordo! | Pre-1972 | Sony Music Entertainment |
| 11050 | Arturo Toscanini | La Boheme: Act I: Mi chiamano Mimi | Pre-1972 | Sony Music Entertainment |
| 11051 | Arturo Toscanini | La Boheme: Act I: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 11052 | Arturo Toscanini | La Boheme: Act I: Si puo? - Chi e la? - Benoit! | Pre-1972 | Sony Music Entertainment |
| 11053 | Arturo Toscanini | La Boheme: Act I: Timido in gioventu | Pre-1972 | Sony Music Entertainment |
| 11054 | Arturo Toscanini | La Boheme: Act II: Aranci, ninnoli! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11055 | Arturo Toscanini | La Boheme: Act II: Quando me'n vo' (Musetta's Waltz Song) | Pre-1972 | Sony Music Entertainment |
| 11056 | Arturo Toscanini | La Boheme: Act III: Addio, senza rancor! (Mimi's Farewell) | Pre-1972 | Sony Music Entertainment |
| 11057 | Arturo Toscanini | La Boheme: Act III: Mimi e una civetta | Pre-1972 | Sony Music Entertainment |
| 11058 | Arturo Toscanini | La Boheme: Act III: Ohe, la, le guarde! Aprite! | Pre-1972 | Sony Music Entertainment |
| 11059 | Arturo Toscanini | La Boheme: Act IV: O Mimi, tu piu non torni | Pre-1972 | Sony Music Entertainment |
| 11060 | Arturo Toscanini | La Boheme: Act IV: Sono andati? Fingevo di dormire | Pre-1972 | Sony Music Entertainment |
| 11061 | Arturo Toscanini | La damnation de Faust, Op. 24: Rakoczy March | Pre-1972 | Sony Music Entertainment |
| 11062 | Arturo Toscanini | La forza del destino: Overture | Pre-1972 | Sony Music Entertainment |
| 11063 | Arturo Toscanini | La gazza ladra: Overture | Pre-1972 | Sony Music Entertainment |
| 11064 | Arturo Toscanini | La Gioconda, Op. 9: Dance of the Hours | Pre-1972 | Sony Music Entertainment |
| 11065 | Arturo Toscanini | La Mer, L. 109: I. De l'aube a midi sur la mer | Pre-1972 | Sony Music Entertainment |
| 11066 | Arturo Toscanini | La Mer, L. 109: I. De l'aube a midi sur la mer | Pre-1972 | Sony Music Entertainment |
| 11067 | Arturo Toscanini | La Mer, L. 109: II. Jeux de vagues | Pre-1972 | Sony Music Entertainment |
| 11068 | Arturo Toscanini | La Mer, L. 109: II. Jeux des vagues | Pre-1972 | Sony Music Entertainment |
| 11069 | Arturo Toscanini | La Mer, L. 109: III. Dialogue du vent et de la mer | Pre-1972 | Sony Music Entertainment |
| 11070 | Arturo Toscanini | La Pisanelle Suite: II. Le quai du porte de Famagouste | Pre-1972 | Sony Music Entertainment |
| 11071 | Arturo Toscanini | La Traviata: Act I, Prelude | Pre-1972 | Sony Music Entertainment |
| 11072 | Arturo Toscanini | La Traviata: Act I: Prelude (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11073 | Arturo Toscanini | La Traviata: Act III: Prelude (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11074 | Arturo Toscanini | La Traviata: Ah, dite alla giovine | Pre-1972 | Sony Music Entertainment |
| 11075 | Arturo Toscanini | La Traviata: Di sprezzo degno se stesso rende | Pre-1972 | Sony Music Entertainment |
| 11076 | Arturo Toscanini | La Traviata: E strano. e strano! Ah, fors e lui | Pre-1972 | Sony Music Entertainment |
| 11077 | Arturo Toscanini | La Traviata: Lunga de lei; De'miei bollenti spiriti | Pre-1972 | Sony Music Entertainment |
| 11078 | Arturo Toscanini | La Wally: Act IV: Prelude | Pre-1972 | Sony Music Entertainment |
| 11079 | Arturo Toscanini | L'Arlesienne Suite No. 1, WD 40: I. Overture | Pre-1972 | Sony Music Entertainment |
| 11080 | Arturo Toscanini | L'Arlesienne Suite No. 1, WD 40: II. Menuetto | Pre-1972 | Sony Music Entertainment |
| 11081 | Arturo Toscanini | L'Arlesienne Suite No. 1, WD 40: III. Adagietto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11082 | Arturo Toscanini | L'Arlesienne Suite No. 1, WD 40: IV. Carillon | Pre-1972 | Sony Music Entertainment |
| 11083 | Arturo Toscanini | L'Arlesienne Suite No. 2: IV. Farandole | Pre-1972 | Sony Music Entertainment |
| 11084 | Arturo Toscanini | Le Cenerentola: Overture | Pre-1972 | Sony Music Entertainment |
| 11085 | Arturo Toscanini | Le nozze di Figaro, K. 492: Overture | Pre-1972 | Sony Music Entertainment |
| 11086 | Arturo Toscanini | Lemminkainen Suite, Op. 22: No. 2, The Swan of Tuonela | Pre-1972 | Sony Music Entertainment |
| 11087 | Arturo Toscanini | Leonore Overture No. 2, Op. 72a (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11088 | Arturo Toscanini | Leonore Overture No. 3, Op. 72a | Pre-1972 | Sony Music Entertainment |
| 11089 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 15. Nachtigall, sie singt so schon (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11090 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 16. Ein dunkeler Schacht ist Liebe (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11091 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 5. Die grune Hopfenranke (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11092 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 6. Ein kleiner, hubscher Vogel (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11093 | Arturo Toscanini | Liebeslieder-Walzer, Op. 52: 9. Am Donaustrande (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11094 | Arturo Toscanini | L'Italiana in Algeri: Overture | Pre-1972 | Sony Music Entertainment |
| 11095 | Arturo Toscanini | Lohengrin, WWV 75: Act I, Prelude | Pre-1972 | Sony Music Entertainment |
| 11096 | Arturo Toscanini | Lohengrin, WWV 75: Act I: Prelude | Pre-1972 | Sony Music Entertainment |
| 11097 | Arturo Toscanini | Loreley: Act III: The Dance of the Water Nymphs | Pre-1972 | Sony Music Entertainment |
| 11098 | Arturo Toscanini | Medee: Overture | Pre-1972 | Sony Music Entertainment |
| 11099 | Arturo Toscanini | Manon Lescaut: Act III: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 11100 | Arturo Toscanini | Mefistofele: Prologue: Ave, Signor degli angeli (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11101 | Arturo Toscanini | Mefistofele: Prologue: Salve, Regina! (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11102 | Arturo Toscanini | Messa da Requiem: Agnus dei | Pre-1972 | Sony Music Entertainment |
| 11103 | Arturo Toscanini | Messa da Requiem: Dies Irae: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 11104 | Arturo Toscanini | Messa da Requiem: Libera me: Libera me | Pre-1972 | Sony Music Entertainment |
| 11105 | Arturo Toscanini | Messa da Requiem: Lux aeterna | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11106 | Arturo Toscanini | Messa da Requiem: Offertorio: Hostias | Pre-1972 | Sony Music Entertainment |
| 11107 | Arturo Toscanini | Messa da Requiem: Requiem & Kyrie | Pre-1972 | Sony Music Entertainment |
| 11108 | Arturo Toscanini | Messa da Requiem: Sanctus | Pre-1972 | Sony Music Entertainment |
| 11109 | Arturo Toscanini | Mignon: Overture | Pre-1972 | Sony Music Entertainment |
| 11110 | Arturo Toscanini | Missa Solemnis, Op. 123: I. Kyrie | Pre-1972 | Sony Music Entertainment |
| 11111 | Arturo Toscanini | Missa Solemnis, Op. 123: II. Gloria | Pre-1972 | Sony Music Entertainment |
| 11112 | Arturo Toscanini | Missa Solemnis, Op. 123: III. Credo | Pre-1972 | Sony Music Entertainment |
| 11113 | Arturo Toscanini | Missa Solemnis, Op. 123: IV. Sanctus | Pre-1972 | Sony Music Entertainment |
| 11114 | Arturo Toscanini | Missa Solemnis, Op. 123: V. Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 11115 | Arturo Toscanini | Nabucco: Va, pensiero, sull'ali dorate | Pre-1972 | Sony Music Entertainment |
| 11116 | Arturo Toscanini | Nocturnes, L. 91: 2. Fetes | Pre-1972 | Sony Music Entertainment |
| 11117 | Arturo Toscanini | Oberon, J. 306: Overture | Pre-1972 | Sony Music Entertainment |
| 11118 | Arturo Toscanini | Octet  in E-Flat Major, Op. 20: I. Allegro moderato con fuoco | Pre-1972 | Sony Music Entertainment |
| 11119 | Arturo Toscanini | Octet  in E-Flat Major, Op. 20: II. Andante | Pre-1972 | Sony Music Entertainment |
| 11120 | Arturo Toscanini | Octet  in E-Flat Major, Op. 20: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 11121 | Arturo Toscanini | Octet  in E-Flat Major, Op. 20: Scherzo. Allegro leggierissimo | Pre-1972 | Sony Music Entertainment |
| 11122 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Ah! quale incognito (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11123 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Ah! quale incognito, affetto flebile (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11124 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Chi mai dell'Erebo (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11125 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Dance of a Fury (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11126 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Dance of the Furies (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11127 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Men tiranne, ah, voi sareste (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11128 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Mille pene, ombre sdegnose (1992 Remastered) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11129 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Misero giovane! (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11130 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 1: Orchestral Interlude - Chi mai dell'Erebo (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11131 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Air II (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11132 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Che puro ciel! Che chiaro sol! (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11133 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Dance of the Heroes (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11134 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Dance of the Heroes and Heroines (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11135 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Giunge Euridice. Vieni ai regni del riposo (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11136 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Melody (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11137 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: O voi, ombre felici (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11138 | Arturo Toscanini | Orfeo ed Euridice, Wq. 30: Act II: Scene 2 - Dance of the Blessed Spirits: Questo asilo ameno e grato (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11139 | Arturo Toscanini | Otello: Act I: Ola! che avvien? | Pre-1972 | Sony Music Entertainment |
| 11140 | Arturo Toscanini | Otello: Act I: Una vela! | Pre-1972 | Sony Music Entertainment |
| 11141 | Arturo Toscanini | Otello: Act II: Dove guardi splendono | Pre-1972 | Sony Music Entertainment |
| 11142 | Arturo Toscanini | Otello: Act II: Era la notte | Pre-1972 | Sony Music Entertainment |
| 11143 | Arturo Toscanini | Otello: Act III: Dio ti giocondi, o sposo | Pre-1972 | Sony Music Entertainment |
| 11144 | Arturo Toscanini | Otello: Act III: Dio! mi potevi scagliar | Pre-1972 | Sony Music Entertainment |
| 11145 | Arturo Toscanini | Otello: Act III: Questa e una ragna | Pre-1972 | Sony Music Entertainment |
| 11146 | Arturo Toscanini | Otello: Act IV: Ave Maria | Pre-1972 | Sony Music Entertainment |
| 11147 | Arturo Toscanini | Otello: Act IV: Era piu calmo? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11148 | Arturo Toscanini | Otello: Act IV: Niun mi tema | Pre-1972 | Sony Music Entertainment |
| 11149 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau I, Fete populaire de la semaine grasse: I. Vivace | Pre-1972 | Sony Music Entertainment |
| 11150 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau I, Fete populaire de la semaine grasse: II. Le tour de passe-passe | Pre-1972 | Sony Music Entertainment |
| 11151 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau I, Fete populaire de la semaine grasse: III. Danse russe | Pre-1972 | Sony Music Entertainment |
| 11152 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): I. Poco piu mosso | Pre-1972 | Sony Music Entertainment |
| 11153 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): II. Danse des nourrices | Pre-1972 | Sony Music Entertainment |
| 11154 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): III. Danse du paysan et de l'ours | Pre-1972 | Sony Music Entertainment |
| 11155 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): IV. Danse des Tziganes | Pre-1972 | Sony Music Entertainment |
| 11156 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): V. Danse des cochers | Pre-1972 | Sony Music Entertainment |
| 11157 | Arturo Toscanini | Petrouchka (Version 1911) - Tableau IV, Fete populaire de la semaine grasse (vers le soir): VI. Les Degiuses | Pre-1972 | Sony Music Entertainment |
| 11158 | Arturo Toscanini | Parsifal, WWV 111: Act III: Good Friday Spell | Pre-1972 | Sony Music Entertainment |
| 11159 | Arturo Toscanini | Pines of Rome: 2. Pines Near a Catacomb | Pre-1972 | Sony Music Entertainment |
| 11160 | Arturo Toscanini | Poet and Peasant: Overture (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11161 | Arturo Toscanini | Pohjola's Daughter, Op. 49 | Pre-1972 | Sony Music Entertainment |
| 11162 | Arturo Toscanini | Psyche, FWV 47: 5. Psyche et Eros | Pre-1972 | Sony Music Entertainment |
| 11163 | Arturo Toscanini | Requiem in C Minor: I. Introitus & Kyrie | Pre-1972 | Sony Music Entertainment |
| 11164 | Arturo Toscanini | Requiem in C Minor: III. Dies Irae | Pre-1972 | Sony Music Entertainment |
| 11165 | Arturo Toscanini | Requiem in C Minor: IV. Offertorium | Pre-1972 | Sony Music Entertainment |
| 11166 | Arturo Toscanini | Requiem in C Minor: V. Sanctus | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11167 | Arturo Toscanini | Requiem in C Minor: VI. Pie Jesu | Pre-1972 | Sony Music Entertainment |
| 11168 | Arturo Toscanini | Requiem in C Minor: VII. Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 11169 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79 (Part II): Scene d'amour | Pre-1972 | Sony Music Entertainment |
| 11170 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Bientot de Romeo la pale reverie | Pre-1972 | Sony Music Entertainment |
| 11171 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Bruits lointaines de concert et de bal | Pre-1972 | Sony Music Entertainment |
| 11172 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Convoi funebre de Juliette | Pre-1972 | Sony Music Entertainment |
| 11173 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Grande fete chez Capulet | Pre-1972 | Sony Music Entertainment |
| 11174 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Introduction. Combats - Tumulte - Intervention du Prince | Pre-1972 | Sony Music Entertainment |
| 11175 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Invocation | Pre-1972 | Sony Music Entertainment |
| 11176 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Je vais devoiler le mystere | Pre-1972 | Sony Music Entertainment |
| 11177 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Jurez donc par l'auguste symbole | Pre-1972 | Sony Music Entertainment |
| 11178 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: La reine Mab (Scherzo) | Pre-1972 | Sony Music Entertainment |
| 11179 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Mort des deux amants | Pre-1972 | Sony Music Entertainment |
| 11180 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Nuit sereine | Pre-1972 | Sony Music Entertainment |
| 11181 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Prologue. D'anciennes haines endormies | Pre-1972 | Sony Music Entertainment |
| 11182 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Quoi! Romeo de retour! | Pre-1972 | Sony Music Entertainment |
| 11183 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Reveil de Juliette | Pre-1972 | Sony Music Entertainment |
| 11184 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Romeo au tombeau des Capulets | Pre-1972 | Sony Music Entertainment |
| 11185 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Romeo seul | Pre-1972 | Sony Music Entertainment |
| 11186 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Scene d'amour | Pre-1972 | Sony Music Entertainment |
| 11187 | Arturo Toscanini | Romeo et Juliette, Op. 17, H. 79: Strophes. Permiers transports que nul n'oublie! | Pre-1972 | Sony Music Entertainment |
| 11188 | Arturo Toscanini | Romeo et Juliette, Op. 17: Scherzo (La Reine Mab) | Pre-1972 | Sony Music Entertainment |
| 11189 | Arturo Toscanini | Roman Festivals, P. 157: 2. The Jubilee | Pre-1972 | Sony Music Entertainment |
| 11190 | Arturo Toscanini | Romeo and Juliet, TH 42 | Pre-1972 | Sony Music Entertainment |
| 11191 | Arturo Toscanini | Salome, Op. 54: Tanz der sieben Schleier | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11192 | Arturo Toscanini | Scenes pittoresques (Suite d'orchestre No. 4): IV. Fete boheme | Pre-1972 | Sony Music Entertainment |
| 11193 | Arturo Toscanini | Semiramide: Overture | Pre-1972 | Sony Music Entertainment |
| 11194 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: I. Adagio - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 11195 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: II. Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 11196 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: III. Tempo di Menuetto | Pre-1972 | Sony Music Entertainment |
| 11197 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Tema. Andante | Pre-1972 | Sony Music Entertainment |
| 11198 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Variation III | Pre-1972 | Sony Music Entertainment |
| 11199 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Variation IV | Pre-1972 | Sony Music Entertainment |
| 11200 | Arturo Toscanini | Septet in E-Flat Major, Op. 20: VI. Andante con moto alla marcia - Presto | Pre-1972 | Sony Music Entertainment |
| 11201 | Arturo Toscanini | Serenade No. 2 in A Major, Op. 16: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 11202 | Arturo Toscanini | Siegfried Idyll, WWV 103 | Pre-1972 | Sony Music Entertainment |
| 11203 | Arturo Toscanini | Siegfried, WWV 86C: Act II: Forest Murmurs | Pre-1972 | Sony Music Entertainment |
| 11204 | Arturo Toscanini | Sinfonia concertante in B-Flat Major, Hob. I:105, Op. 84: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 11205 | Arturo Toscanini | Sinfonia concertante in B-Flat Major, Hob. I:105, Op. 84: II. Andante | Pre-1972 | Sony Music Entertainment |
| 11206 | Arturo Toscanini | Sinfonia concertante in B-Flat Major, Hob. I:105, Op. 84: III. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 11207 | Arturo Toscanini | String Quartet No. 16 in F Major, Op. 135: II. Vivace (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11208 | Arturo Toscanini | Symphony in D Major: I. Largo - Allegro | Pre-1972 | Sony Music Entertainment |
| 11209 | Arturo Toscanini | Symphony in D Major: III. Menuetto. Allegro non tanto | Pre-1972 | Sony Music Entertainment |
| 11210 | Arturo Toscanini | Symphony in D Minor, FWV 48: I. Lento - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 11211 | Arturo Toscanini | Symphony No. 1 in C Major, Op. 21: I. Adagio molto - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 11212 | Arturo Toscanini | Symphony No. 1 in C Major, Op. 21: II. Andante cantabile con moto | Pre-1972 | Sony Music Entertainment |
| 11213 | Arturo Toscanini | Symphony No. 1 in C Major, Op. 21: III. Menuetto. Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11214 | Arturo Toscanini | Symphony No. 1 in C Major, Op. 21: IV. Adagio - Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 11215 | Arturo Toscanini | Symphony No. 1 in C Minor, Op. 68: I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 11216 | Arturo Toscanini | Symphony No. 1 in C Minor, Op. 68: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 11217 | Arturo Toscanini | Symphony No. 1 in C Minor, Op. 68: III. Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 11218 | Arturo Toscanini | Symphony No. 1 in C Minor, Op. 68: IV. Adagio - Piu andante - Allegro non troppo, ma con brio | Pre-1972 | Sony Music Entertainment |
| 11219 | Arturo Toscanini | Symphony No. 1 in D Major, Op. 25 "Classical": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 11220 | Arturo Toscanini | Symphony No. 1 in D Major, Op. 25 "Classical": II. Intermezzo. Larghetto | Pre-1972 | Sony Music Entertainment |
| 11221 | Arturo Toscanini | Symphony No. 1 in D Major, Op. 25 "Classical": III. Gavotte. Non troppo allegro | Pre-1972 | Sony Music Entertainment |
| 11222 | Arturo Toscanini | Symphony No. 1 in D Major, Op. 25 "Classical": IV. Finale. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 11223 | Arturo Toscanini | Symphony No. 1 in F Minor, Op. 10: I. Allegretto - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 11224 | Arturo Toscanini | Symphony No. 1 in F Minor, Op. 10: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 11225 | Arturo Toscanini | Symphony No. 1 in F Minor, Op. 10: III. Lento | Pre-1972 | Sony Music Entertainment |
| 11226 | Arturo Toscanini | Symphony No. 1 in F Minor, Op. 10: IV. Lento - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 11227 | Arturo Toscanini | Symphony No. 101 in D Major, Hob. I:101 "Clock": I. Adagio - Presto | Pre-1972 | Sony Music Entertainment |
| 11228 | Arturo Toscanini | Symphony No. 101 in D Major, Hob. I:101 "Clock": III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 11229 | Arturo Toscanini | Symphony No. 101 in D Major, Hob. I:101 "Clock": IV. Finale. Vivace | Pre-1972 | Sony Music Entertainment |
| 11230 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 36: I. Adagio molto - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 11231 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 36: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 11232 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 36: III. Scherzo - Trio | Pre-1972 | Sony Music Entertainment |
| 11233 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 36: IV. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 11234 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 43: I. Allegretto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11235 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 43: II. Tempo andante, ma rubato | Pre-1972 | Sony Music Entertainment |
| 11236 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 43: III. Vivacissimo | Pre-1972 | Sony Music Entertainment |
| 11237 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 43: IV. Finale. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 11238 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 73: III. Allegretto grazioso (Quasi andantino) | Pre-1972 | Sony Music Entertainment |
| 11239 | Arturo Toscanini | Symphony No. 2 in D Major, Op. 73: IV. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 11240 | Arturo Toscanini | Symphony No. 3 in C Minor, Op. 78 "Organ": Part I: I. Adagio - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 11241 | Arturo Toscanini | Symphony No. 3 in C Minor, Op. 78 "Organ": Part I: II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 11242 | Arturo Toscanini | Symphony No. 3 in C Minor, Op. 78 "Organ": Part II: IV. Maestoso - Allegro | Pre-1972 | Sony Music Entertainment |
| 11243 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 11244 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 11245 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 11246 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": III. Scherzo. Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 11247 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": IV. Finale. Allegro molto - Poco andante - Presto | Pre-1972 | Sony Music Entertainment |
| 11248 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": II. Scherzo. Sehr mäßig | Pre-1972 | Sony Music Entertainment |
| 11249 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": III. Nicht schnell | Pre-1972 | Sony Music Entertainment |
| 11250 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": IV. Feierlich | Pre-1972 | Sony Music Entertainment |
| 11251 | Arturo Toscanini | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": V. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 11252 | Arturo Toscanini | Symphony No. 3 in F Major, Op. 90: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 11253 | Arturo Toscanini | Symphony No. 3, Op. 55 "Eroica": II. Marcia funebre - Adagio assai | Pre-1972 | Sony Music Entertainment |
| 11254 | Arturo Toscanini | Symphony No. 3, Op. 55 "Eroica": III. Scherzo - Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 11255 | Arturo Toscanini | Symphony No. 3, Op. 55 "Eroica": IV. Finale - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 11256 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385 "Haffner": I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 11257 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385 "Haffner": II. Andante | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11258 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385 "Haffner": III. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 11259 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385 "Haffner": IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 11260 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385: I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 11261 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385: II. Andante | Pre-1972 | Sony Music Entertainment |
| 11262 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385: III. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 11263 | Arturo Toscanini | Symphony No. 35 in D Major, K. 385: IV. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 11264 | Arturo Toscanini | Symphony No. 39 in E-Flat Major, K. 543: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 11265 | Arturo Toscanini | Symphony No. 39 in E-Flat Major, K. 543: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 11266 | Arturo Toscanini | Symphony No. 39 in E-Flat Major, K. 543: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 11267 | Arturo Toscanini | Symphony No. 39 in E-Flat Major, K. 543: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 11268 | Arturo Toscanini | Symphony No. 4 in A Major, Op. 90 "Italian": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11269 | Arturo Toscanini | Symphony No. 4 in A Major, Op. 90 "Italian": III. Con moto moderato | Pre-1972 | Sony Music Entertainment |
| 11270 | Arturo Toscanini | Symphony No. 4 in A Major, Op. 90 "Italian": IV. Saltarello. Presto | Pre-1972 | Sony Music Entertainment |
| 11271 | Arturo Toscanini | Symphony No. 4 in A Major, Op. 90, "Italian": Con moto moderato | Pre-1972 | Sony Music Entertainment |
| 11272 | Arturo Toscanini | Symphony No. 4 in B-Flat Major, Op. 60: I. Adagio - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11273 | Arturo Toscanini | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 11274 | Arturo Toscanini | Symphony No. 4 in B-Flat Major, Op. 60: III. Menuetto. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11275 | Arturo Toscanini | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 11276 | Arturo Toscanini | Symphony No. 4 in E Minor, Op. 98: III. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 11277 | Arturo Toscanini | Symphony No. 4 in E Minor, Op. 98: IV. Allegro energico e passionata | Pre-1972 | Sony Music Entertainment |
| 11278 | Arturo Toscanini | Symphony No. 40 in G Minor, K. 550: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 11279 | Arturo Toscanini | Symphony No. 40 in G Minor, K. 550: IV. Finale. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 11280 | Arturo Toscanini | Symphony No. 41 in C Major, K. 551 "Jupiter": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11281 | Arturo Toscanini | Symphony No. 41 in C Major, K. 551 "Jupiter": II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 11282 | Arturo Toscanini | Symphony No. 41 in C Major, K. 551 "Jupiter": III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11283 | Arturo Toscanini | Symphony No. 41 in C Major, K. 551 "Jupiter": IV. Molto allegro | Pre-1972 | Sony Music Entertainment |
| 11284 | Arturo Toscanini | Symphony No. 5 in B-Flat Major, D. 485: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 11285 | Arturo Toscanini | Symphony No. 5 in B-Flat Major, D. 485: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 11286 | Arturo Toscanini | Symphony No. 5 in B-Flat Major, D. 485: III. Menuetto. Allegro molto - Trio | Pre-1972 | Sony Music Entertainment |
| 11287 | Arturo Toscanini | Symphony No. 5 in B-Flat Major, D. 485: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11288 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 11289 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 11290 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 11291 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 11292 | Arturo Toscanini | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 11293 | Arturo Toscanini | Symphony No. 6 in B Minor, Op 74 "Pathetique": I. Adagio - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 11294 | Arturo Toscanini | Symphony No. 6 in B Minor, Op 74 "Pathetique": II. Allegro con grazia | Pre-1972 | Sony Music Entertainment |
| 11295 | Arturo Toscanini | Symphony No. 6 in B Minor, Op 74 "Pathetique": III. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 11296 | Arturo Toscanini | Symphony No. 6 in B Minor, Op 74 "Pathetique": IV. Allegro lamentoso | Pre-1972 | Sony Music Entertainment |
| 11297 | Arturo Toscanini | Symphony No. 6 in B Minor, Op. 74 "Pathetique": I. Adagio - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 11298 | Arturo Toscanini | Symphony No. 6 in B Minor, Op. 74 "Pathetique": II. Allegro con grazia | Pre-1972 | Sony Music Entertainment |
| 11299 | Arturo Toscanini | Symphony No. 6 in B Minor, Op. 74 "Pathetique": III. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 11300 | Arturo Toscanini | Symphony No. 6 in B Minor, Op. 74 "Pathetique": IV. Adagio lamentoso | Pre-1972 | Sony Music Entertainment |
| 11301 | Arturo Toscanini | Symphony No. 6 in F Major, Op. 68 "Pastorale": I. Erwachen heiterer Gefuhle bei der Ankunft auf dem Lande. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 11302 | Arturo Toscanini | Symphony No. 6 in F Major, Op. 68 "Pastorale": II. Szene am Bach. Andante molto mosso | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11303 | Arturo Toscanini | Symphony No. 6 in F Major, Op. 68 "Pastorale": III. Lustiges Zusammensein der Landleute. Allegro | Pre-1972 | Sony Music Entertainment |
| 11304 | Arturo Toscanini | Symphony No. 6 in F Major, Op. 68 "Pastorale": V. Hirtengesang. Frohe und dankbare Gefuhle nach dem Sturm. Allegretto | Pre-1972 | Sony Music Entertainment |
| 11305 | Arturo Toscanini | Symphony No. 7 in A Major, Op. 92: I. Poco sostenuto - Vivace | Pre-1972 | Sony Music Entertainment |
| 11306 | Arturo Toscanini | Symphony No. 7 in A Major, Op. 92: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 11307 | Arturo Toscanini | Symphony No. 7 in A Major, Op. 92: III. Presto - Assai meno presto - Presto | Pre-1972 | Sony Music Entertainment |
| 11308 | Arturo Toscanini | Symphony No. 7 in A Major, Op. 92: IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 11309 | Arturo Toscanini | Symphony No. 7 in C Major, Op. 60 "Leningrad": I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 11310 | Arturo Toscanini | Symphony No. 7 in C Major, Op. 60 "Leningrad": II. Moderato (poco allegretto) | Pre-1972 | Sony Music Entertainment |
| 11311 | Arturo Toscanini | Symphony No. 7 in C Major, Op. 60 "Leningrad": III. Adagio | Pre-1972 | Sony Music Entertainment |
| 11312 | Arturo Toscanini | Symphony No. 7 in C Major, Op. 60 "Leningrad": IV. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 11313 | Arturo Toscanini | Symphony No. 8 in B Minor, D. 759 "Unfinished": I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 11314 | Arturo Toscanini | Symphony No. 8 in B Minor, D. 759 "Unfinished": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 11315 | Arturo Toscanini | Symphony No. 8 in F Major, Op. 93: I. Allegro vivace e con brio | Pre-1972 | Sony Music Entertainment |
| 11316 | Arturo Toscanini | Symphony No. 8 in F Major, Op. 93: II. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 11317 | Arturo Toscanini | Symphony No. 8 in F Major, Op. 93: III. Tempo di Menuetto | Pre-1972 | Sony Music Entertainment |
| 11318 | Arturo Toscanini | Symphony No. 8 in F Major, Op. 93: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11319 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": I. Andante - Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 11320 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": I. Andante - Allegro, ma non troppo - Piu moto | Pre-1972 | Sony Music Entertainment |
| 11321 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 11322 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": III. Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11323 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": III. Scherzo. Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 11324 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11325 | Arturo Toscanini | Symphony No. 9 in C Major, D. 944 "The Great": IV. Finale. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 11326 | Arturo Toscanini | Symphony No. 9 in D Minor, Op. 125 "Choral": I. Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 11327 | Arturo Toscanini | Symphony No. 9 in D Minor, Op. 125 "Choral": II. Scherzo. Molto vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 11328 | Arturo Toscanini | Symphony No. 9 in D Minor, Op. 125 "Choral": III. Adagio molto e cantabile - Andante moderato | Pre-1972 | Sony Music Entertainment |
| 11329 | Arturo Toscanini | Symphony No. 9 in D Minor, Op. 125 "Choral": Scherzo. Molto vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 11330 | Arturo Toscanini | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": I. Adagio - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 11331 | Arturo Toscanini | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": III. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 11332 | Arturo Toscanini | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": IV. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 11333 | Arturo Toscanini | Symphony No. 94 in G Major, Hob. I:94 "Surprise": IV. Finale. Presto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 11334 | Arturo Toscanini | Symphony No. 98 in B-Flat Major, Hob. I:98: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 11335 | Arturo Toscanini | Symphony No. 99 in E-Flat Major, Hob. I:99: IV. Finale. Vivace | Pre-1972 | Sony Music Entertainment |
| 11336 | Arturo Toscanini | The Bartered Bride, JB 1:100, B. 131: Overture | Pre-1972 | Sony Music Entertainment |
| 11337 | Arturo Toscanini | The Creatures of Prometheus, Op. 43: Overture (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11338 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: I. Miniature Overture | Pre-1972 | Sony Music Entertainment |
| 11339 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: II. March | Pre-1972 | Sony Music Entertainment |
| 11340 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: III. Dance of the Sugar-Plum Fairy | Pre-1972 | Sony Music Entertainment |
| 11341 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: IV. Russian Dance. Trepak | Pre-1972 | Sony Music Entertainment |
| 11342 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: V. Arabian Dance | Pre-1972 | Sony Music Entertainment |
| 11343 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: VI. Chinese Dance | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11344 | Arturo Toscanini | The Nutcracker Suite, Op. 71a: VIII. Waltz of the Flowers | Pre-1972 | Sony Music Entertainment |
| 11345 | Arturo Toscanini | The Skaters Waltz, Op. 183 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11346 | Arturo Toscanini | Till Eulenspiegels lustige Streiche, Op. 28: II. Tills Streiche | Pre-1972 | Sony Music Entertainment |
| 11347 | Arturo Toscanini | Till Eulenspiegels lustige Streiche, Op. 28: IV. Urteil und Hinrichtung | Pre-1972 | Sony Music Entertainment |
| 11348 | Arturo Toscanini | Till Eulenspiegels lustige Streiche, Op. 28: V. Epilog | Pre-1972 | Sony Music Entertainment |
| 11349 | Arturo Toscanini | Tod und Verklarung, Op. 24: Allegro molto agitato | Pre-1972 | Sony Music Entertainment |
| 11350 | Arturo Toscanini | Tod und Verklarung, Op. 24: Moderato | Pre-1972 | Sony Music Entertainment |
| 11351 | Arturo Toscanini | Tragic Overture, Op. 81 | Pre-1972 | Sony Music Entertainment |
| 11352 | Arturo Toscanini | Tristan and Isolde: Prelude & Liebestod | Pre-1972 | Sony Music Entertainment |
| 11353 | Arturo Toscanini | Tristan und Isolde, WWV 90: Liebestod | Pre-1972 | Sony Music Entertainment |
| 11354 | Arturo Toscanini | Tristan und Isolde, WWV 90: Prelude | Pre-1972 | Sony Music Entertainment |
| 11355 | Arturo Toscanini | Un ballo in maschera: Act I, Prelude | Pre-1972 | Sony Music Entertainment |
| 11356 | Arturo Toscanini | Un ballo in maschera: Act II, Prelude | Pre-1972 | Sony Music Entertainment |
| 11357 | Arturo Toscanini | Un ballo in maschera: Act III, A tal colpa e nulla il pianto | Pre-1972 | Sony Music Entertainment |
| 11358 | Arturo Toscanini | Un ballo in maschera: Ah! dessa e la | Pre-1972 | Sony Music Entertainment |
| 11359 | Arturo Toscanini | Un ballo in maschera: Ah! di che fulgor | Pre-1972 | Sony Music Entertainment |
| 11360 | Arturo Toscanini | Un ballo in maschera: Ah! Perche qui! Fuggite! | Pre-1972 | Sony Music Entertainment |
| 11361 | Arturo Toscanini | Un ballo in maschera: Alla vita che t'arride | Pre-1972 | Sony Music Entertainment |
| 11362 | Arturo Toscanini | Un ballo in maschera: Altro de' nostri e questo | Pre-1972 | Sony Music Entertainment |
| 11363 | Arturo Toscanini | Un ballo in maschera: Alzati! La, tuo figlio | Pre-1972 | Sony Music Entertainment |
| 11364 | Arturo Toscanini | Un ballo in maschera: Chi voi siate, l'audace parola | Pre-1972 | Sony Music Entertainment |
| 11365 | Arturo Toscanini | Un ballo in maschera: Della citta all'occaso | Pre-1972 | Sony Music Entertainment |
| 11366 | Arturo Toscanini | Un ballo in maschera: Dunque l'onta di tutti sol una | Pre-1972 | Sony Music Entertainment |
| 11367 | Arturo Toscanini | Un ballo in maschera: E' scherzo, od e follia | Pre-1972 | Sony Music Entertainment |
| 11368 | Arturo Toscanini | Un ballo in maschera: E tu ricevi il mio! | Pre-1972 | Sony Music Entertainment |
| 11369 | Arturo Toscanini | Un ballo in maschera: Ecco l'orrido campo | Pre-1972 | Sony Music Entertainment |
| 11370 | Arturo Toscanini | Un ballo in maschera: Eri tu | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11371 | Arturo Toscanini | Un ballo in maschera: Fervono amori e danze | Pre-1972 | Sony Music Entertainment |
| 11372 | Arturo Toscanini | Un ballo in maschera: Finisci il vaticinio | Pre-1972 | Sony Music Entertainment |
| 11373 | Arturo Toscanini | Un ballo in maschera: Forse la soglia attinse | Pre-1972 | Sony Music Entertainment |
| 11374 | Arturo Toscanini | Un ballo in maschera: Il messagio entri | Pre-1972 | Sony Music Entertainment |
| 11375 | Arturo Toscanini | Un ballo in maschera: Il primo giudice | Pre-1972 | Sony Music Entertainment |
| 11376 | Arturo Toscanini | Un ballo in maschera: Libero e il varco a voi | Pre-1972 | Sony Music Entertainment |
| 11377 | Arturo Toscanini | Un ballo in maschera: Ma dall'arido stelo divulsa | Pre-1972 | Sony Music Entertainment |
| 11378 | Arturo Toscanini | Un ballo in maschera: Ma la sventura e cosa | Pre-1972 | Sony Music Entertainment |
| 11379 | Arturo Toscanini | Un ballo in maschera: Ma se m'e forza perderti | Pre-1972 | Sony Music Entertainment |
| 11380 | Arturo Toscanini | Un ballo in maschera: Morro, ma prima in grazia | Pre-1972 | Sony Music Entertainment |
| 11381 | Arturo Toscanini | Un ballo in maschera: No, no, lasciatelo | Pre-1972 | Sony Music Entertainment |
| 11382 | Arturo Toscanini | Un ballo in maschera: Odi tu come fremono cupi | Pre-1972 | Sony Music Entertainment |
| 11383 | Arturo Toscanini | Un ballo in maschera: Ogni cura si doni al diletto | Pre-1972 | Sony Music Entertainment |
| 11384 | Arturo Toscanini | Un ballo in maschera: Posa in pace, a'bei sogni ristora | Pre-1972 | Sony Music Entertainment |
| 11385 | Arturo Toscanini | Un ballo in maschera: Qual e dunque l'eletto? | Pre-1972 | Sony Music Entertainment |
| 11386 | Arturo Toscanini | Un ballo in maschera: Re dell'abisso affrettati | Pre-1972 | Sony Music Entertainment |
| 11387 | Arturo Toscanini | Un ballo in maschera: Su, fatemi largo | Pre-1972 | Sony Music Entertainment |
| 11388 | Arturo Toscanini | Un ballo in maschera: Su, profetessa, monta il treppie | Pre-1972 | Sony Music Entertainment |
| 11389 | Arturo Toscanini | Un ballo in maschera: Saper vorreste | Pre-1972 | Sony Music Entertainment |
| 11390 | Arturo Toscanini | Un ballo in maschera: Seguitemi - Mio Dio! | Pre-1972 | Sony Music Entertainment |
| 11391 | Arturo Toscanini | Un ballo in maschera: Si batte! - Che veggo! | Pre-1972 | Sony Music Entertainment |
| 11392 | Arturo Toscanini | Un ballo in maschera: Siam soli. Udite! | Pre-1972 | Sony Music Entertainment |
| 11393 | Arturo Toscanini | Un ballo in maschera: Signori, oggi d'Ulrica | Pre-1972 | Sony Music Entertainment |
| 11394 | Arturo Toscanini | Un ballo in maschera: So che tu sai distinguere | Pre-1972 | Sony Music Entertainment |
| 11395 | Arturo Toscanini | Un ballo in maschera: Teco io sto | Pre-1972 | Sony Music Entertainment |
| 11396 | Arturo Toscanini | Un ballo in maschera: Ve', se di notte, qui colla sposa | Pre-1972 | Sony Music Entertainment |
| 11397 | Arturo Toscanini | Un ballo in maschera: Volta la terra fronte alle stelle | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11398 | Arturo Toscanini | Un ballo in maschera: Zitti! L'incanto non dessi turbare | Pre-1972 | Sony Music Entertainment |
| 11399 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Chorale St. Antoni. Andante | Pre-1972 | Sony Music Entertainment |
| 11400 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Finale. Andante | Pre-1972 | Sony Music Entertainment |
| 11401 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: I. Theme. Andante | Pre-1972 | Sony Music Entertainment |
| 11402 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Variation I. Poco piu animato | Pre-1972 | Sony Music Entertainment |
| 11403 | Arturo Toscanini | Variations on a theme by Haydn, Op. 56a: Variation II: Pi - vivace | Pre-1972 | Sony Music Entertainment |
| 11404 | Arturo Toscanini | Variations on a theme by Haydn, Op. 56a: Variation III: Con moto | Pre-1972 | Sony Music Entertainment |
| 11405 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Variation VI. Vivace | Pre-1972 | Sony Music Entertainment |
| 11406 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Variation VII. Grazioso | Pre-1972 | Sony Music Entertainment |
| 11407 | Arturo Toscanini | Variations on a Theme by Haydn, Op. 56a: Variation VIII. Presto non troppo | Pre-1972 | Sony Music Entertainment |
| 11408 | Arturo Toscanini | Variations on an Original Theme, Op. 36 "Enigma Variations": Variation X. Intermezzo: Allegretto "Dorabella" | Pre-1972 | Sony Music Entertainment |
| 11409 | Arturo Toscanini | Variations on an Original Theme, Op. 36 "Enigma Variations": Variation XII. Andante "B.G.N." | Pre-1972 | Sony Music Entertainment |
| 11410 | Arturo Toscanini | Variations on an Original Theme, Op. 36 "Enigma Variations": Variation XIV. Finale: Allegro Presto "E.D.U." | Pre-1972 | Sony Music Entertainment |
| 11411 | Arturo Toscanini | William Tell: Overture | Pre-1972 | Sony Music Entertainment |
| 11412 | Arturo Toscanini | Zampa: Overture | Pre-1972 | Sony Music Entertainment |
| 11413 | Arturo Toscanini, Herbert Janssen, NBC Symphony Chorus, NBC Symphony Orchestra | Fidelio, Op. 72: Ha! Welch ein Augenblick! | Pre-1972 | Sony Music Entertainment |
| 11414 | Arturo Toscanini, Herva Nelli, Jan Peerce, Robert Merrill, NBC Symphony Orchestra | Un ballo in maschera: Ahime! S'appressa alcun! | Pre-1972 | Sony Music Entertainment |
| 11415 | Arturo Toscanini, Jan Peerce, NBC Symphony Orchestra | Fidelio, Op. 72: Gott! Welch ein Dunkel hier! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 11416 | Arturo Toscanini, Jan Peerce, Westminster Choir, NBC Symphony Orchestra | Inno delle nazioni | Pre-1972 | Sony Music Entertainment |
| 11417 | Arturo Toscanini, NBC Symphony Orchestra | Otello: Act III: Ballabili (1992 Remastered) | Pre-1972 | Sony Music Entertainment |
| 11418 | Arturo Toscanini, NBC Symphony Orchestra | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Variation I | Pre-1972 | Sony Music Entertainment |
| 11419 | Arturo Toscanini, NBC Symphony Orchestra | Septet in E-Flat Major, Op. 20: IV. Tema con variazioni: Variation II | Pre-1972 | Sony Music Entertainment |
| 11420 | Arturo Toscanini, NBC Symphony Orchestra | Septet in E-Flat Major, Op. 20: V. Scherzo. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 11421 | Arturo Toscanini, NBC Symphony Orchestra | Siegfried Idyll, WWV 103 | Pre-1972 | Sony Music Entertainment |
| 11422 | Arturo Toscanini, NBC Symphony Orchestra | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 11423 | Arturo Toscanini, NBC Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 11424 | Arturo Toscanini, NBC Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 11425 | Arturo Toscanini, NBC Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastorale": IV. Gewitter, Sturm. Allegro | Pre-1972 | Sony Music Entertainment |
| 11426 | Arturo Toscanini, NBC Symphony Orchestra | Variations on an Original Theme, Op. 36 "Enigma Variations": Variation VII. Presto "Troyte" | Pre-1972 | Sony Music Entertainment |
| 11427 | Arturo Toscanini, NBC Symphony Orchestra, Vladimir Horowitz | Piano Concerto No. 1 in B-Flat Minor, Op. 23: II. Andantino simplice | Pre-1972 | Sony Music Entertainment |
| 11428 | Arturo Toscanini, NBC Symphony Orchestra, Vladimir Horowitz | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 11429 | Arturo Toscanini, New York Philharmonic Orchestra | Symphony No. 5 in C Minor, Op. 67 (1933 Live Recording): III. Allegro | Pre-1972 | Sony Music Entertainment |
| 11430 | Arturo Toscanini, New York Philharmonic Orchestra | Symphony No. 5 in C Minor, Op. 67 (1933 Live Recording): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 11431 | Arturo Toscanini, Orchestra del Teatro alla Scala | Symphony No. 1 in C Major, Op. 21: IV. Finale. Adagio - Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 11432 | Arturo Toscanini, Orchestra del Teatro alla Scala | Symphony No. 39 in E-Flat Major, K. 543: III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 11433 | Arturo Toscanini, Orchestra del Teatro alla Scala | Symphony No. 39 in E-Flat Major, K. 543: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 11434 | Arturo Toscanini, Orchestra del Teatro alla Scala | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 11435 | Astrud Gilberto | Brazilian Tapestry (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11436 | Astrud Gilberto | Historia De Amor (Love Story) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11437 | Astrud Gilberto | Polytechnical High (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11438 | Astrud Gilberto | Ponteio | Pre-1972 | Sony Music Entertainment |
| 11439 | Astrud Gilberto | The Puppy Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11440 | Astrud Gilberto | To A Flame (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 11441 | Astrud Gilberto | Traveling Light (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11442 | Astrud Gilberto | Wanting Things (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11443 | Astrud Gilberto | Where There's A Heartache (There Must Be A Heart) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11444 | Astrud Gilberto | Zazueira (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11445 | Astrud Gilberto ft. Stanley Turrentine | Solo el Fin (For All We Know) | Pre-1972 | Sony Music Entertainment |
| 11446 | Astrud Gilberto, Stanley Turrentine | Just Be You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11447 | Attila | Amplifier Fire | Pre-1972 | Sony Music Entertainment |
| 11448 | Audioslave | Cochise | PA0001122522 | Sony Music Entertainment |
| 11449 | Audioslave | Like a Stone (Video) | PA0001136495 | Sony Music Entertainment |
| 11450 | Austin Allen, Lee Allen | Chattanooga Blues | Pre-1972 | Sony Music Entertainment |
| 11451 | Autry Inman | Ain't I Right | Pre-1972 | Sony Music Entertainment |
| 11452 | Autry Inman | Ballad of the Green Berets | Pre-1972 | Sony Music Entertainment |
| 11453 | Autry Inman | Ballad of Two Brothers | Pre-1972 | Sony Music Entertainment |
| 11454 | Autry Inman | Blues In Advance | Pre-1972 | Sony Music Entertainment |
| 11455 | Autry Inman | Don't Call Me (I'll Call You) | Pre-1972 | Sony Music Entertainment |
| 11456 | Autry Inman | Home Is Heavy On My Mind | Pre-1972 | Sony Music Entertainment |
| 11457 | Autry Inman | I Can See an Angel | Pre-1972 | Sony Music Entertainment |
| 11458 | Autry Inman | I'll Be Waiting | Pre-1972 | Sony Music Entertainment |
| 11459 | Autry Inman | Love Has to Die (All by Itself) | Pre-1972 | Sony Music Entertainment |
| 11460 | Autry Inman | Must We Fight Two Wars | Pre-1972 | Sony Music Entertainment |
| 11461 | Autry Inman | Private John Q | Pre-1972 | Sony Music Entertainment |
| 11462 | Autry Inman | Skip a Rope | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 11463 | Autry Inman | Stand Up for America | Pre-1972 | Sony Music Entertainment |
| 11464 | Autry Inman | Teenage Wonderland | Pre-1972 | Sony Music Entertainment |
| 11465 | Autry Inman | There Stands the Glass | Pre-1972 | Sony Music Entertainment |
| 11466 | Autry Inman | There's a Star Spangled Banner Waving Somewhere | Pre-1972 | Sony Music Entertainment |
| 11467 | Autry Inman | This Heart Was Made for Lovin' | Pre-1972 | Sony Music Entertainment |
| 11468 | Autry Inman | Traveling Salesman | Pre-1972 | Sony Music Entertainment |
| 11469 | Autry Inman | Universal Soldier | Pre-1972 | Sony Music Entertainment |
| 11470 | Autry Inman | Vietnam Blues | Pre-1972 | Sony Music Entertainment |
| 11471 | Autry Inman | Who Am I? | Pre-1972 | Sony Music Entertainment |
| 11472 | Autry Inman | Wish In One Hand (Cry In the Other) | Pre-1972 | Sony Music Entertainment |
| 11473 | Autry Inman | You're the Only One In My Heart | Pre-1972 | Sony Music Entertainment |
| 11474 | Avril Lavigne | Here's to Never Growing Up (Video) | PA0001872985 | Sony Music Entertainment |
| 11475 | Avril Lavigne | What the Hell | SR0000670616 | Sony Music Entertainment |
| 11476 | Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| 11477 | Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| 11478 | Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| 11479 | Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| 11480 | Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| 11481 | Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| 11482 | Avril Lavigne | I Love you | SR0000680182 | Sony Music Entertainment |
| 11483 | Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |
| 11484 | Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| 11485 | Avril Lavigne | Push (Acoustic Version) | SR0000680182 | Sony Music Entertainment |
| 11486 | Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| 11487 | Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| 11488 | Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |
| 11489 | Avril Lavigne | What The Hell (Acoustic Version) | SR0000680182 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11490 | Avril Lavigne | Wish you Were Here (Acoustic Version) | SR0000680182 | Sony Music Entertainment |
| 11491 | Avril Lavigne | Girlfriend (Radio Edit) | SR0000719163 | Sony Music Entertainment |
| 11492 | Avril Lavigne | Here's to Never Growing Up | SR0000739926 | Sony Music Entertainment |
| 11493 | Avril Lavigne | Rock N Roll | SR0000739927 | Sony Music Entertainment |
| 11494 | Avril Lavigne | Rock N Roll (Video) | SR0000739927 | Sony Music Entertainment |
| 11495 | Avril Lavigne | Bad Girl | SR0000739929 | Sony Music Entertainment |
| 11496 | Avril Lavigne | Bitchin' Summer | SR0000739929 | Sony Music Entertainment |
| 11497 | Avril Lavigne | Hello Kitty | SR0000739929 | Sony Music Entertainment |
| 11498 | Avril Lavigne | Breakaway | SR0000941772 | Sony Music Entertainment |
| 11499 | Ayo Jay ft. Chris Brown, Kid Ink | your Number REMIX | SR0000790389 | Sony Music Entertainment |
| 11500 | Babatunde Olatunji | Akiwowo (Edit) | Pre-1972 | Sony Music Entertainment |
| 11501 | Backstreet Boys | All of your Life (you Need Love) | SR0000641534 | Sony Music Entertainment |
| 11502 | Backstreet Boys | Bigger | SR0000641534 | Sony Music Entertainment |
| 11503 | Backstreet Boys | Bye Bye Love | SR0000641534 | Sony Music Entertainment |
| 11504 | Backstreet Boys | If I Knew Then | SR0000641534 | Sony Music Entertainment |
| 11505 | Backstreet Boys | Masquerade | SR0000641534 | Sony Music Entertainment |
| 11506 | Backstreet Boys | PDA | SR0000641534 | Sony Music Entertainment |
| 11507 | Backstreet Boys | Shattered | SR0000641534 | Sony Music Entertainment |
| 11508 | Backstreet Boys | She's a Dream | SR0000641534 | Sony Music Entertainment |
| 11509 | Backstreet Boys | Straight Through My Heart | SR0000641534 | Sony Music Entertainment |
| 11510 | Backstreet Boys | This Is Us | SR0000641534 | Sony Music Entertainment |
| 11511 | Backstreet Boys | Undone | SR0000641534 | Sony Music Entertainment |
| 11512 | Backstreet Boys | Don't Go Breaking My Heart | SR0000817715 | Sony Music Entertainment |
| 11513 | Backstreet Boys | Don't Go Breaking My Heart (Arkadi Remix) | SR0000821325 | Sony Music Entertainment |
| 11514 | Backstreet Boys | Don't Go Breaking My Heart (Dave Audé Remix) | SR0000821325 | Sony Music Entertainment |
| 11515 | Backstreet Boys | Don't Go Breaking My Heart (Luca Schreiner Remix) | SR0000821325 | Sony Music Entertainment |
| 11516 | Backstreet Boys | Don't Go Breaking My Heart (Quarterhead Remix) | SR0000821325 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11517 | Backstreet Boys | Chances (Hellberg Remix) | SR0000837064 | Sony Music Entertainment |
| 11518 | Backstreet Boys | Chances (Marc Stout & Scott Svejda Remix) | SR0000837064 | Sony Music Entertainment |
| 11519 | Backstreet Boys | Chances (Mark Ralph Remix) | SR0000837065 | Sony Music Entertainment |
| 11520 | Backstreet Boys | Breathe | SR0000844120 | Sony Music Entertainment |
| 11521 | Backstreet Boys | Chateau | SR0000844126 | Sony Music Entertainment |
| 11522 | Backstreet Boys | Is It Just Me | SR0000844126 | Sony Music Entertainment |
| 11523 | Backstreet Boys | Just Like you Like It | SR0000844126 | Sony Music Entertainment |
| 11524 | Backstreet Boys | New Love | SR0000844126 | Sony Music Entertainment |
| 11525 | Backstreet Boys | Nobody Else | SR0000844126 | Sony Music Entertainment |
| 11526 | Backstreet Boys | OK | SR0000844126 | Sony Music Entertainment |
| 11527 | Backstreet Boys | Passionate | SR0000844126 | Sony Music Entertainment |
| 11528 | Backstreet Boys | The Way It Was | SR0000844126 | Sony Music Entertainment |
| 11529 | Ballin' Jack | Ballin' the Jack | Pre-1972 | Sony Music Entertainment |
| 11530 | Ballin' Jack | Carnival | Pre-1972 | Sony Music Entertainment |
| 11531 | Ballin' Jack | Festival | Pre-1972 | Sony Music Entertainment |
| 11532 | Ballin' Jack | Found a Child | Pre-1972 | Sony Music Entertainment |
| 11533 | Ballin' Jack | Hold On | Pre-1972 | Sony Music Entertainment |
| 11534 | Ballin' Jack | Never Let Em Say | Pre-1972 | Sony Music Entertainment |
| 11535 | Ballin' Jack | Only a Tear | Pre-1972 | Sony Music Entertainment |
| 11536 | Ballin' Jack | Spuer Highway | Pre-1972 | Sony Music Entertainment |
| 11537 | Ballin' Jack | Street People | Pre-1972 | Sony Music Entertainment |
| 11538 | Ballin' Jack | Telephone | Pre-1972 | Sony Music Entertainment |
| 11539 | Banjo Joe | Poor Boy, Long Ways From Home | Pre-1972 | Sony Music Entertainment |
| 11540 | Barbara Ashley | Out of This World: Where, Oh, Where? | Pre-1972 | Sony Music Entertainment |
| 11541 | Barbara Ashley | That Terrrific Rainbow | Pre-1972 | Sony Music Entertainment |
| 11542 | Barbara Barrie, Beth Howland, Merle Louise, Teri Ralston, Elaine Stritch | Company - Original Broadway Cast: Poor Baby | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11543 | Barbara Cook | Candide, Act I (Remastered): Glitter and be Gay (2017 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 11544 | Barbara Cook | The King and I: Hello, Young Lovers | Pre-1972 | Sony Music Entertainment |
| 11545 | Barbara Cook | The King and I: I Whistle a Happy Tune | Pre-1972 | Sony Music Entertainment |
| 11546 | Barbara Cook | The King and I: Shall I Tell You What I Think of You? | Pre-1972 | Sony Music Entertainment |
| 11547 | Barbara Cook | The King and I: Something Wonderful (Reprise) | Pre-1972 | Sony Music Entertainment |
| 11548 | Barbara Cook, John Raitt, Franz Allers, Show Boat 1962 Studio Cast, Stephen Douglass | Make Believe | Pre-1972 | Sony Music Entertainment |
| 11549 | Barbara Cook, John Raitt, Franz Allers, Show Boat 1962 Studio Cast, Stephen Douglass | Why Do I Love You? | Pre-1972 | Sony Music Entertainment |
| 11550 | Barbara Cook, Show Boat Ensemble (1966) | After the Ball | Pre-1972 | Sony Music Entertainment |
| 11551 | Barbara Cook, Stephen Douglass | You Are Love | Pre-1972 | Sony Music Entertainment |
| 11552 | Barbara Cook, Stephen Douglass, David Wayne, Show Boat Ensemble (1966) | Why Do I Love You? | Pre-1972 | Sony Music Entertainment |
| 11553 | Barbara Cook, The King and I Ensemble (1964) (Studio) | The King and I: Getting to Know You | Pre-1972 | Sony Music Entertainment |
| 11554 | Barbara Cook, The Merrill Staton Choir, Franz Allers, Show Boat 1962 Studio Cast, John Raitt, Stephen Douglass | After the Ball | Pre-1972 | Sony Music Entertainment |
| 11555 | Barbara Cook, Theodore Bikel | The King and I: Shall We Dance? | Pre-1972 | Sony Music Entertainment |
| 11556 | Barbara Cook, William Olvis, Irra Petina | Candide, Act II (Remastered): Quiet (2017 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 11557 | Barbara Harris | Passionella: Gorgeous | Pre-1972 | Sony Music Entertainment |
| 11558 | Barbara Harris | Passionella: Oh, to Be a Movie Star | Pre-1972 | Sony Music Entertainment |
| 11559 | Barbara Harris | Passionella: Wealth | Pre-1972 | Sony Music Entertainment |
| 11560 | Barbara Harris | The Diary of Adam and Eve: Feelings | Pre-1972 | Sony Music Entertainment |
| 11561 | Barbara Harris | The Diary of Adam and Eve: Friends | Pre-1972 | Sony Music Entertainment |
| 11562 | Barbara Harris | The Diary of Adam and Eve: Go to Sleep, Whatever You Are | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11563 | Barbara Harris | The Diary of Adam and Eve: Here in Eden | Pre-1972 | Sony Music Entertainment |
| 11564 | Barbara Harris | The Diary of Adam and Eve: What Makes Me Love Him? / Eden Postlude | Pre-1972 | Sony Music Entertainment |
| 11565 | Barbara Harris | The Lady or the Tiger?: I've Got What You Want | Pre-1972 | Sony Music Entertainment |
| 11566 | Barbara Harris | The Lady or the Tiger?: Tiger, Tiger | Pre-1972 | Sony Music Entertainment |
| 11567 | Barbara Harris | Tosy and Cosh | Pre-1972 | Sony Music Entertainment |
| 11568 | Barbara Harris | What Did I Have That I Don't Have? | Pre-1972 | Sony Music Entertainment |
| 11569 | Barbara Harris, Barbara Monte, William Reilly, Gerald M. Teijelo, Jr. | On the S.S. Bernard Cohn | Pre-1972 | Sony Music Entertainment |
| 11570 | Barbara Harris, The Apple Tree Ensemble | Passionella: (Who, Who, Who, Who,) Who Is She? | Pre-1972 | Sony Music Entertainment |
| 11571 | Barbara Harris, The Apple Tree Ensemble | Passionella: I Know | Pre-1972 | Sony Music Entertainment |
| 11572 | Barbara Mandrell | Baby, Come Home | Pre-1972 | Sony Music Entertainment |
| 11573 | Barbara Mandrell | Break My Mind | Pre-1972 | Sony Music Entertainment |
| 11574 | Barbara Mandrell | Coming Home Soldier | Pre-1972 | Sony Music Entertainment |
| 11575 | Barbara Mandrell | Do Right Woman, Do Right Man | Pre-1972 | Sony Music Entertainment |
| 11576 | Barbara Mandrell | Games People Play | Pre-1972 | Sony Music Entertainment |
| 11577 | Barbara Mandrell | He'll Never Take The Place Of You | Pre-1972 | Sony Music Entertainment |
| 11578 | Barbara Mandrell | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 11579 | Barbara Mandrell | I Know | Pre-1972 | Sony Music Entertainment |
| 11580 | Barbara Mandrell | I Take It Back | Pre-1972 | Sony Music Entertainment |
| 11581 | Barbara Mandrell | I've Been Loving You Too Long (To Stop Now) | Pre-1972 | Sony Music Entertainment |
| 11582 | Barbara Mandrell | Kiss the Hurt Away | Pre-1972 | Sony Music Entertainment |
| 11583 | Barbara Mandrell | Playin' Around With Love | Pre-1972 | Sony Music Entertainment |
| 11584 | Barbara Mandrell | Right Back Feeling Like a Woman | Pre-1972 | Sony Music Entertainment |
| 11585 | Barbara Mandrell | Stay Til I Get There | Pre-1972 | Sony Music Entertainment |
| 11586 | Barbara Mandrell | The Letter | Pre-1972 | Sony Music Entertainment |
| 11587 | Barbara Mandrell | Today I Started Loving You Again | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 11588 | Barbara Mandrell | Tonight My Baby's Coming Home | Pre-1972 | Sony Music Entertainment |
| 11589 | Barbara Mandrell | Treat Him Right | Pre-1972 | Sony Music Entertainment |
| 11590 | Barbara Mandrell | Watching My World Walk Away | Pre-1972 | Sony Music Entertainment |
| 11591 | Barbara Mandrell | Words | Pre-1972 | Sony Music Entertainment |
| 11592 | Barbara Mandrell | You Can Always Come Back | Pre-1972 | Sony Music Entertainment |
| 11593 | Barbara Mandrell | You Took Him Off My Hands | Pre-1972 | Sony Music Entertainment |
| 11594 | Barbara Nichols | I Wouldn't Have Had To | Pre-1972 | Sony Music Entertainment |
| 11595 | Barbecue Bob | Chocolate to the Bone | Pre-1972 | Sony Music Entertainment |
| 11596 | Barbecue Bob | Me and My Whiskey | Pre-1972 | Sony Music Entertainment |
| 11597 | Barbecue Bob | We Sure Got Hard Times (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11598 | Barbra Streisand | (I Had Myself A) True Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11599 | Barbra Streisand | (They Long To Be) Close To you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11600 | Barbra Streisand | 1965 Emmy Awards (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11601 | Barbra Streisand | A Sleepin' Bee | Pre-1972 | Sony Music Entertainment |
| 11602 | Barbra Streisand | A Sleepin' Bee (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11603 | Barbra Streisand | Absent Minded Me | Pre-1972 | Sony Music Entertainment |
| 11604 | Barbra Streisand | All That I Want (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11605 | Barbra Streisand | All The Things you Are (From the Musical Production "Very Warm For May") | Pre-1972 | Sony Music Entertainment |
| 11606 | Barbra Streisand | Any Place I Hang My Hat Is Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11607 | Barbra Streisand | As Time Goes By (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11608 | Barbra Streisand | Autumn | Pre-1972 | Sony Music Entertainment |
| 11609 | Barbra Streisand | Autumn Leaves (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11610 | Barbra Streisand | Beautiful (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11611 | Barbra Streisand | Bewitched (Bothered and Bewildered) | Pre-1972 | Sony Music Entertainment |
| 11612 | Barbra Streisand | Bon Soir - Keepin' Out Of Mischief Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11613 | Barbra Streisand | C'est Si Bon (It's So Good) (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11614 | Barbra Streisand | Clopin-Clopant (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11615 | Barbra Streisand | Cry Me A River (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11616 | Barbra Streisand | Cry Me A River (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11617 | Barbra Streisand | Don't Like Goodbyes | Pre-1972 | Sony Music Entertainment |
| 11618 | Barbra Streisand | Don't Rain On My Parade (Soundtrack Version) | Pre-1972 | Sony Music Entertainment |
| 11619 | Barbra Streisand | Down With Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11620 | Barbra Streisand | Draw Me A Circle (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11621 | Barbra Streisand | Family Recording/My Name Is Barbra (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11622 | Barbra Streisand | Finale | Pre-1972 | Sony Music Entertainment |
| 11623 | Barbra Streisand | Fine and Dandy | Pre-1972 | Sony Music Entertainment |
| 11624 | Barbra Streisand | Folk Monologue/Value (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11625 | Barbra Streisand | Free Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11626 | Barbra Streisand | Free the People | Pre-1972 | Sony Music Entertainment |
| 11627 | Barbra Streisand | Funny Girl - Broadway - I'm The Greatest Star (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11628 | Barbra Streisand | Funny Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11629 | Barbra Streisand | Gotta Move (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11630 | Barbra Streisand | Gounod's Ave Maria | Pre-1972 | Sony Music Entertainment |
| 11631 | Barbra Streisand | Hands Off the Man (Flim Flam Man) | Pre-1972 | Sony Music Entertainment |
| 11632 | Barbra Streisand | Happy Days Are Here Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11633 | Barbra Streisand | Harold Sings Arlen (With Friend) - House Of Flowers (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11634 | Barbra Streisand | Have yourself a Merry Little Christmas | Pre-1972 | Sony Music Entertainment |
| 11635 | Barbra Streisand | He Touched Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11636 | Barbra Streisand | He Touched Me (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11637 | Barbra Streisand | Hello, Dolly (With Louis Armstrong) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11638 | Barbra Streisand | His Love Makes Me Beautiful | Pre-1972 | Sony Music Entertainment |
| 11639 | Barbra Streisand | How Does the Wine Taste? | Pre-1972 | Sony Music Entertainment |
| 11640 | Barbra Streisand | How Much Of The Dream Comes True (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11641 | Barbra Streisand | Hurry! It's Lovely Up Here. (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11642 | Barbra Streisand | I Can Do It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11643 | Barbra Streisand | I Can See It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11644 | Barbra Streisand | I Can See It (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11645 | Barbra Streisand | I Don't Care Much (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11646 | Barbra Streisand | I Don't Know Where I Stand | Pre-1972 | Sony Music Entertainment |
| 11647 | Barbra Streisand | I Got Plenty Of Nothin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11648 | Barbra Streisand | I Had Myself A True Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11649 | Barbra Streisand | I Hate Music (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11650 | Barbra Streisand | I Mean To Shine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11651 | Barbra Streisand | I Never Meant To Hurt you | Pre-1972 | Sony Music Entertainment |
| 11652 | Barbra Streisand | I Think It's Going To Rain Today | Pre-1972 | Sony Music Entertainment |
| 11653 | Barbra Streisand | I Wish you Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11654 | Barbra Streisand | I Wonder as I Wander | Pre-1972 | Sony Music Entertainment |
| 11655 | Barbra Streisand | I'd Rather Be Blue Over you (Than Happy With Somebody Else) | Pre-1972 | Sony Music Entertainment |
| 11656 | Barbra Streisand | If A Girl Isn't Pretty | Pre-1972 | Sony Music Entertainment |
| 11657 | Barbra Streisand | If you Could Read My Mind | Pre-1972 | Sony Music Entertainment |
| 11658 | Barbra Streisand | If you Were The Only Boy In The World (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11659 | Barbra Streisand | I'll Be Home | Pre-1972 | Sony Music Entertainment |
| 11660 | Barbra Streisand | I'll Know (From the Musical Production  "Guys and Dolls") | Pre-1972 | Sony Music Entertainment |
| 11661 | Barbra Streisand | I'll Tell The Man In The Street | Pre-1972 | Sony Music Entertainment |
| 11662 | Barbra Streisand | I'm All Smiles | Pre-1972 | Sony Music Entertainment |
| 11663 | Barbra Streisand | I'm Always Chasing Rainbows (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11664 | Barbra Streisand | I'm Five/A Kid Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11665 | Barbra Streisand | I'm The Greatest Star | Pre-1972 | Sony Music Entertainment |
| 11666 | Barbra Streisand | It Had To Be you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11667 | Barbra Streisand | I've Been Here (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 11668 | Barbra Streisand | I've Got No Strings (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11669 | Barbra Streisand | Jenny Rebecca (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11670 | Barbra Streisand | Jingle Bells? | Pre-1972 | Sony Music Entertainment |
| 11671 | Barbra Streisand | Just a Little Lovin' (Early In the Mornin') | Pre-1972 | Sony Music Entertainment |
| 11672 | Barbra Streisand | Just In Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11673 | Barbra Streisand | Keepin' Out Of Mischief Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11674 | Barbra Streisand | Le Mur (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11675 | Barbra Streisand | Let Me Go (From the Columbia Pictures Release "Pursuit of Happiness") | Pre-1972 | Sony Music Entertainment |
| 11676 | Barbra Streisand | Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11677 | Barbra Streisand | Love And Learn (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11678 | Barbra Streisand | Love Is a Bore | Pre-1972 | Sony Music Entertainment |
| 11679 | Barbra Streisand | Love Is Like A New Born Child (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11680 | Barbra Streisand | Lover Man (Oh, Where Can you Be?) | Pre-1972 | Sony Music Entertainment |
| 11681 | Barbra Streisand | Lover, Come Back To Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11682 | Barbra Streisand | Ma Première Chanson | Pre-1972 | Sony Music Entertainment |
| 11683 | Barbra Streisand | Make Believe (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11684 | Barbra Streisand | Make The Man Love Me (From the Musical Production "A Tree Grows In Brooklyn") | Pre-1972 | Sony Music Entertainment |
| 11685 | Barbra Streisand | Martina (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11686 | Barbra Streisand | Marty the Martian / The Sound of Music / Mississippi Mud / Santa Claus Is Coming to Town (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11687 | Barbra Streisand | Maybe | Pre-1972 | Sony Music Entertainment |
| 11688 | Barbra Streisand | Medley (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11689 | Barbra Streisand | Mother (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11690 | Barbra Streisand | My Coloring Book (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11691 | Barbra Streisand | My Favorite Things | Pre-1972 | Sony Music Entertainment |
| 11692 | Barbra Streisand | My Funny Valentine | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11693 | Barbra Streisand | My Lord and Master | Pre-1972 | Sony Music Entertainment |
| 11694 | Barbra Streisand | My Melancholy Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11695 | Barbra Streisand | My Name Is Barbara | Pre-1972 | Sony Music Entertainment |
| 11696 | Barbra Streisand | My Name Is Barbra, Two - He Touched Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11697 | Barbra Streisand | My Pa (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11698 | Barbra Streisand | Natural Sounds (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11699 | Barbra Streisand | Never Will I Marry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11700 | Barbra Streisand | No Easy Way Down | Pre-1972 | Sony Music Entertainment |
| 11701 | Barbra Streisand | No More Songs For Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11702 | Barbra Streisand | Nobody Makes a Pass at Me | Pre-1972 | Sony Music Entertainment |
| 11703 | Barbra Streisand | Nobody's Heart (Belongs To Me) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11704 | Barbra Streisand | Non C'est Rien (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11705 | Barbra Streisand | Not Cricket to Picket | Pre-1972 | Sony Music Entertainment |
| 11706 | Barbra Streisand | O Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 11707 | Barbra Streisand | On A Clear Day (you Can See Forever) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11708 | Barbra Streisand | Once Upon a Summertime | Pre-1972 | Sony Music Entertainment |
| 11709 | Barbra Streisand | One Kiss (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11710 | Barbra Streisand | One Less Bell To Answer/A House Is Not A Home | Pre-1972 | Sony Music Entertainment |
| 11711 | Barbra Streisand | P. M. East - Moon River (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11712 | Barbra Streisand | People | Pre-1972 | Sony Music Entertainment |
| 11713 | Barbra Streisand | People (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11714 | Barbra Streisand | People (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11715 | Barbra Streisand | Quiet Night (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11716 | Barbra Streisand | Right As The Rain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11717 | Barbra Streisand | Roller Skate Rag | Pre-1972 | Sony Music Entertainment |
| 11718 | Barbra Streisand | Sadie, Sadie | Pre-1972 | Sony Music Entertainment |
| 11719 | Barbra Streisand | Sam, you Made The Pants Too Long (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11720 | Barbra Streisand | Second Hand Rose | Pre-1972 | Sony Music Entertainment |
| 11721 | Barbra Streisand | Second Hand Rose (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11722 | Barbra Streisand | Since I Fell For you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11723 | Barbra Streisand | Sleep in Heavenly Peace (Silent Night) | Pre-1972 | Sony Music Entertainment |
| 11724 | Barbra Streisand | Sleep In Heavenly Peace (Silent Night) (Live Version) | Pre-1972 | Sony Music Entertainment |
| 11725 | Barbra Streisand | Someone To Watch Over Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11726 | Barbra Streisand | Space Captain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11727 | Barbra Streisand | Speak To Me Of Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11728 | Barbra Streisand | Starting Here, Starting Now | Pre-1972 | Sony Music Entertainment |
| 11729 | Barbra Streisand | Starting Here, Starting Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11730 | Barbra Streisand | Stoney End | Pre-1972 | Sony Music Entertainment |
| 11731 | Barbra Streisand | Stout-Hearted Men (From the Musical  Production "The New Moon") | Pre-1972 | Sony Music Entertainment |
| 11732 | Barbra Streisand | Supper Time | Pre-1972 | Sony Music Entertainment |
| 11733 | Barbra Streisand | Sweet Zoo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11734 | Barbra Streisand | Taking A Chance On Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11735 | Barbra Streisand | The Barbra Streisand Album - My Honey's Lovin' Arms (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11736 | Barbra Streisand | The Best Gift | Pre-1972 | Sony Music Entertainment |
| 11737 | Barbra Streisand | The Boy Next Door (From the Motion Picture "Meet Me In St. Louis") | Pre-1972 | Sony Music Entertainment |
| 11738 | Barbra Streisand | The Christmas Song (Chestnuts Roasting on an Open Fire) | Pre-1972 | Sony Music Entertainment |
| 11739 | Barbra Streisand | The Ed Sullivan Show - When The Sun Comes Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11740 | Barbra Streisand | The Garry Moore Show - Happy Days Are Here Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11741 | Barbra Streisand | The Kind Of Man A Woman Needs (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11742 | Barbra Streisand | The Lord's Prayer | Pre-1972 | Sony Music Entertainment |
| 11743 | Barbra Streisand | The Nearness Of you | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11744 | Barbra Streisand | The Second Barbra Streisand Album - Any Place I Hang My Hat Is Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11745 | Barbra Streisand | The Shadow Of your Smile | Pre-1972 | Sony Music Entertainment |
| 11746 | Barbra Streisand | The Summer Knows (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11747 | Barbra Streisand | The Swan | Pre-1972 | Sony Music Entertainment |
| 11748 | Barbra Streisand | The Tonight Show - Spring Can Really Hang you Up The Most (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11749 | Barbra Streisand | Time and Love | Pre-1972 | Sony Music Entertainment |
| 11750 | Barbra Streisand | Value (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11751 | Barbra Streisand | We've Only Just Begun (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11752 | Barbra Streisand | What About Today (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11753 | Barbra Streisand | What Good Is Love? | Pre-1972 | Sony Music Entertainment |
| 11754 | Barbra Streisand | What Now My Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11755 | Barbra Streisand | When in Rome (I Do as the Romans Do) | Pre-1972 | Sony Music Entertainment |
| 11756 | Barbra Streisand | When Sunny Gets Blue | Pre-1972 | Sony Music Entertainment |
| 11757 | Barbra Streisand | When The Sun Comes Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11758 | Barbra Streisand | When you Gotta Go/In The Wee Small Hours Of The Morning/Happy Days (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11759 | Barbra Streisand | Where Am I Going? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11760 | Barbra Streisand | Where Is The Wonder (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11761 | Barbra Streisand | Where Or When | Pre-1972 | Sony Music Entertainment |
| 11762 | Barbra Streisand | Where you Lead | Pre-1972 | Sony Music Entertainment |
| 11763 | Barbra Streisand | Where's That Rainbow? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11764 | Barbra Streisand | White Christmas | Pre-1972 | Sony Music Entertainment |
| 11765 | Barbra Streisand | Who Will Buy? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11766 | Barbra Streisand | Who's Afraid Of The Big Bad Wolf | Pre-1972 | Sony Music Entertainment |
| 11767 | Barbra Streisand | Who's Afraid Of The Big Bad Wolf? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11768 | Barbra Streisand | Why Did I Choose you (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11769 | Barbra Streisand | Will He Like Me | Pre-1972 | Sony Music Entertainment |
| 11770 | Barbra Streisand | yesterdays (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11771 | Barbra Streisand | you Wanna Bet (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11772 | Barbra Streisand | you'll Never Know (1955) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11773 | Barbra Streisand | you've Got A Friend (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11774 | Barbra Streisand | My Honey's Loving Arms (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11775 | Barbra Streisand | My Man | Pre-1972 | Sony Music Entertainment |
| 11776 | Barbra Streisand | My Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11777 | Barbra Streisand | My Man/Auld Lang Syne (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11778 | Barbra Streisand | You Don't Bring Me Flowers | SR0000003941 | Sony Music Entertainment |
| 11779 | Barbra Streisand | Guilty | SR0000021789 | Sony Music Entertainment |
| 11780 | Barbra Streisand | Memory | SR0000032785 | Sony Music Entertainment |
| 11781 | Barbra Streisand | My Heart Belongs to Me | SR0000032785 | Sony Music Entertainment |
| 11782 | Barbra Streisand | The Way We Were | SR0000032785 | Sony Music Entertainment |
| 11783 | Barbra Streisand | A Time for Love (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11784 | Barbra Streisand | Gentle Rain (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11785 | Barbra Streisand | Gentle Rain (Quartet Version) | SR0000641123 | Sony Music Entertainment |
| 11786 | Barbra Streisand | Here's to Life (Quartet Version) | SR0000641123 | Sony Music Entertainment |
| 11787 | Barbra Streisand | In the Wee Small Hours of the Morning (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11788 | Barbra Streisand | In the Wee Small Hours of the Morning (Quartet Version) | SR0000641123 | Sony Music Entertainment |
| 11789 | Barbra Streisand | Love Dance (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11790 | Barbra Streisand | Make Someone Happy (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11791 | Barbra Streisand | Make Someone Happy (Quartet Version) | SR0000641123 | Sony Music Entertainment |
| 11792 | Barbra Streisand | Smoke Gets In your Eyes (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11793 | Barbra Streisand | Some Other Time (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11794 | Barbra Streisand | Spring Can Really Hang you up the Most (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11795 | Barbra Streisand | Where Do you Start? (Quartet Version) | SR0000641123 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11796 | Barbra Streisand | you Must Believe in Spring (Orchestra Version) | SR0000641123 | Sony Music Entertainment |
| 11797 | Barbra Streisand | Evergreen (Love Theme from "A Star Is Born") (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11798 | Barbra Streisand | Exit Music (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11799 | Barbra Streisand | Gentle Rain (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11800 | Barbra Streisand | Here's to Life (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11801 | Barbra Streisand | If you Go Away (Ne Me Quitte Pas) (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11802 | Barbra Streisand | If you Go Away (Ne Me Quitte Pas) (Orchestra Version) | SR0000653294 | Sony Music Entertainment |
| 11803 | Barbra Streisand | In the Wee Small Hours of the Morning (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11804 | Barbra Streisand | Intro (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11805 | Barbra Streisand | Make Someone Happy (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11806 | Barbra Streisand | My Funny Valentine (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11807 | Barbra Streisand | Nobody's Heart (Belongs to Me) (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11808 | Barbra Streisand | Spring Can Really Hang you up the Most (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11809 | Barbra Streisand | The Way We Were (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11810 | Barbra Streisand | Where Do you Start? (Live at Village Vanguard, NyC - September 26, 2009) | SR0000653294 | Sony Music Entertainment |
| 11811 | Barbra Streisand | An Sylvia, D.891 (Previously Unreleased) | SR0000716178 | Sony Music Entertainment |
| 11812 | Barbra Streisand | Auf dem wasser zu singen, D.774 (Previously Unreleased) | SR0000716178 | Sony Music Entertainment |
| 11813 | Barbra Streisand | As If We Never Said Goodbye (Live) | SR0000757336 | Sony Music Entertainment |
| 11814 | Barbra Streisand | Being Good Isn't Good Enough (Live) | SR0000757336 | Sony Music Entertainment |
| 11815 | Barbra Streisand | Bewitched, Bothered and Bewildered (Live) | SR0000757336 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11816 | Barbra Streisand | Didn't We (Live) | SR0000757336 | Sony Music Entertainment |
| 11817 | Barbra Streisand | Evergreen (Love Theme from A Star Is Born) (Live) | SR0000757336 | Sony Music Entertainment |
| 11818 | Barbra Streisand | Here's to Life (Live) | SR0000757336 | Sony Music Entertainment |
| 11819 | Barbra Streisand | Here's To Life intro (Live) | SR0000757336 | Sony Music Entertainment |
| 11820 | Barbra Streisand | How Deep is the Ocean (Live) | SR0000757336 | Sony Music Entertainment |
| 11821 | Barbra Streisand | I Remember Barbra #1 (Live) | SR0000757336 | Sony Music Entertainment |
| 11822 | Barbra Streisand | I Remember Barbra #2 (Live) | SR0000757336 | Sony Music Entertainment |
| 11823 | Barbra Streisand | Lost Inside Of you (Live) | SR0000757336 | Sony Music Entertainment |
| 11824 | Barbra Streisand | Make Our Garden Grow (Live) | SR0000757336 | Sony Music Entertainment |
| 11825 | Barbra Streisand | Nice 'n' Easy / That Face (Live) | SR0000757336 | Sony Music Entertainment |
| 11826 | Barbra Streisand | People (Live) | SR0000757336 | Sony Music Entertainment |
| 11827 | Barbra Streisand | Rose's Turn / Some People / Don't Rain On My Parade (Live) | SR0000757336 | Sony Music Entertainment |
| 11828 | Barbra Streisand | Some Other Time (Live) | SR0000757336 | Sony Music Entertainment |
| 11829 | Barbra Streisand | Some Other Time intro (Live) | SR0000757336 | Sony Music Entertainment |
| 11830 | Barbra Streisand | The Way He Makes Me Feel (Live) | SR0000757336 | Sony Music Entertainment |
| 11831 | Barbra Streisand | The Way We Were / Through The Eyes Of Love (Live) | SR0000757336 | Sony Music Entertainment |
| 11832 | Barbra Streisand | What'll I Do / My Funny Valentine (Live) | SR0000757336 | Sony Music Entertainment |
| 11833 | Barbra Streisand | Come Rain or Come Shine | SR0000757810 | Sony Music Entertainment |
| 11834 | Barbra Streisand | Evergreen | SR0000757810 | Sony Music Entertainment |
| 11835 | Barbra Streisand | How Deep Is the Ocean | SR0000757810 | Sony Music Entertainment |
| 11836 | Barbra Streisand | I Still Can See your Face | SR0000757810 | Sony Music Entertainment |
| 11837 | Barbra Streisand | I'd Want It to Be you | SR0000757810 | Sony Music Entertainment |
| 11838 | Barbra Streisand | It Had to Be you | SR0000757810 | Sony Music Entertainment |
| 11839 | Barbra Streisand | Love Me Tender | SR0000757810 | Sony Music Entertainment |
| 11840 | Barbra Streisand | People | SR0000757810 | Sony Music Entertainment |
| 11841 | Barbra Streisand | Somewhere | SR0000757810 | Sony Music Entertainment |
| 11842 | Barbra Streisand | What Kind of Fool | SR0000757810 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11843 | Barbra Streisand | New york State of Mind | SR0000757811 | Sony Music Entertainment |
| 11844 | Barbra Streisand | The Way We Were | SR0000757812 | Sony Music Entertainment |
| 11845 | Barbra Streisand | Any Moment Now | SR0000795782 | Sony Music Entertainment |
| 11846 | Barbra Streisand | Anything you Can Do | SR0000795784 | Sony Music Entertainment |
| 11847 | Barbra Streisand | Climb Ev'ry Mountain | SR0000795784 | Sony Music Entertainment |
| 11848 | Barbra Streisand | Fifty Percent | SR0000795784 | Sony Music Entertainment |
| 11849 | Barbra Streisand | I Didn't Know What Time It Was | SR0000795784 | Sony Music Entertainment |
| 11850 | Barbra Streisand | I'll Be Seeing you / I've Grown Accustomed to Her Face | SR0000795784 | Sony Music Entertainment |
| 11851 | Barbra Streisand | Losing My Mind | SR0000795784 | Sony Music Entertainment |
| 11852 | Barbra Streisand | Loving you | SR0000795784 | Sony Music Entertainment |
| 11853 | Barbra Streisand | Not a Day Goes By | SR0000795784 | Sony Music Entertainment |
| 11854 | Barbra Streisand | Pure Imagination | SR0000795784 | Sony Music Entertainment |
| 11855 | Barbra Streisand | Take Me to the World | SR0000795784 | Sony Music Entertainment |
| 11856 | Barbra Streisand | The Best Thing That Ever Has Happened | SR0000795784 | Sony Music Entertainment |
| 11857 | Barbra Streisand | Who Can I Turn To (When Nobody Needs Me) | SR0000795784 | Sony Music Entertainment |
| 11858 | Barbra Streisand | Don't Lie to Me (Dave Audé Remix) | SR0000828807 | Sony Music Entertainment |
| 11859 | Barbra Streisand | Better Angels | SR0000836081 | Sony Music Entertainment |
| 11860 | Barbra Streisand | Happy Days Are Here Again | SR0000836081 | Sony Music Entertainment |
| 11861 | Barbra Streisand | Love's Never Wrong | SR0000836081 | Sony Music Entertainment |
| 11862 | Barbra Streisand | The Rain Will Fall | SR0000836081 | Sony Music Entertainment |
| 11863 | Barbra Streisand | What the World Needs Now | SR0000836081 | Sony Music Entertainment |
| 11864 | Barbra Streisand | Don't Lie to Me | SR0000836082 | Sony Music Entertainment |
| 11865 | Barbra Streisand | Lady Liberty | SR0000836085 | Sony Music Entertainment |
| 11866 | Barbra Streisand | Being Alive (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11867 | Barbra Streisand | Being at War with Each Other (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11868 | Barbra Streisand | Climb Ev'ry Mountain (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11869 | Barbra Streisand | Don't Rain on My Parade (Live 2016) | SR0000847398 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11870 | Barbra Streisand | Everything (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11871 | Barbra Streisand | Happy Days Are Here Again (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11872 | Barbra Streisand | How Lucky Can you Get (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11873 | Barbra Streisand | I Didn't Know What Time It Was (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11874 | Barbra Streisand | Isn't This Better (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11875 | Barbra Streisand | Losing My Mind (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11876 | Barbra Streisand | No More Tears (Enough Is Enough) (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11877 | Barbra Streisand | Papa, Can you Hear Me? (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11878 | Barbra Streisand | People (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11879 | Barbra Streisand | People (Overture - Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11880 | Barbra Streisand | Pure Imagination (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11881 | Barbra Streisand | The Way We Were (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11882 | Barbra Streisand | Who Can I Turn To (When Nobody Needs Me) (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11883 | Barbra Streisand | you Don't Bring Me Flowers (Live 2016) | SR0000847398 | Sony Music Entertainment |
| 11884 | Barbra Streisand ft. Judy Garland | Get Happy/Happy Days Are Here Again | Pre-1972 | Sony Music Entertainment |
| 11885 | Barbra Streisand, Jack Kruschen | I'm Not a Well Man | Pre-1972 | Sony Music Entertainment |
| 11886 | Barbra Streisand, Kelly Brown, James Hickman, Luba Lisa, Wilma Curley, Pat Turner | What Are They Doing to Us? | Pre-1972 | Sony Music Entertainment |
| 11887 | Barbra Streisand, Marilyn Cooper, Bambi Linn, Elliott Gould, Harold Lang, Ken LeRoy, I Can Get It for you Wholesale Ensemble | Ballad of the Garment Trade | Pre-1972 | Sony Music Entertainment |
| 11888 | Barbra Streisand, Omar Sharif | you Are Woman, I Am Man | Pre-1972 | Sony Music Entertainment |
| 11889 | Barbra Streisand, Pins and Needles Ensemble | Doing the Reactionary | Pre-1972 | Sony Music Entertainment |
| 11890 | Barbra Streisand, Pins and Needles Ensemble | Sitting on your Status Quo | Pre-1972 | Sony Music Entertainment |
| 11891 | Barbra Streisand, yves Montand | Come Back To Me (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11892 | Barbra Streisand, yves Montand | Go To Sleep (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11893 | Barbra Streisand, yves Montand | He Isn't you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11894 | Barbra Streisand, yves Montand | Love with All The Trimmings (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11895 | Barbra Streisand, yves Montand | Main Title- On a Clear Day (you Can See Forever) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11896 | Barbra Streisand, yves Montand | What Did I Have That I Don't Have (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11897 | Barrel House Annie | If It Don'T Fit (Don'T Force It) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11898 | Barry & The Remains | Ain't That Her (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11899 | Barry & The Remains | All Good Things (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11900 | Barry & The Remains | Baby I Believe In You | Pre-1972 | Sony Music Entertainment |
| 11901 | Barry & The Remains | Diddy Wah Diddy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11902 | Barry & The Remains | Don't Look Back (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11903 | Barry & The Remains | Heart (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11904 | Barry & The Remains | I'm Talking About You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11905 | Barry & The Remains | Lonely Weekend (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11906 | Barry & The Remains | Me Right Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11907 | Barry & The Remains | Mercy, Mercy, Mercy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11908 | Barry & The Remains | My Babe (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11909 | Barry & The Remains | Once Before (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11910 | Barry & The Remains | Say You're Sorry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11911 | Barry & The Remains | Thank you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11912 | Barry & The Remains | Time Of Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11913 | Barry & The Remains | When I Want To Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11914 | Barry & The Remains | Why Do I Cry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11915 | Barry & The Remains | You Got A Hard Time Comin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 11916 | Barry Goldberg | A Lighter Blue | Pre-1972 | Sony Music Entertainment |
| 11917 | Barry Goldberg | Another Day | Pre-1972 | Sony Music Entertainment |
| 11918 | Barry Goldberg | Blues for Barry and Michael | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11919 | Barry Goldberg | Bo Diddley | Pre-1972 | Sony Music Entertainment |
| 11920 | Barry Goldberg | Games People Play | Pre-1972 | Sony Music Entertainment |
| 11921 | Barry Goldberg | Hey Jude | Pre-1972 | Sony Music Entertainment |
| 11922 | Barry Goldberg | Hole In My Pocket | Pre-1972 | Sony Music Entertainment |
| 11923 | Barry Goldberg | Honky Tonk | Pre-1972 | Sony Music Entertainment |
| 11924 | Barry Goldberg | I Got a Woman | Pre-1972 | Sony Music Entertainment |
| 11925 | Barry Goldberg | It Hurts Me Too | Pre-1972 | Sony Music Entertainment |
| 11926 | Barry Goldberg | Jimi the Fox | Pre-1972 | Sony Music Entertainment |
| 11927 | Barry Goldberg | Maxwell Street Shuffle | Pre-1972 | Sony Music Entertainment |
| 11928 | Barry Goldberg | Sittin' in Circles | Pre-1972 | Sony Music Entertainment |
| 11929 | Barry Goldberg | Sittin' on the Dock of the Bay | Pre-1972 | Sony Music Entertainment |
| 11930 | Barry Goldberg | Soul Man | Pre-1972 | Sony Music Entertainment |
| 11931 | Barry Goldberg | Sugar Coated Love | Pre-1972 | Sony Music Entertainment |
| 11932 | Barry Goldberg | Tell Mama | Pre-1972 | Sony Music Entertainment |
| 11933 | Barry Goldberg | Turn on Your Love Light | Pre-1972 | Sony Music Entertainment |
| 11934 | Barry Goldberg | You're Still My Baby | Pre-1972 | Sony Music Entertainment |
| 11935 | Barry Manilow | (There's No Place Like) Home for the Holidays | SR0000324210 | Sony Music Entertainment |
| 11936 | Barry Manilow | A Gift Of Love | SR0000324210 | Sony Music Entertainment |
| 11937 | Barry Manilow | Happy Holiday/White Christmas | SR0000324210 | Sony Music Entertainment |
| 11938 | Barry Manilow | I'll Be Home For Christmas | SR0000324210 | Sony Music Entertainment |
| 11939 | Barry Manilow | I've Got My Love to Keep Me Warm | SR0000324210 | Sony Music Entertainment |
| 11940 | Barry Manilow | My Favorite Things | SR0000324210 | Sony Music Entertainment |
| 11941 | Barry Manilow | Santa Claus Is Coming to Town | SR0000324210 | Sony Music Entertainment |
| 11942 | Barry Manilow | The Christmas Waltz | SR0000324210 | Sony Music Entertainment |
| 11943 | Barry Manilow | What Are you Doing New year's Eve? | SR0000324210 | Sony Music Entertainment |
| 11944 | Barry Manilow | Winter Wonderland | SR0000324210 | Sony Music Entertainment |
| 11945 | Barry Manilow | Carol Of The Bells / Jingle Bells | SR0000643182 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11946 | Barry Manilow | Christmas Time is Here | SR0000643182 | Sony Music Entertainment |
| 11947 | Barry Manilow | Count your Blessings | SR0000643182 | Sony Music Entertainment |
| 11948 | Barry Manilow | Have yourself A Merry Little Christmas | SR0000643182 | Sony Music Entertainment |
| 11949 | Barry Manilow | Joy To The World / It's The Most Wonderful Time Of The year | SR0000643182 | Sony Music Entertainment |
| 11950 | Barry Manilow | O Tannenbaum / Winter Wonderland | SR0000643182 | Sony Music Entertainment |
| 11951 | Barry Manilow | The Christmas Song (Chestnuts Roasting on an Open Fire) | SR0000643182 | Sony Music Entertainment |
| 11952 | Barry Manilow | Violets For your Furs | SR0000643182 | Sony Music Entertainment |
| 11953 | Barry Manilow | How Deep Is The Ocean? | SR0000643751 | Sony Music Entertainment |
| 11954 | Barry Manilow | I Can't Give you Anything But Love | SR0000643751 | Sony Music Entertainment |
| 11955 | Barry Manilow | I Only Have Eyes For you | SR0000643751 | Sony Music Entertainment |
| 11956 | Barry Manilow | It Could Happen To you | SR0000643751 | Sony Music Entertainment |
| 11957 | Barry Manilow | Love Is Here to Stay | SR0000643751 | Sony Music Entertainment |
| 11958 | Barry Manilow | Love Me Tender | SR0000643751 | Sony Music Entertainment |
| 11959 | Barry Manilow | Nevertheless | SR0000643751 | Sony Music Entertainment |
| 11960 | Barry Manilow | The Look of Love | SR0000643751 | Sony Music Entertainment |
| 11961 | Barry Manilow | The Twelfth of Never | SR0000643751 | Sony Music Entertainment |
| 11962 | Barry Manilow | We've Only Just Begun | SR0000643751 | Sony Music Entertainment |
| 11963 | Barry Manilow | When you Were Sixteen | SR0000643751 | Sony Music Entertainment |
| 11964 | Barry Manilow | Where Do I Begin? (Theme from "Love Story") | SR0000643751 | Sony Music Entertainment |
| 11965 | Barry Manilow | you Made Me Love you | SR0000643751 | Sony Music Entertainment |
| 11966 | Barry Manilow | Christmas Is Just Around The Corner (From "Cranberry Christmas") | SR0000650584 | Sony Music Entertainment |
| 11967 | Basie's Bad Boys | Love Me or Leave Me (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 11968 | Ben Folds | Annie Waits | SR0000259327 | Sony Music Entertainment |
| 11969 | Ben Folds | Carrying Cathy | SR0000259327 | Sony Music Entertainment |
| 11970 | Ben Folds | Fired | SR0000259327 | Sony Music Entertainment |
| 11971 | Ben Folds | Fred Jones, Pt. 2 | SR0000259327 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|-----|--------|-------|----------------------|-----------|
| 11972 | Ben Folds | Gone | SR0000259327 | Sony Music Entertainment |
| 11973 | Ben Folds | Losing Lisa | SR0000259327 | Sony Music Entertainment |
| 11974 | Ben Folds | Rockin' the Suburbs | SR0000259327 | Sony Music Entertainment |
| 11975 | Ben Folds | The Ascent of Stan | SR0000259327 | Sony Music Entertainment |
| 11976 | Ben Folds | The Luckiest | SR0000259327 | Sony Music Entertainment |
| 11977 | Ben Folds | Zak and Sara | SR0000259327 | Sony Music Entertainment |
| 11978 | Ben Folds | Bastard | SR0000388171 | Sony Music Entertainment |
| 11979 | Ben Folds | Give Judy My Notice | SR0000388171 | Sony Music Entertainment |
| 11980 | Ben Folds | Gracie | SR0000388171 | Sony Music Entertainment |
| 11981 | Ben Folds | Jesusland | SR0000388171 | Sony Music Entertainment |
| 11982 | Ben Folds | Prison Food | SR0000388171 | Sony Music Entertainment |
| 11983 | Ben Folds | Sentimental Guy | SR0000388171 | Sony Music Entertainment |
| 11984 | Ben Folds | Time | SR0000388171 | Sony Music Entertainment |
| 11985 | Ben Folds | Trusted | SR0000388171 | Sony Music Entertainment |
| 11986 | Ben Folds | You to Thank | SR0000388171 | Sony Music Entertainment |
| 11987 | Ben Folds | Adelaide | SR0000395599 | Sony Music Entertainment |
| 11988 | Ben Folds | Dog | SR0000395599 | Sony Music Entertainment |
| 11989 | Ben Folds | In Between Days | SR0000395599 | Sony Music Entertainment |
| 11990 | Ben Folds | Learn to Live with What You Are | SR0000395599 | Sony Music Entertainment |
| 11991 | Ben Folds | Rent a Cop | SR0000395599 | Sony Music Entertainment |
| 11992 | Ben Folds | Songs of Love | SR0000395599 | Sony Music Entertainment |
| 11993 | Ben Folds | Bitch Went Nuts | SR0000619560 | Sony Music Entertainment |
| 11994 | Ben Folds | Brainwascht | SR0000619560 | Sony Music Entertainment |
| 11995 | Ben Folds | Dr. Yang | SR0000619560 | Sony Music Entertainment |
| 11996 | Ben Folds | Effington | SR0000619560 | Sony Music Entertainment |
| 11997 | Ben Folds | Errant Dog | SR0000619560 | Sony Music Entertainment |
| 11998 | Ben Folds | Free Coffee | SR0000619560 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 11999 | Ben Folds | Hiroshima (B B B Benny Hit His Head) | SR0000619560 | Sony Music Entertainment |
| 12000 | Ben Folds | Bitch Went Nutz (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 12001 | Ben Folds | Brainwashed (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 12002 | Ben Folds | Cologne (Seeds Version) | SR0000627662 | Sony Music Entertainment |
| 12003 | Ben Folds | Free Coffee (Seeds Version) | SR0000627662 | Sony Music Entertainment |
| 12004 | Ben Folds | Free Coffee Town (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 12005 | Ben Folds | Frowne Song (Feeble Anthem) (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 12006 | Ben Folds | Kylie from Connecticut (Seeds Version) | SR0000627662 | Sony Music Entertainment |
| 12007 | Ben Folds | Lovesick Diagnostician (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 12008 | Ben Folds | Way To Normal (Fake Album Version) | SR0000627662 | Sony Music Entertainment |
| 12009 | Ben Folds | Break Up At Food Court (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 12010 | Ben Folds | Girl (Live at Roseland Ballroom, New York, NY - June 2002) | SR0000714564 | Sony Music Entertainment |
| 12011 | Ben Folds | Hiro's Song (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 12012 | Ben Folds | Long Tall Texan (Live at the Warehouse Houston, TX - October 2008) | SR0000714564 | Sony Music Entertainment |
| 12013 | Ben Folds | Losing Lisa (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 12014 | Ben Folds | Missing The War (Live at Royal Albert Hall, London, UK - December 1999) | SR0000714564 | Sony Music Entertainment |
| 12015 | Ben Folds | Selfless, Cold and Composed (Live at Bowery Ballroom, New York, NY - December 2001) | SR0000714564 | Sony Music Entertainment |
| 12016 | Ben Folds | Such Great Heights (Alternate Mix - Live at Ben's Studio, Nashville, TN - October 2006) | SR0000714564 | Sony Music Entertainment |
| 12017 | Ben Folds | Tell Me What I Did | SR0000714564 | Sony Music Entertainment |
| 12018 | Ben Folds | The Secret Life Of Morgan Davis (Alternate Mix - 2001) | SR0000714564 | Sony Music Entertainment |
| 12019 | Ben Folds | Time (Alternate Take - 2004) | SR0000714564 | Sony Music Entertainment |
| 12020 | Ben Folds | Unrelated (Demo Fragment - 1996) | SR0000714564 | Sony Music Entertainment |
| 12021 | Ben Folds | Wandering (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 12022 | Ben Folds | Zak And Sara (Live at Roseland Ballroom, New York, NY - June 2002) | SR0000714564 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12023 | Ben Folds | Bitch Went Nutz (Live at Paradiso, Amsterdam, Holland - March 2011) | SR0000715694 | Sony Music Entertainment |
| 12024 | Ben Folds | Bizarre Christmas Incident | SR0000715694 | Sony Music Entertainment |
| 12025 | Ben Folds | Cologne (Piano Orchestra Version) | SR0000715694 | Sony Music Entertainment |
| 12026 | Ben Folds | Dr. Yang (Live at Het Depot, Leuven, Belgium - November 2008) | SR0000715694 | Sony Music Entertainment |
| 12027 | Ben Folds | Family of Me | SR0000715694 | Sony Music Entertainment |
| 12028 | Ben Folds | Free Coffee (Live at Mousonturm, Frankfurt, Germany - November 2008) | SR0000715694 | Sony Music Entertainment |
| 12029 | Ben Folds | Girl (Single B-Side - 2001) | SR0000715694 | Sony Music Entertainment |
| 12030 | Ben Folds | Golden Slumbers (Live at Bowery Ballroom, New York, NY - December 2001) | SR0000715694 | Sony Music Entertainment |
| 12031 | Ben Folds | Heist | SR0000715694 | Sony Music Entertainment |
| 12032 | Ben Folds | Hiro's Song (Live at Dickinson College, Carlisle, PA - January 2005) | SR0000715694 | Sony Music Entertainment |
| 12033 | Ben Folds | I Knew That 'Cha Could (Demo 2000) | SR0000715694 | Sony Music Entertainment |
| 12034 | Ben Folds | In Between Days (Live at Dickinson College, Carlisle, PA - January 2005) | SR0000715694 | Sony Music Entertainment |
| 12035 | Ben Folds | Jesusland (Live at Hammersmith Apollo London, UK - May 2005) | SR0000715694 | Sony Music Entertainment |
| 12036 | Ben Folds | Jesusland (Live at Kartini, Jakarta, Indonesia - May 2011) | SR0000715694 | Sony Music Entertainment |
| 12037 | Ben Folds | Lonely (Demo - 1996) | SR0000715694 | Sony Music Entertainment |
| 12038 | Ben Folds | Lost in the Supermarket | SR0000715694 | Sony Music Entertainment |
| 12039 | Ben Folds | Make Me Mommy (Single B-Side - 2001) | SR0000715694 | Sony Music Entertainment |
| 12040 | Ben Folds | Mess (Live at Avalon, Boston, MA - June 2002) | SR0000715694 | Sony Music Entertainment |
| 12041 | Ben Folds | One Down (Single B-Side - 2001) | SR0000715694 | Sony Music Entertainment |
| 12042 | Ben Folds | Prologue (Outtake from Over the Hedge OST Sessions - 2005) | SR0000715694 | Sony Music Entertainment |
| 12043 | Ben Folds | Radio Jingles for Tokyo's Inter-FM | SR0000715694 | Sony Music Entertainment |
| 12044 | Ben Folds | Rockin' the Suburbs (Remix '06) | SR0000715694 | Sony Music Entertainment |
| 12045 | Ben Folds | Annie Waits (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12046 | Ben Folds | Bitch Went Nutz (Live at State Theatre, Detroit, MI - October 2008) | SR0000716288 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12047 | Ben Folds | Brainwascht (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12048 | Ben Folds | Cologne (Live at Myth, St. Paul, MN - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12049 | Ben Folds | Dr. Yang (Live at Terminal 5, New York, NY - September 2008) | SR0000716288 | Sony Music Entertainment |
| 12050 | Ben Folds | Effington (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12051 | Ben Folds | Errant Dog (Live in Boston, MA - September 2008) | SR0000716288 | Sony Music Entertainment |
| 12052 | Ben Folds | Free Coffee (Live at BOA City Center, Providence, RI - September 2008) | SR0000716288 | Sony Music Entertainment |
| 12053 | Ben Folds | Free Coffee Town (Live at State Theatre, Detroit, MI - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12054 | Ben Folds | Kylie from Connecticut (Live at State Theatre, Detroit, MI - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12055 | Ben Folds | Lovesick Diagnostician (Live at State Theatre, Detroit, MI - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12056 | Ben Folds | Lovesick Diagnostician (Live at Terminal 5, New York, NY - September 2008) | SR0000716288 | Sony Music Entertainment |
| 12057 | Ben Folds | One Angry Dwarf and 200 Solemn Faces (Live at the Warehouse, Houston, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12058 | Ben Folds | Way To Normal (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12059 | Ben Folds | You to Thank (Live at Palladium Ballroom, Dallas, TX - October 2008) | SR0000716288 | Sony Music Entertainment |
| 12060 | Ben Folds Five | Battle of Who Could Care Less | SR0000245272 | Sony Music Entertainment |
| 12061 | Ben Folds Five | Cigarette | SR0000245272 | Sony Music Entertainment |
| 12062 | Ben Folds Five | Evaporated | SR0000245272 | Sony Music Entertainment |
| 12063 | Ben Folds Five | Fair | SR0000245272 | Sony Music Entertainment |
| 12064 | Ben Folds Five | Kate | SR0000245272 | Sony Music Entertainment |
| 12065 | Ben Folds Five | Missing the War (Live at Sony Music Studios, New York, NY - June 1997) | SR0000245272 | Sony Music Entertainment |
| 12066 | Ben Folds Five | One Angry Dwarf and 200 Solemn Faces | SR0000245272 | Sony Music Entertainment |
| 12067 | Ben Folds Five | Smoke | SR0000245272 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12068 | Ben Folds Five | Song for the Dumped | SR0000245272 | Sony Music Entertainment |
| 12069 | Ben Folds Five | Steven's Last Night in Town | SR0000245272 | Sony Music Entertainment |
| 12070 | Ben Folds Five | Don't Change Your Plans | SR0000291983 | Sony Music Entertainment |
| 12071 | Ben Folds Five | Hospital Song | SR0000291983 | Sony Music Entertainment |
| 12072 | Ben Folds Five | Jane | SR0000291983 | Sony Music Entertainment |
| 12073 | Ben Folds Five | Lullabye | SR0000291983 | Sony Music Entertainment |
| 12074 | Ben Folds Five | Magic | SR0000291983 | Sony Music Entertainment |
| 12075 | Ben Folds Five | Mess | SR0000291983 | Sony Music Entertainment |
| 12076 | Ben Folds Five | Narcolepsy | SR0000291983 | Sony Music Entertainment |
| 12077 | Ben Folds Five | Regrets | SR0000291983 | Sony Music Entertainment |
| 12078 | Ben Folds Five | Your Most Valuable Possession | SR0000291983 | Sony Music Entertainment |
| 12079 | Ben Folds Five | Your Redneck Past | SR0000291983 | Sony Music Entertainment |
| 12080 | Ben Folds Five | Alice Childress (Live at KCRW, Santa Monica, CA - 1997) | SR0000714564 | Sony Music Entertainment |
| 12081 | Ben Folds Five | Amelia Bright (Mitch Easter Sessions - 2000) | SR0000714564 | Sony Music Entertainment |
| 12082 | Ben Folds Five | Battle of Who Could Care Less (Live at UNC Memorial Hall, Chapel Hill, NC - September 2008) | SR0000714564 | Sony Music Entertainment |
| 12083 | Ben Folds Five | Brick (Radio Mix) | SR0000714564 | Sony Music Entertainment |
| 12084 | Ben Folds Five | House | SR0000714564 | Sony Music Entertainment |
| 12085 | Ben Folds Five | Julianne (Live at Studion, Stockholm, Sweden - March 1997) | SR0000714564 | Sony Music Entertainment |
| 12086 | Ben Folds Five | Magic (Live at Royal Albert Hall, London, UK - December 1999) | SR0000714564 | Sony Music Entertainment |
| 12087 | Ben Folds Five | Stumblin' Home Winter Blues | SR0000714564 | Sony Music Entertainment |
| 12088 | Ben Folds Five | Video (Live at Studion, Stockholm, Sweden - March 1997) | SR0000714564 | Sony Music Entertainment |
| 12089 | Ben Folds Five | Air | SR0000715694 | Sony Music Entertainment |
| 12090 | Ben Folds Five | All Shook Up (Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 12091 | Ben Folds Five | Birds | SR0000715694 | Sony Music Entertainment |
| 12092 | Ben Folds Five | Champagne Supernova (Live Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 12093 | Ben Folds Five | For All the Pretty People (Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12094 | Ben Folds Five | Hava Nagila (Live Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 12095 | Ben Folds Five | Honey Don't (Alternate Take) | SR0000715694 | Sony Music Entertainment |
| 12096 | Ben Folds Five | Hospital Song (Live at Electric Factory, Philadelphia, PA - October 1999) | SR0000715694 | Sony Music Entertainment |
| 12097 | Ben Folds Five | House (Alternate Mix) | SR0000715694 | Sony Music Entertainment |
| 12098 | Ben Folds Five | It's All Right With God (Mitch Easter Demo Session - 2000) | SR0000715694 | Sony Music Entertainment |
| 12099 | Ben Folds Five | Mitchell Lane (Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 12100 | Ben Folds Five | Narcolepsy (Live at Ancienne Belgique, Brussels, Belgium - November 1999) | SR0000715694 | Sony Music Entertainment |
| 12101 | Ben Folds Five | Prince Charming (Mitch Easter Demo Session - 2000) | SR0000715694 | Sony Music Entertainment |
| 12102 | Ben Folds Five | Theme From Dr. Pyser | SR0000715694 | Sony Music Entertainment |
| 12103 | Ben Folds Five | Video Killed the Radio Star | SR0000715694 | Sony Music Entertainment |
| 12104 | Ben Folds Five | Your Cheatin' Heart (Live Single B-Side - 1997) | SR0000715694 | Sony Music Entertainment |
| 12105 | Ben Folds Five | Your Redneck Past (Live at Ancienne Belgique, Brussels, Belgium - November 1999) | SR0000715694 | Sony Music Entertainment |
| 12106 | Ben Folds Five | Away When You Were Here | SR0000722763 | Sony Music Entertainment |
| 12107 | Ben Folds Five | Draw A Crowd | SR0000722763 | Sony Music Entertainment |
| 12108 | Ben Folds Five | Erase Me | SR0000722763 | Sony Music Entertainment |
| 12109 | Ben Folds Five | Hold That Thought | SR0000722763 | Sony Music Entertainment |
| 12110 | Ben Folds Five | Michael Praytor, Five Years Later | SR0000722763 | Sony Music Entertainment |
| 12111 | Ben Folds Five | On Being Frank | SR0000722763 | Sony Music Entertainment |
| 12112 | Ben Folds Five | Sky High | SR0000722763 | Sony Music Entertainment |
| 12113 | Ben Folds Five | Thank You For Breaking My Heart | SR0000722763 | Sony Music Entertainment |
| 12114 | Ben Folds Five | The Sound Of The Life Of The Mind | SR0000722763 | Sony Music Entertainment |
| 12115 | Ben Folds Five | Brick (Live at The Warfield, San Francisco, CA 1/31/13) | SR0000727242 | Sony Music Entertainment |
| 12116 | Ben Folds Five | Draw a Crowd (Live at Capitol, Port Chester, NY 10/9/12) | SR0000727242 | Sony Music Entertainment |
| 12117 | Ben Folds Five | Jackson Cannery (Live at The Warfield, San Francisco, CA 1/31/13) | SR0000727242 | Sony Music Entertainment |
| 12118 | Ben Folds Five | Narcolepsy (Live at Hitomi Kinen Hall, Tokyo, Japan 2/16/13) | SR0000727242 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12119 | Ben Folds Five | One Angry Dwarf and Two Hundred Solemn Faces (Live at The Warfield, San Francisco, CA 1/31/13) | SR0000727242 | Sony Music Entertainment |
| 12120 | Ben Folds Five | One Chord Blues / Billie's Bounce (Live at The Wiltern, Los Angeles, CA 1/26/13) | SR0000727242 | Sony Music Entertainment |
| 12121 | Ben Folds Five | Selfless, Cold and Composed (Live at House Of Blues, Boston, MA 10/13/12) | SR0000727242 | Sony Music Entertainment |
| 12122 | Ben Folds Five | Sky High (Live at The Barton Theatre, Adelaide, Australia 11/16/12) | SR0000727242 | Sony Music Entertainment |
| 12123 | Ben Folds Five | Song for the Dumped (Live at The Barton Theatre, Adelaide, Australia 11/16/12) | SR0000727242 | Sony Music Entertainment |
| 12124 | Ben Folds Five | Tom and Mary (Live at O2 Academy, Bristol, UK 11/23/12) | SR0000727242 | Sony Music Entertainment |
| 12125 | Ben Folds Five | Uncle Walter (Live at Kool Haus, Toronto, Canada 10/5/12) | SR0000727242 | Sony Music Entertainment |
| 12126 | Ben Folds Five | Underground (Live at Mielparque Hall, Osaka, Japan 2/22/13) | SR0000727242 | Sony Music Entertainment |
| 12127 | Ben Folds Five | Do It Anyway | SR0000734915 | Sony Music Entertainment |
| 12128 | Ben Folds Five | Kate (Live at WPLY) | SR0000769982 | Sony Music Entertainment |
| 12129 | Ben Folds Five | Philosophy (Live at Sony Music Studios, New York, NY - June 1997) | SR0000769982 | Sony Music Entertainment |
| 12130 | Ben Folds ft. Corn Mo | Get Your Hands Off My Woman | SR0000395599 | Sony Music Entertainment |
| 12131 | Ben Folds ft. Regina Spektor | You Don't Know Me (Live rehearsal at 'Late Night with Conan O'Brien' - March 2008) | SR0000627662 | Sony Music Entertainment |
| 12132 | Ben Folds ft. The Newtones From Newton, MA | Evaporated (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12133 | Ben Folds ft. The Ohio University Leading Tones | Brick (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12134 | Ben Folds ft. The Princeton Nassoons | Time (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12135 | Ben Folds ft. The Sacramento State Jazz Singers | Selfless, Cold and Composed (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12136 | Ben Folds ft. The Spartones from Greensboro, NC | Not the Same (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12137 | Ben Folds ft. The University Of Chicago's Voices In Your Head | Magic (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12138 | Ben Folds ft. The University Of Colorado Buffoons | Landed (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12139 | Ben Folds ft. The University Of Georgia's With Someone Else's Money | You Don't Know Me (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12140 | Ben Folds ft. The University Of North Carolina At Chapel Hill's Loreleis | Jesusland (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12141 | Ben Folds ft. The University Of Rochester Midnight Ramblers | Army (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12142 | Ben Folds ft. The Washington University In St. Louis Amateurs | The Luckiest (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12143 | Ben Folds ft. The Washington University In St. Louis's Mosaic Whispers | Still Fighting It (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12144 | Ben Folds ft. The West Chester University Of Pennsylvania Gracenotes | Fred Jones, Pt. 2 (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12145 | Ben Folds ft. University Of Wisconsin - Eau Claire's Fifth Element | Fair (University A Cappella Version) | SR0000632884 | Sony Music Entertainment |
| 12146 | Ben Folds, Ben Folds Five | Rock Star (Demo - 2000) | SR0000714564 | Sony Music Entertainment |
| 12147 | Ben Pollack | Jimtown Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12148 | Ben Pollack & His Orchestra | Sweet and Hot | Pre-1972 | Sony Music Entertainment |
| 12149 | Ben Webster & Sweet Edison, Sweet | My Romance | Pre-1972 | Sony Music Entertainment |
| 12150 | Ben Webster, Sweets Edison | Better Go | Pre-1972 | Sony Music Entertainment |
| 12151 | Ben Webster, Sweets Edison | Did You Call Her Today | Pre-1972 | Sony Music Entertainment |
| 12152 | Ben Webster, Sweets Edison | How Long Has This Been Going On | Pre-1972 | Sony Music Entertainment |
| 12153 | Ben Webster, Sweets Edison | Kitty | Pre-1972 | Sony Music Entertainment |
| 12154 | Ben Webster, Sweets Edison | My Romance | Pre-1972 | Sony Music Entertainment |
| 12155 | Benny Goodman | Peckin' | Pre-1972 | Sony Music Entertainment |
| 12156 | Benny Goodman | Shake Down The Stars | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12157 | Benny Goodman | Shake Down The Stars (Rechanneled Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 12158 | Benny Goodman | Bugle Call Rag (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12159 | Benny Goodman | Honeysuckle Rose | Pre-1972 | Sony Music Entertainment |
| 12160 | Benny Goodman | Amapola (Rechanneled Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 12161 | Benny Goodman | Big John's Special | Pre-1972 | Sony Music Entertainment |
| 12162 | Benny Goodman | Big John's Special (Live) | Pre-1972 | Sony Music Entertainment |
| 12163 | Benny Goodman | Body & Soul | Pre-1972 | Sony Music Entertainment |
| 12164 | Benny Goodman | Derivations for Clarinet and Band: I. Warm-up | Pre-1972 | Sony Music Entertainment |
| 12165 | Benny Goodman | Derivations for Clarinet and Band: III. Rag | Pre-1972 | Sony Music Entertainment |
| 12166 | Benny Goodman | Derivations for Clarinet and Band: IV. Ride-Out | Pre-1972 | Sony Music Entertainment |
| 12167 | Benny Goodman | Ebony Concerto: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 12168 | Benny Goodman | Ebony Concerto: II. Andante | Pre-1972 | Sony Music Entertainment |
| 12169 | Benny Goodman | Ebony Concerto: III. Moderato - Con moto | Pre-1972 | Sony Music Entertainment |
| 12170 | Benny Goodman | How High The Moon? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12171 | Benny Goodman | I'm A Ding Dong Daddy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12172 | Benny Goodman | It Never Entered My Mind | Pre-1972 | Sony Music Entertainment |
| 12173 | Benny Goodman | Mister Meadowlark (Rechanneled Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 12174 | Benny Goodman | Moten Swing | Pre-1972 | Sony Music Entertainment |
| 12175 | Benny Goodman | My Gal Sal (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 12176 | Benny Goodman | Prelude, Fugue and Riffs | Pre-1972 | Sony Music Entertainment |
| 12177 | Benny Goodman | Quintet in A Major for Clarinet and Strings, K. 581: I. Allegro (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 12178 | Benny Goodman | Quintet in A Major for Clarinet and Strings, K. 581: II. Larghetto (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 12179 | Benny Goodman | Quintet in A Major for Clarinet and Strings, K. 581: III. Menuetto (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 12180 | Benny Goodman | Quintet in A Major for Clarinet and Strings, K. 581: IV. Allegro con Varazioni (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12181 | Benny Goodman | Stompin' at the Savoy (Live) | Pre-1972 | Sony Music Entertainment |
| 12182 | Benny Goodman | Sunny Disposish | Pre-1972 | Sony Music Entertainment |
| 12183 | Benny Goodman | Sweet Leilani (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12184 | Benny Goodman | Time On My Hands (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12185 | Benny Goodman | Vibraphone Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12186 | Benny Goodman | Whispers In The Dark (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12187 | Benny Goodman & His Orchestra | Bluebirds In the Moonlight | Pre-1972 | Sony Music Entertainment |
| 12188 | Benny Goodman & His Orchestra | Clarinet a la King (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 12189 | Benny Goodman & His Orchestra | Don't Be That Way | Pre-1972 | Sony Music Entertainment |
| 12190 | Benny Goodman & His Orchestra | Let's Dance (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12191 | Benny Goodman & His Orchestra | Oh! Look At Me Now | Pre-1972 | Sony Music Entertainment |
| 12192 | Benny Goodman & His Orchestra | Ridin' High | Pre-1972 | Sony Music Entertainment |
| 12193 | Benny Goodman & His Orchestra | Roll 'Em | Pre-1972 | Sony Music Entertainment |
| 12194 | Benny Goodman & His Orchestra | St. Louis Blues | Pre-1972 | Sony Music Entertainment |
| 12195 | Benny Goodman & His Orchestra | Superman | Pre-1972 | Sony Music Entertainment |
| 12196 | Benny Goodman & His Orchestra | Tangerine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12197 | Benny Goodman & His Orchestra | Winter Weather (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 12198 | Benny Goodman & His Orchestra ft. Mildred Bailey | Darn That Dream | Pre-1972 | Sony Music Entertainment |
| 12199 | Benny Goodman & His Orchestra ft. Mildred Bailey | Emaline | Pre-1972 | Sony Music Entertainment |
| 12200 | Benny Goodman & His Orchestra ft. Mildred Bailey | Faithful Forever | Pre-1972 | Sony Music Entertainment |
| 12201 | Benny Goodman & His Orchestra ft. Mildred Bailey | Heaven In My Arms (Music In My Heart) | Pre-1972 | Sony Music Entertainment |
| 12202 | Benny Goodman & His Orchestra ft. Mildred Bailey | Junk Man (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12203 | Benny Goodman & His Orchestra ft. Mildred Bailey | Make with the Kisses | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12204 | Benny Goodman & His Orchestra, Dick Haymes | Serenade In Blue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12205 | Benny Goodman Big Band | One O'Clock Jump (Live) | Pre-1972 | Sony Music Entertainment |
| 12206 | Benny Goodman Septet | Ad Lib Blues | Pre-1972 | Sony Music Entertainment |
| 12207 | Benny Goodman Septet | Charlie's Dream | Pre-1972 | Sony Music Entertainment |
| 12208 | Benny Goodman Sextet | Flying Home | Pre-1972 | Sony Music Entertainment |
| 12209 | Benny Goodman Sextet ft. Benny Goodman, Charlie Christian | Wholly Cats | Pre-1972 | Sony Music Entertainment |
| 12210 | Benny Goodman Sextet ft. Charlie Christian | Breakfast Feud (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12211 | Benny Goodman, Charles Munch | Concerto in A Major for Clarinet and Orchestra, K. 622: III. Rondo - Allegro (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 12212 | Benny Goodman, Igor Stravinsky | Ebony Concerto: II.  Andante | Pre-1972 | Sony Music Entertainment |
| 12213 | Benny Goodman, Igor Stravinsky | Ebony Concerto: III.  Moderato;  Con moto | Pre-1972 | Sony Music Entertainment |
| 12214 | Benny Goodman, Lester Young | Honeysuckle Rose (excerpt) | Pre-1972 | Sony Music Entertainment |
| 12215 | Bernice Massi | The Friendliest Thing | Pre-1972 | Sony Music Entertainment |
| 12216 | Bernice Massi, Steve Lawrence | I See Something | Pre-1972 | Sony Music Entertainment |
| 12217 | Bernice Massi, Steve Lawrence | You're No Good | Pre-1972 | Sony Music Entertainment |
| 12218 | Bernie Allison, Runaways Ensemble | Every Now and Then | Pre-1972 | Sony Music Entertainment |
| 12219 | Bert & Ray | Night Life (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12220 | Bert & Ray | Slow Drag (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12221 | Bert Convy | Cabaret: Why Should I Wake Up? | Pre-1972 | Sony Music Entertainment |
| 12222 | Bert Convy, Julia Migenes | Now I Have Everything | Pre-1972 | Sony Music Entertainment |
| 12223 | Bessie Griffin | Eternity | Pre-1972 | Sony Music Entertainment |
| 12224 | Bessie Griffin | God Will Take Care | Pre-1972 | Sony Music Entertainment |
| 12225 | Bessie Griffin | He Doeth All Things Well | Pre-1972 | Sony Music Entertainment |
| 12226 | Bessie Griffin | He's Everything | Pre-1972 | Sony Music Entertainment |
| 12227 | Bessie Griffin | He's Everywhere | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12228 | Bessie Griffin | He's Just That Way | Pre-1972 | Sony Music Entertainment |
| 12229 | Bessie Griffin | How Great Thou Art | Pre-1972 | Sony Music Entertainment |
| 12230 | Bessie Griffin | Lord, Look Down | Pre-1972 | Sony Music Entertainment |
| 12231 | Bessie Griffin | My God Can Do Anything | Pre-1972 | Sony Music Entertainment |
| 12232 | Bessie Griffin | Oh Glory Hallelujah | Pre-1972 | Sony Music Entertainment |
| 12233 | Bessie Griffin | Take Them and Leave Them | Pre-1972 | Sony Music Entertainment |
| 12234 | Bessie Griffin | When Day Is Done | Pre-1972 | Sony Music Entertainment |
| 12235 | Bessie Smith | Baby Won't You Please Come Home | Pre-1972 | Sony Music Entertainment |
| 12236 | Bessie Smith | Back Water Blues | Pre-1972 | Sony Music Entertainment |
| 12237 | Bessie Smith | Beale Street Mama | Pre-1972 | Sony Music Entertainment |
| 12238 | Bessie Smith | Bessie & Jack, I | Pre-1972 | Sony Music Entertainment |
| 12239 | Bessie Smith | Bessie & Jack, II / Bessie & The Ladies | Pre-1972 | Sony Music Entertainment |
| 12240 | Bessie Smith | Bessie Disappears | Pre-1972 | Sony Music Entertainment |
| 12241 | Bessie Smith | Black Mountain Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12242 | Bessie Smith | Blue Spirit Blues | Pre-1972 | Sony Music Entertainment |
| 12243 | Bessie Smith | Blues Blues | Pre-1972 | Sony Music Entertainment |
| 12244 | Bessie Smith | Boweavil Blues | Pre-1972 | Sony Music Entertainment |
| 12245 | Bessie Smith | Chicago Bound Blues | Pre-1972 | Sony Music Entertainment |
| 12246 | Bessie Smith | Dirty No-Gooder's Blues | Pre-1972 | Sony Music Entertainment |
| 12247 | Bessie Smith | Don't Cry Baby | Pre-1972 | Sony Music Entertainment |
| 12248 | Bessie Smith | Downhearted Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12249 | Bessie Smith | Eavesdropper's Blues | Pre-1972 | Sony Music Entertainment |
| 12250 | Bessie Smith | Far Away Blues | Pre-1972 | Sony Music Entertainment |
| 12251 | Bessie Smith | Frankie Blues | Pre-1972 | Sony Music Entertainment |
| 12252 | Bessie Smith | Frosty Morning Blues | Pre-1972 | Sony Music Entertainment |
| 12253 | Bessie Smith | Hard Time Blues | Pre-1972 | Sony Music Entertainment |
| 12254 | Bessie Smith | Hateful Blues | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12255 | Bessie Smith | Homeless Blues | Pre-1972 | Sony Music Entertainment |
| 12256 | Bessie Smith | House Rent Blues | Pre-1972 | Sony Music Entertainment |
| 12257 | Bessie Smith | I Ain't Got Nobody | Pre-1972 | Sony Music Entertainment |
| 12258 | Bessie Smith | I Want Every Bit of It | Pre-1972 | Sony Music Entertainment |
| 12259 | Bessie Smith | I'm Going Back to My Used to Be | Pre-1972 | Sony Music Entertainment |
| 12260 | Bessie Smith | In the House Blues | Pre-1972 | Sony Music Entertainment |
| 12261 | Bessie Smith | It Makes My Love Come Down | Pre-1972 | Sony Music Entertainment |
| 12262 | Bessie Smith | I've Been Mistreated and I Don't Like It | Pre-1972 | Sony Music Entertainment |
| 12263 | Bessie Smith | Jazzbo Brown from Memphis Town (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 12264 | Bessie Smith | Keep It to Yourself | Pre-1972 | Sony Music Entertainment |
| 12265 | Bessie Smith | Life on the Road, I | Pre-1972 | Sony Music Entertainment |
| 12266 | Bessie Smith | Life on the Road, II | Pre-1972 | Sony Music Entertainment |
| 12267 | Bessie Smith | Life on the Road, III / Bessie & Gertrude Sanders | Pre-1972 | Sony Music Entertainment |
| 12268 | Bessie Smith | Lock and Key | Pre-1972 | Sony Music Entertainment |
| 12269 | Bessie Smith | Long Old Road | Pre-1972 | Sony Music Entertainment |
| 12270 | Bessie Smith | Lost Your Head Blues | Pre-1972 | Sony Music Entertainment |
| 12271 | Bessie Smith | Lou'siana Low Down Blues | Pre-1972 | Sony Music Entertainment |
| 12272 | Bessie Smith | Love Me Daddy Blues | Pre-1972 | Sony Music Entertainment |
| 12273 | Bessie Smith | Midnight Blues | Pre-1972 | Sony Music Entertainment |
| 12274 | Bessie Smith | Moonshine Blues | Pre-1972 | Sony Music Entertainment |
| 12275 | Bessie Smith | Mountain Top Blues | Pre-1972 | Sony Music Entertainment |
| 12276 | Bessie Smith | Muddy Water (A Mississippi Moan) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12277 | Bessie Smith | My Man Blues | Pre-1972 | Sony Music Entertainment |
| 12278 | Bessie Smith | New Gulf Coast Blues | Pre-1972 | Sony Music Entertainment |
| 12279 | Bessie Smith | New Orleans Hop Scop Blues (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 12280 | Bessie Smith | Nobody in Town Can Bake a Sweet Jelly Roll Like Mine | Pre-1972 | Sony Music Entertainment |
| 12281 | Bessie Smith | Oh Daddy Blues (You Won't Have No Mama at All) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|-----|--------|-------|----------------------|-----------|
| 12282 | Bessie Smith | One and Two Blues | Pre-1972 | Sony Music Entertainment |
| 12283 | Bessie Smith | Outside of That | Pre-1972 | Sony Music Entertainment |
| 12284 | Bessie Smith | Preachin' the Blues | Pre-1972 | Sony Music Entertainment |
| 12285 | Bessie Smith | Reckless Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12286 | Bessie Smith | Safety Mama | Pre-1972 | Sony Music Entertainment |
| 12287 | Bessie Smith | Sam Jones'  Blues | Pre-1972 | Sony Music Entertainment |
| 12288 | Bessie Smith | Shipwreck Blues | Pre-1972 | Sony Music Entertainment |
| 12289 | Bessie Smith | Sinful Blues | Pre-1972 | Sony Music Entertainment |
| 12290 | Bessie Smith | St. Louis Blues Soundtrack | Pre-1972 | Sony Music Entertainment |
| 12291 | Bessie Smith | St. Louis Gal | Pre-1972 | Sony Music Entertainment |
| 12292 | Bessie Smith | Standin' in the Rain Blues | Pre-1972 | Sony Music Entertainment |
| 12293 | Bessie Smith | Take It Right Back ('Cause I Don't Want It Here) | Pre-1972 | Sony Music Entertainment |
| 12294 | Bessie Smith | The Yellow Dog Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 12295 | Bessie Smith | Them "Has Been" Blues | Pre-1972 | Sony Music Entertainment |
| 12296 | Bessie Smith | There'll Be a Hot Time In the Old Town Tonight (Audio) | Pre-1972 | Sony Music Entertainment |
| 12297 | Bessie Smith | Ticket Agent, Ease Your Window Down | Pre-1972 | Sony Music Entertainment |
| 12298 | Bessie Smith | Waldorf-Astoria Party | Pre-1972 | Sony Music Entertainment |
| 12299 | Bessie Smith | Whoa, Tillie, Take Your Time | Pre-1972 | Sony Music Entertainment |
| 12300 | Bessie Smith | Work House Blues | Pre-1972 | Sony Music Entertainment |
| 12301 | Bessie Smith | Worn Out Papa Blues | Pre-1972 | Sony Music Entertainment |
| 12302 | Bessie Smith | Yes Indeed He Do! | Pre-1972 | Sony Music Entertainment |
| 12303 | Bessie Smith | Yodling Blues | Pre-1972 | Sony Music Entertainment |
| 12304 | Bessie Smith | You Don't Understand | Pre-1972 | Sony Music Entertainment |
| 12305 | Bessie Smith And Her Band | Muddy Water (A Mississippi Moan) | Pre-1972 | Sony Music Entertainment |
| 12306 | Bessie Smith, The Bessemer Singers | Moan (You) Mourners | Pre-1972 | Sony Music Entertainment |
| 12307 | Bette Davis | Just Like a Man | Pre-1972 | Sony Music Entertainment |
| 12308 | Bette Davis | Turn Me Loose on Broadway | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12309 | Bette Davis, Hiram Sherman, Two's Company Ensemble | Purple Rose | Pre-1972 | Sony Music Entertainment |
| 12310 | Bette Davis, Hiram Sherman, Two's Company Ensemble | Roll Along, Sadie | Pre-1972 | Sony Music Entertainment |
| 12311 | Betty Buckley | He Plays the Violin (From "1776") | Pre-1972 | Sony Music Entertainment |
| 12312 | Betty Buckley | Who Can I Turn To? (From The Roar of the Greasepaint - The Smell of the Crowd) | Pre-1972 | Sony Music Entertainment |
| 12313 | Betty Buckley, Boys Choir of Harlem | Our Time (From "Merrily We Roll Along") / Children Will Listen (From "Into the Woods") | Pre-1972 | Sony Music Entertainment |
| 12314 | Betty Buckley, Rex Everhart, William Daniels | 1776: He Plays the Violin | Pre-1972 | Sony Music Entertainment |
| 12315 | Betty Carter | Let's Fall In Love | Pre-1972 | Sony Music Entertainment |
| 12316 | Betty Carter | Lonely House from Street Scene | Pre-1972 | Sony Music Entertainment |
| 12317 | Betty Carter | Run Away | Pre-1972 | Sony Music Entertainment |
| 12318 | Betty Carter | Social Call | Pre-1972 | Sony Music Entertainment |
| 12319 | Betty Davis | Born on the Bayou | Pre-1972 | Sony Music Entertainment |
| 12320 | Betty Davis | Down Home Girl | Pre-1972 | Sony Music Entertainment |
| 12321 | Betty Davis | Hangin' Out | Pre-1972 | Sony Music Entertainment |
| 12322 | Betty Davis | I'm Ready, Willing & Able (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12323 | Betty Davis | I'm Ready, Willing & Able (Take 9) | Pre-1972 | Sony Music Entertainment |
| 12324 | Betty Davis | It's My Life (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 12325 | Betty Davis | Live, Love, Learn | Pre-1972 | Sony Music Entertainment |
| 12326 | Betty Davis | My Soul is Tired | Pre-1972 | Sony Music Entertainment |
| 12327 | Betty Davis | Politician Man | Pre-1972 | Sony Music Entertainment |
| 12328 | Beyoncé | Baby Boy Medley (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 12329 | Beyoncé | Beautiful Liar (Live Video PCM STEREO) | PA0001627120 | Sony Music Entertainment |
| 12330 | Beyoncé | Beautiful Liar (Live) | PA0001627120 | Sony Music Entertainment |
| 12331 | Beyoncé | Crazy In Love (The Beyonce Expierence Live) | PA0001627120 | Sony Music Entertainment |
| 12332 | Beyoncé | Flaws And All (Live) | PA0001627120 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12333 | Beyoncé | Get Me Bodied (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 12334 | Beyoncé | Ring The Alarm (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 12335 | Beyoncé | Suga Mama (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 12336 | Beyoncé | Halo (Live) | PA0001670682 | Sony Music Entertainment |
| 12337 | Beyoncé | Ave Maria (Live) | PA0001779348 | Sony Music Entertainment |
| 12338 | Beyoncé | Baby Boy / You Don't Love Me, No No No | PA0001779348 | Sony Music Entertainment |
| 12339 | Beyoncé | Broken-Hearted Girl (Live Video) | PA0001779348 | Sony Music Entertainment |
| 12340 | Beyoncé | Diva (Live) | PA0001779348 | Sony Music Entertainment |
| 12341 | Beyoncé | Freakum Dress (Live) | PA0001779348 | Sony Music Entertainment |
| 12342 | Beyoncé | Hello | PA0001779348 | Sony Music Entertainment |
| 12343 | Beyoncé | If I Were A Boy / You Oughta Know | PA0001779348 | Sony Music Entertainment |
| 12344 | Beyoncé | Irreplaceable (Live) | PA0001779348 | Sony Music Entertainment |
| 12345 | Beyoncé | Listen (From the Motion Picture "Dreamgirls")(Live) | PA0001779348 | Sony Music Entertainment |
| 12346 | Beyoncé | Naughty Girl (Live) | PA0001779348 | Sony Music Entertainment |
| 12347 | Beyoncé | Say My Name | PA0001779348 | Sony Music Entertainment |
| 12348 | Beyoncé | Smash Into You | PA0001779348 | Sony Music Entertainment |
| 12349 | Beyoncé | Upgrade U (Live) | PA0001779348 | Sony Music Entertainment |
| 12350 | Beyoncé | Video Phone (Live) | PA0001779348 | Sony Music Entertainment |
| 12351 | Beyoncé | Yoncé | PA0001949681 | Sony Music Entertainment |
| 12352 | Beyoncé | Blow | PA0001974199 | Sony Music Entertainment |
| 12353 | Beyoncé | 6 Inch | PA0002044523 | Sony Music Entertainment |
| 12354 | Beyoncé | Formation | PA0002044523 | Sony Music Entertainment |
| 12355 | Beyoncé | Love Drought | PA0002044523 | Sony Music Entertainment |
| 12356 | Beyoncé | Sandcastles | PA0002044523 | Sony Music Entertainment |
| 12357 | Beyoncé | Sorry | PA0002044523 | Sony Music Entertainment |
| 12358 | Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| 12359 | Beyoncé | Get Me Bodied (Album Version) | SR0000395861 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12360 | Beyoncé | Ring The Alarm (Album Version) | SR0000395861 | Sony Music Entertainment |
| 12361 | Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| 12362 | Beyoncé | Why Don't You Love Me | SR0000623449 | Sony Music Entertainment |
| 12363 | Beyoncé | All I Could Do Was Cry (Album Version) | SR0000624051 | Sony Music Entertainment |
| 12364 | Beyoncé | At Last (Album Version) | SR0000624051 | Sony Music Entertainment |
| 12365 | Beyoncé | I'd Rather Go Blind (Album Version) | SR0000624051 | Sony Music Entertainment |
| 12366 | Beyoncé | Once In A Lifetime (Album Version) | SR0000624051 | Sony Music Entertainment |
| 12367 | Beyoncé | Trust In Me (Album Version) | SR0000624051 | Sony Music Entertainment |
| 12368 | Beyoncé | Poison | SR0000644886 | Sony Music Entertainment |
| 12369 | Beyoncé | Love On Top (Video) | SR0000683948 | Sony Music Entertainment |
| 12370 | Beyoncé | Dance for you | SR0000709270 | Sony Music Entertainment |
| 12371 | Beyoncé | Blue | SR0000747291 | Sony Music Entertainment |
| 12372 | Beyoncé | Drunk in Love (Explicit) | SR0000747291 | Sony Music Entertainment |
| 12373 | Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| 12374 | Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| 12375 | Beyoncé | Mine | SR0000747291 | Sony Music Entertainment |
| 12376 | Beyoncé | Pretty Hurts (video) | SR0000747291 | Sony Music Entertainment |
| 12377 | Beyoncé | Rocket (Explicit) | SR0000747291 | Sony Music Entertainment |
| 12378 | Beyoncé | Superpower | SR0000747291 | Sony Music Entertainment |
| 12379 | Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| 12380 | Beyoncé | 7/11 | SR0000766254 | Sony Music Entertainment |
| 12381 | Beyoncé | Work It Out | SR0000847882 | Sony Music Entertainment |
| 12382 | Beyoncé | BLACK PARADE (Extended Version) | SR0000877503 | Sony Music Entertainment |
| 12383 | Beyoncé | BLACK PARADE | SR0000877520 | Sony Music Entertainment |
| 12384 | Beyoncé | Ego (OK DAC Club Remix) | SR0000911137 | Sony Music Entertainment |
| 12385 | Beyoncé | If I Were a Boy (Maurice Joshua Mojo UK Remix - Main) | SR0000911137 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12386 | Beyoncé | Single Ladies (Put a Ring on It) (DJ Escape & Tony Coluccio Remix - Club Version) | SR0000911137 | Sony Music Entertainment |
| 12387 | Beyoncé | Sweet Dreams (Harlan Pepper & AG III Remix) | SR0000911137 | Sony Music Entertainment |
| 12388 | Beyoncé | Be Alive (Original Song from the Motion Picture "King Richard") | SR0000926631 | Sony Music Entertainment |
| 12389 | Beyoncé | 7/11 (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12390 | Beyoncé | Baby Boy (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12391 | Beyoncé | Before I Let Go (Homecoming Live Bonus Track) | SR0000935169 | Sony Music Entertainment |
| 12392 | Beyoncé | Bow Down (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12393 | Beyoncé | Bug A Boo Roll Call (Interlude - Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12394 | Beyoncé | Crazy In Love (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12395 | Beyoncé | Diva (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12396 | Beyoncé | Don't Hurt yourself (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12397 | Beyoncé | Drunk in Love (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12398 | Beyoncé | Flawless / Feeling Myself (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12399 | Beyoncé | Formation (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12400 | Beyoncé | Get Me Bodied (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12401 | Beyoncé | Hold Up (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12402 | Beyoncé | I Been On (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12403 | Beyoncé | I Care (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12404 | Beyoncé | Kitty Kat (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12405 | Beyoncé | Lift Ev'ry Voice and Sing (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12406 | Beyoncé | Love On Top (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12407 | Beyoncé | Partition (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12408 | Beyoncé | Party (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12409 | Beyoncé | Run the World (Girls) (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12410 | Beyoncé | Shining (Thank you) (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12411 | Beyoncé | So Much Damn Swag (Interlude - Homecoming Live) | SR0000935169 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12412 | Beyoncé | Sorry (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12413 | Beyoncé | The Bzzzz Drumline (Interlude - Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12414 | Beyoncé | Top Off (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12415 | Beyoncé | Welcome (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12416 | Beyoncé | yoncé (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12417 | Beyoncé | you Don't Love Me (No, No, No) (Homecoming Live) | SR0000935169 | Sony Music Entertainment |
| 12418 | Beyoncé | ALIEN SUPERSTAR | SR0000937134 | Sony Music Entertainment |
| 12419 | Beyoncé | ALL UP IN yOUR MIND | SR0000937134 | Sony Music Entertainment |
| 12420 | Beyoncé | AMERICA HAS A PROBLEM | SR0000937134 | Sony Music Entertainment |
| 12421 | Beyoncé | CHURCH GIRL | SR0000937134 | Sony Music Entertainment |
| 12422 | Beyoncé | COZy | SR0000937134 | Sony Music Entertainment |
| 12423 | Beyoncé | CUFF IT | SR0000937134 | Sony Music Entertainment |
| 12424 | Beyoncé | HEATED | SR0000937134 | Sony Music Entertainment |
| 12425 | Beyoncé | I'M THAT GIRL | SR0000937134 | Sony Music Entertainment |
| 12426 | Beyoncé | PLASTIC OFF THE SOFA | SR0000937134 | Sony Music Entertainment |
| 12427 | Beyoncé | PURE/HONEy | SR0000937134 | Sony Music Entertainment |
| 12428 | Beyoncé | SUMMER RENAISSANCE | SR0000937134 | Sony Music Entertainment |
| 12429 | Beyoncé | THIQUE | SR0000937134 | Sony Music Entertainment |
| 12430 | Beyoncé | VIRGO'S GROOVE | SR0000937134 | Sony Music Entertainment |
| 12431 | Beyoncé | BREAK My SOUL | SR0000939176 | Sony Music Entertainment |
| 12432 | Beyoncé | BREAK My SOUL (ACAPELLA VERSION) | SR0000941465 | Sony Music Entertainment |
| 12433 | Beyoncé | CUFF IT (ACAPELLA VERSION) | SR0000960381 | Sony Music Entertainment |
| 12434 | Beyoncé | CUFF IT (WETTER REMIX) | SR0000960497 | Sony Music Entertainment |
| 12435 | Beyoncé | Check On It (Bama Boyz Reggaeton Remix Instrumental) | SR0000963938 | Sony Music Entertainment |
| 12436 | Beyoncé | Check On It (Remix) | SR0000963938 | Sony Music Entertainment |
| 12437 | Beyoncé ft. Bun B, Slim Thug | Check On It (Video) | SR0000746712 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12438 | Beyoncé ft. Jay-Z | Welcome To Hollywood (Audio from The Beyonce Experience Live) | PA0001627120 | Sony Music Entertainment |
| 12439 | Beyoncé ft. Jay-Z | Deja Vu (Album Version) | SR0000746712 | Sony Music Entertainment |
| 12440 | Beyoncé ft. Lady Gaga | Video Phone (Extended Remix featuring Lady Gaga) | SR0000644886 | Sony Music Entertainment |
| 12441 | BIA | Gucci Comin' Home | SR0000817231 | Sony Music Entertainment |
| 12442 | BIA | Whip It | SR0000817300 | Sony Music Entertainment |
| 12443 | BIA | FUNGSHWAY | SR0000824558 | Sony Music Entertainment |
| 12444 | BIA | HOLLYWOOD | SR0000824559 | Sony Music Entertainment |
| 12445 | BIA | BADSIDE | SR0000824594 | Sony Music Entertainment |
| 12446 | BIA | SUPABIEN | SR0000836911 | Sony Music Entertainment |
| 12447 | BIA | SKATE | SR0000889892 | Sony Music Entertainment |
| 12448 | BIA | PLATE | SR0000907345 | Sony Music Entertainment |
| 12449 | BIA | WHOLE LOTTA MONEY | SR0000907345 | Sony Music Entertainment |
| 12450 | BIA | CAN'T TOUCH THIS | SR0000920853 | Sony Music Entertainment |
| 12451 | BIA | FREAK IN THE NIGHT | SR0000920853 | Sony Music Entertainment |
| 12452 | BIA ft. Doe Boy, 42 Dugg | AUTOMATIC | SR0000907345 | Sony Music Entertainment |
| 12453 | BIA ft. G Herbo | BESITO | SR0000911147 | Sony Music Entertainment |
| 12454 | BIA ft. Kodak Black | VIBES ON ME | SR0000836911 | Sony Music Entertainment |
| 12455 | BIA ft. Lil Durk | SAME HANDS | SR0000886351 | Sony Music Entertainment |
| 12456 | BIA ft. Lil Jon | BIA BIA | SR0000907345 | Sony Music Entertainment |
| 12457 | BIA ft. Sevyn Streeter | BIG DEAL | SR0000920853 | Sony Music Entertainment |
| 12458 | BIA, J. Cole | LONDON | SR0000935457 | Sony Music Entertainment |
| 12459 | Biff Rose | Crooked Astrologer and Great Movies (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12460 | Biff Rose | First Miracle (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12461 | Biff Rose | Gone Downtown (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12462 | Biff Rose | Happy Birthday Beethoven (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12463 | Biff Rose | I Get High on Resentment (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12464 | Biff Rose | If I Knew What Jesus Knew - Opening (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12465 | Biff Rose | Inhale Along (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12466 | Biff Rose | Losing the Race and Peace (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12467 | Biff Rose | Loving the Audience (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12468 | Biff Rose | No Use Trying to Impress (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12469 | Biff Rose | Son of God (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12470 | Biff Rose | Spiritualizing My Body (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12471 | Biff Rose | Steinway Really Builds a Piano (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12472 | Biff Rose | The Reverend Performing " Please Release Me and Let Me Love Again" (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12473 | Biff Rose | The Reverend Performing "Don't Be Cruel" (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12474 | Biff Rose | The Reverend Performing "With a Little Help From My Friends" (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12475 | Biff Rose | The Shah's Embroidered Pants (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12476 | Biff Rose | Turn Out The Lights (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12477 | Biff Rose | Understand The President (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12478 | Biff Rose | What Would You Do (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12479 | Biff Rose | Wow California and Everybody's So Hip (Live at the Bitter End) | Pre-1972 | Sony Music Entertainment |
| 12480 | Big Bill Broonzy | Baby I Done Got Wise (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12481 | Big Bill Broonzy | C & A Blues | Pre-1972 | Sony Music Entertainment |
| 12482 | Big Bill Broonzy | Come Home Early (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12483 | Big Bill Broonzy | Flat Foot Susie With Her Flat Yes Yes (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12484 | Big Bill Broonzy | Getting Older Every Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12485 | Big Bill Broonzy | Going Back To Arkansas | Pre-1972 | Sony Music Entertainment |
| 12486 | Big Bill Broonzy | Good Time Tonight (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12487 | Big Bill Broonzy | Goodbye Baby Blues | Pre-1972 | Sony Music Entertainment |
| 12488 | Big Bill Broonzy | Hattie Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12489 | Big Bill Broonzy | I Believe I'll Go Back Home (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12490 | Big Bill Broonzy | I Can't Be Satisfied (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12491 | Big Bill Broonzy | I Want My Hand On It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12492 | Big Bill Broonzy | It's a Low Down Dirty Shame (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12493 | Big Bill Broonzy | Just A Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12494 | Big Bill Broonzy | Key to the Highway | Pre-1972 | Sony Music Entertainment |
| 12495 | Big Bill Broonzy | Long Tall Mama | Pre-1972 | Sony Music Entertainment |
| 12496 | Big Bill Broonzy | Night Time Is The Right Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12497 | Big Bill Broonzy | Spreadin' Snakes Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12498 | Big Bill Broonzy | Tell Me What Kind of Man Jesus Is | Pre-1972 | Sony Music Entertainment |
| 12499 | Big Bill Broonzy | Texas Tornado Blues | Pre-1972 | Sony Music Entertainment |
| 12500 | Big Bill Broonzy | Too Many Drivers (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12501 | Big Bill Broonzy | Trouble In Mind | Pre-1972 | Sony Music Entertainment |
| 12502 | Big Bill Broonzy | When I Been Drinking | Pre-1972 | Sony Music Entertainment |
| 12503 | Big Bill Broonzy | When I Been Drinking (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12504 | Big Bill Broonzy | Whiskey & Good Time Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12505 | Big Bill Broonzy | Woodie Woodie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12506 | Big Bill Broonzy | Worrying You Off My Mind-Part I (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12507 | Big Bill Broonzy | You've Got To Hit The Right Lick (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12508 | Big Brother & The Holding Company | All Is Loneliness | Pre-1972 | Sony Music Entertainment |
| 12509 | Big Brother & The Holding Company | I Need a Man to Love | Pre-1972 | Sony Music Entertainment |
| 12510 | Big Brother & The Holding Company | Light Is Faster Than Sound | Pre-1972 | Sony Music Entertainment |
| 12511 | Big Brother & The Holding Company | Call On Me | Pre-1972 | Sony Music Entertainment |
| 12512 | Big Brother & The Holding Company | Down On Me (Live) | Pre-1972 | Sony Music Entertainment |
| 12513 | Big Brother & The Holding Company | Catch Me Daddy | Pre-1972 | Sony Music Entertainment |
| 12514 | Big Brother & The Holding Company | Caterpillar | Pre-1972 | Sony Music Entertainment |
| 12515 | Big Brother & The Holding Company | Combination of the Two | Pre-1972 | Sony Music Entertainment |
| 12516 | Big Brother & The Holding Company | Down On Me (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12517 | Big Brother & The Holding Company | Easy Rider | Pre-1972 | Sony Music Entertainment |
| 12518 | Big Brother & The Holding Company | Flower In The Sun | Pre-1972 | Sony Music Entertainment |
| 12519 | Big Brother & The Holding Company | Piece Of My Heart | Pre-1972 | Sony Music Entertainment |
| 12520 | Big Brother & The Holding Company | Piece Of My Heart (Single) | Pre-1972 | Sony Music Entertainment |
| 12521 | Big Brother & The Holding Company | Summertime | Pre-1972 | Sony Music Entertainment |
| 12522 | Big Brother & The Holding Company, Janis Joplin | All Is Loneliness (Live at The Fillmore West, San Francisco, CA - April 1970) | Pre-1972 | Sony Music Entertainment |
| 12523 | Big Brother & The Holding Company, Janis Joplin | I Need A Man To Love (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12524 | Big Brother & The Holding Company, Janis Joplin | Light Is Faster Than Sound (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12525 | Big Brother & The Holding Company, Janis Joplin | Call On Me (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12526 | Big Brother & The Holding Company, Janis Joplin | Down On Me (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12527 | Big Brother & The Holding Company, Janis Joplin | Ball & Chain (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12528 | Big Brother & The Holding Company, Janis Joplin | Ball and Chain (Live at Winterland Ballroom, San Francisco, CA - April 12, 1968) | Pre-1972 | Sony Music Entertainment |
| 12529 | Big Brother & The Holding Company, Janis Joplin | Bye, Bye Baby (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 12530 | Big Brother & The Holding Company, Janis Joplin | Call On Me (Live at the Carousel Ballroom - June 23, 1968) | Pre-1972 | Sony Music Entertainment |
| 12531 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12532 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 12533 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12534 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Take 10) | Pre-1972 | Sony Music Entertainment |
| 12535 | Big Brother & The Holding Company, Janis Joplin | Catch Me Daddy (Take 9) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 12536 | Big Brother & The Holding Company, Janis Joplin | Combination of The Two (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12537 | Big Brother & The Holding Company, Janis Joplin | Coo Coo (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12538 | Big Brother & The Holding Company, Janis Joplin | Down On Me (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 12539 | Big Brother & The Holding Company, Janis Joplin | Down On Me (Second Version) (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 12540 | Big Brother & The Holding Company, Janis Joplin | Easy Once You Know How (Take 1 Edit) | Pre-1972 | Sony Music Entertainment |
| 12541 | Big Brother & The Holding Company, Janis Joplin | Easy Once You Know How (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12542 | Big Brother & The Holding Company, Janis Joplin | Farewell Song (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 12543 | Big Brother & The Holding Company, Janis Joplin | Farewell Song (Take 4) | Pre-1972 | Sony Music Entertainment |
| 12544 | Big Brother & The Holding Company, Janis Joplin | Farewell Song (Take 5) | Pre-1972 | Sony Music Entertainment |
| 12545 | Big Brother & The Holding Company, Janis Joplin | Farewell Song (Take 7) | Pre-1972 | Sony Music Entertainment |
| 12546 | Big Brother & The Holding Company, Janis Joplin | Flower In the Sun (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12547 | Big Brother & The Holding Company, Janis Joplin | Harry (Take 10) | Pre-1972 | Sony Music Entertainment |
| 12548 | Big Brother & The Holding Company, Janis Joplin | Harry (Take 9) | Pre-1972 | Sony Music Entertainment |
| 12549 | Big Brother & The Holding Company, Janis Joplin | How Many Times Blues Jam | Pre-1972 | Sony Music Entertainment |
| 12550 | Big Brother & The Holding Company, Janis Joplin | I Need a Man to Love (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12551 | Big Brother & The Holding Company, Janis Joplin | I Need a Man to Love (Take 4) | Pre-1972 | Sony Music Entertainment |
| 12552 | Big Brother & The Holding Company, Janis Joplin | It's A Deal (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12553 | Big Brother & The Holding Company, Janis Joplin | It's a Deal (Take 1) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12554 | Big Brother & The Holding Company, Janis Joplin | Jam - I'm Mad (Mad Man Blues) (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12555 | Big Brother & The Holding Company, Janis Joplin | Light Is Faster Than Sound (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 12556 | Big Brother & The Holding Company, Janis Joplin | Magic of Love (Live at the Winterland Ballroom, San Francisco, CA - April 1968) | Pre-1972 | Sony Music Entertainment |
| 12557 | Big Brother & The Holding Company, Janis Joplin | Magic of Love (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12558 | Big Brother & The Holding Company, Janis Joplin | Medley: Amazing Grace / Hi Heel Sneakers (Live at The Matrix, San Francisco, CA - January 1967) | Pre-1972 | Sony Music Entertainment |
| 12559 | Big Brother & The Holding Company, Janis Joplin | Misery'n (Take 4) | Pre-1972 | Sony Music Entertainment |
| 12560 | Big Brother & The Holding Company, Janis Joplin | Misery'n (Takes 2 & 3) | Pre-1972 | Sony Music Entertainment |
| 12561 | Big Brother & The Holding Company, Janis Joplin | Oh Sweet Mary | Pre-1972 | Sony Music Entertainment |
| 12562 | Big Brother & The Holding Company, Janis Joplin | Oh, Sweet Mary | Pre-1972 | Sony Music Entertainment |
| 12563 | Big Brother & The Holding Company, Janis Joplin | Piece Of My Heart (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12564 | Big Brother & The Holding Company, Janis Joplin | Piece of My Heart (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12565 | Big Brother & The Holding Company, Janis Joplin | Piece of My Heart (Take 4) | Pre-1972 | Sony Music Entertainment |
| 12566 | Big Brother & The Holding Company, Janis Joplin | Piece of My Heart (Take 6) | Pre-1972 | Sony Music Entertainment |
| 12567 | Big Brother & The Holding Company, Janis Joplin | Road Block (Live at The Carousel Ballroom, San Francisco, CA - June 1968) | Pre-1972 | Sony Music Entertainment |
| 12568 | Big Brother & The Holding Company, Janis Joplin | Summertime (Live at the Carousel Ballroom - June 22, 1968) | Pre-1972 | Sony Music Entertainment |
| 12569 | Big Brother & The Holding Company, Janis Joplin | Summertime (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12570 | Big Brother & The Holding Company, Janis Joplin | Turtle Blues (last verse Takes 1 - 3) | Pre-1972 | Sony Music Entertainment |
| 12571 | Big Brother & The Holding Company, Janis Joplin | Turtle Blues (Take 4) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12572 | Big Brother & The Holding Company, Janis Joplin | Turtle Blues (Take 9) | Pre-1972 | Sony Music Entertainment |
| 12573 | Big Maybelle | Ain't To Be Played With (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12574 | Big Maybelle | Hair Dressin' Women | Pre-1972 | Sony Music Entertainment |
| 12575 | Big Maybelle | I'm Gettin' 'Long Alright (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12576 | Big Maybelle | Jinny Mule | Pre-1972 | Sony Music Entertainment |
| 12577 | Big Maybelle | Maybelle's Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12578 | Big Maybelle | My Country Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12579 | Big Maybelle | Ocean Of Tears (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12580 | Big Maybelle | Ocean Of Tears (Previously Unissued) | Pre-1972 | Sony Music Entertainment |
| 12581 | Big Maybelle | One Monkey Don't Stop No Show (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12582 | Big Maybelle | So Good To My Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12583 | Big Maybelle | Such A Cutie | Pre-1972 | Sony Music Entertainment |
| 12584 | Big Maybelle | Way Back Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12585 | Big Maybelle | Whole Lotta Shakin' Goin' On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12586 | Big Maybelle | You'll Never Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12587 | Big Miller | A Whole Lot O' Woman | Pre-1972 | Sony Music Entertainment |
| 12588 | Big Miller | About My Baby | Pre-1972 | Sony Music Entertainment |
| 12589 | Big Miller | Blues Theme (from "Reprieve") | Pre-1972 | Sony Music Entertainment |
| 12590 | Big Miller | Chattanooga Choo Choo | Pre-1972 | Sony Music Entertainment |
| 12591 | Big Miller | How Come You Do Me Like You Do | Pre-1972 | Sony Music Entertainment |
| 12592 | Big Miller | I Gotta Right to Sing the Blues | Pre-1972 | Sony Music Entertainment |
| 12593 | Big Miller | I Know | Pre-1972 | Sony Music Entertainment |
| 12594 | Big Miller | I Never Had a Woman | Pre-1972 | Sony Music Entertainment |
| 12595 | Big Miller | If You Don't Love Me | Pre-1972 | Sony Music Entertainment |
| 12596 | Big Miller | I'm Gonna Go Fishin' | Pre-1972 | Sony Music Entertainment |
| 12597 | Big Miller | It's a Hard Life | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|-----|--------|-------|----------------------|-----------|
| 12598 | Big Miller | Lament to Love | Pre-1972 | Sony Music Entertainment |
| 12599 | Big Miller | Near You | Pre-1972 | Sony Music Entertainment |
| 12600 | Big Miller | Runnin' Wild | Pre-1972 | Sony Music Entertainment |
| 12601 | Big Miller | Sam's Song | Pre-1972 | Sony Music Entertainment |
| 12602 | Big Miller | Sufferin' Blues | Pre-1972 | Sony Music Entertainment |
| 12603 | Big Miller | Sweet Slumber | Pre-1972 | Sony Music Entertainment |
| 12604 | Big Miller | The Monterey | Pre-1972 | Sony Music Entertainment |
| 12605 | Big Miller | Wanna See My Baby | Pre-1972 | Sony Music Entertainment |
| 12606 | Big Miller | Water Boy | Pre-1972 | Sony Music Entertainment |
| 12607 | Big Miller | When You're Not Found | Pre-1972 | Sony Music Entertainment |
| 12608 | Big Miller & Chorus | Sometimes I Feel Like a Motherless Child | Pre-1972 | Sony Music Entertainment |
| 12609 | Big Miller ft. Big Band of Bob Florence | Am I Blue | Pre-1972 | Sony Music Entertainment |
| 12610 | Big Time Rush | City Is Ours | PA0001762181 | Sony Music Entertainment |
| 12611 | Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| 12612 | Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| 12613 | Big Time Rush | Boyfriend (Video) | SR0000668082 | Sony Music Entertainment |
| 12614 | Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| 12615 | Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |
| 12616 | Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| 12617 | Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| 12618 | Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| 12619 | Big Time Rush | 24/Seven | SR0000726968 | Sony Music Entertainment |
| 12620 | Big Time Rush | Amazing | SR0000726968 | Sony Music Entertainment |
| 12621 | Big Time Rush | Confetti Falling | SR0000726968 | Sony Music Entertainment |
| 12622 | Big Time Rush | Crazy For U | SR0000726968 | Sony Music Entertainment |
| 12623 | Big Time Rush | Get Up | SR0000726968 | Sony Music Entertainment |
| 12624 | Big Time Rush | Just Getting Started | SR0000726968 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12625 | Big Time Rush | Love Me Again | SR0000726968 | Sony Music Entertainment |
| 12626 | Big Time Rush | Na Na Na | SR0000726968 | Sony Music Entertainment |
| 12627 | Big Time Rush | Picture This | SR0000726968 | Sony Music Entertainment |
| 12628 | Big Time Rush | Run Wild | SR0000726968 | Sony Music Entertainment |
| 12629 | Big Time Rush | Untouchable | SR0000726968 | Sony Music Entertainment |
| 12630 | Big Time Rush | We Are | SR0000726968 | Sony Music Entertainment |
| 12631 | Big Time Rush | Like Nobody's Around | SR0000726969 | Sony Music Entertainment |
| 12632 | Big Time Rush | Stuck | SR0000828998 | Sony Music Entertainment |
| 12633 | Big Time Rush | This Is Our Someday | SR0000828998 | Sony Music Entertainment |
| 12634 | Big Time Rush | Til I Forget About You (Remix) | SR0000828998 | Sony Music Entertainment |
| 12635 | Big Time Rush ft. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| 12636 | Big Time Rush ft. Jake Miller | Lost in Love | SR0000726968 | Sony Music Entertainment |
| 12637 | Big Time Rush ft. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| 12638 | Big Time Rush ft. Karmin | Song For You | SR0000726968 | Sony Music Entertainment |
| 12639 | Bill Evans | 34 Skidoo (Live) | Pre-1972 | Sony Music Entertainment |
| 12640 | Bill Evans | Alfie (Live) | Pre-1972 | Sony Music Entertainment |
| 12641 | Bill Evans | Besame Mucho | Pre-1972 | Sony Music Entertainment |
| 12642 | Bill Evans | Comrade Conrad | Pre-1972 | Sony Music Entertainment |
| 12643 | Bill Evans | Funkallero (alternate) | Pre-1972 | Sony Music Entertainment |
| 12644 | Bill Evans | How My Heart Sings (Live) | Pre-1972 | Sony Music Entertainment |
| 12645 | Bill Evans | I Hear a Rhapsody (Live) | Pre-1972 | Sony Music Entertainment |
| 12646 | Bill Evans | Introduction / Very Early (Live) | Pre-1972 | Sony Music Entertainment |
| 12647 | Bill Evans | Israel (Live) | Pre-1972 | Sony Music Entertainment |
| 12648 | Bill Evans | Peri's Scope (Live) | Pre-1972 | Sony Music Entertainment |
| 12649 | Bill Evans | Re: Person I Knew | Pre-1972 | Sony Music Entertainment |
| 12650 | Bill Evans | Re: Person I Knew (alternate) | Pre-1972 | Sony Music Entertainment |
| 12651 | Bill Evans | Sugar Plum | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12652 | Bill Evans | T.T.T. (Twelve Tone Tune) | Pre-1972 | Sony Music Entertainment |
| 12653 | Bill Evans | The Two Lonely People | Pre-1972 | Sony Music Entertainment |
| 12654 | Bill Evans | Vierd Blues | Pre-1972 | Sony Music Entertainment |
| 12655 | Bill Evans | Waltz for Debby | Pre-1972 | Sony Music Entertainment |
| 12656 | Bill Evans | Waltz For Debby (alternate) | Pre-1972 | Sony Music Entertainment |
| 12657 | Bill Haley & His Comets | Crazy Man Crazy | Pre-1972 | Sony Music Entertainment |
| 12658 | Bill Haley & His Comets | Framed | Pre-1972 | Sony Music Entertainment |
| 12659 | Bill Haley & His Comets | Introduction | Pre-1972 | Sony Music Entertainment |
| 12660 | Bill Haley & His Comets | Razzle Dazzle | Pre-1972 | Sony Music Entertainment |
| 12661 | Bill Haley & His Comets | Rip It Up | Pre-1972 | Sony Music Entertainment |
| 12662 | Bill Haley & His Comets | Rock Around the Clock | Pre-1972 | Sony Music Entertainment |
| 12663 | Bill Haley & His Comets | Rock This Joint Tonight | Pre-1972 | Sony Music Entertainment |
| 12664 | Bill Haley & His Comets | Rock-A-Beatin' Boogie | Pre-1972 | Sony Music Entertainment |
| 12665 | Bill Haley & His Comets | Rudy's Rock | Pre-1972 | Sony Music Entertainment |
| 12666 | Bill Haley & His Comets | Saint's Rock & Roll | Pre-1972 | Sony Music Entertainment |
| 12667 | Bill Haley & His Comets | See You Later Alligator | Pre-1972 | Sony Music Entertainment |
| 12668 | Bill Haley & His Comets | Skinny Minnie | Pre-1972 | Sony Music Entertainment |
| 12669 | Bill Hayes | The Big Black Giant | Pre-1972 | Sony Music Entertainment |
| 12670 | Bill Hayes, Isabel Bigley | I'm Your Girl | Pre-1972 | Sony Music Entertainment |
| 12671 | Bill Monroe & his Blue Grass Boys | Along About Daybreak | Pre-1972 | Sony Music Entertainment |
| 12672 | Bill Monroe & his Blue Grass Boys | Blue Grass Breakdown | Pre-1972 | Sony Music Entertainment |
| 12673 | Bill Monroe & his Blue Grass Boys | Blue Grass Breakdown (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12674 | Bill Monroe & his Blue Grass Boys | Blue Grass Special (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12675 | Bill Monroe & his Blue Grass Boys | Blue Grass Stomp (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12676 | Bill Monroe & his Blue Grass Boys | Blue Moon Of Kentucky | Pre-1972 | Sony Music Entertainment |
| 12677 | Bill Monroe & his Blue Grass Boys | Blue Moon Of Kentucky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12678 | Bill Monroe & his Blue Grass Boys | Blue Yodel No. 4 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12679 | Bill Monroe & his Blue Grass Boys | Blue Yodel No. 7 | Pre-1972 | Sony Music Entertainment |
| 12680 | Bill Monroe & his Blue Grass Boys | Can't This Lonesome Road (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12681 | Bill Monroe & his Blue Grass Boys | Come Back To Me In My Dreams (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12682 | Bill Monroe & his Blue Grass Boys | Goodye Old Pal (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12683 | Bill Monroe & his Blue Grass Boys | Heavy Traffic Ahead | Pre-1972 | Sony Music Entertainment |
| 12684 | Bill Monroe & his Blue Grass Boys | Heavy Traffic Ahead (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12685 | Bill Monroe & his Blue Grass Boys | How Will I Explain About You? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12686 | Bill Monroe & his Blue Grass Boys | I Hear a Sweet Voice Calling | Pre-1972 | Sony Music Entertainment |
| 12687 | Bill Monroe & his Blue Grass Boys | I Wonder If You Feel The Way I Do | Pre-1972 | Sony Music Entertainment |
| 12688 | Bill Monroe & his Blue Grass Boys | I'm Going Back To Old Kentucky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12689 | Bill Monroe & his Blue Grass Boys | I'm Travelin' On And On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12690 | Bill Monroe & his Blue Grass Boys | It's Mighty Dark to Travel | Pre-1972 | Sony Music Entertainment |
| 12691 | Bill Monroe & His Blue Grass Boys | Katy Hill | Pre-1972 | Sony Music Entertainment |
| 12692 | Bill Monroe & his Blue Grass Boys | Kentucky Waltz | Pre-1972 | Sony Music Entertainment |
| 12693 | Bill Monroe & his Blue Grass Boys | Kentucky Waltz (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12694 | Bill Monroe & his Blue Grass Boys | Little Cabin Home on the Hill | Pre-1972 | Sony Music Entertainment |
| 12695 | Bill Monroe & his Blue Grass Boys | Little Community Church | Pre-1972 | Sony Music Entertainment |
| 12696 | Bill Monroe & his Blue Grass Boys | Mansions for Me | Pre-1972 | Sony Music Entertainment |
| 12697 | Bill Monroe & his Blue Grass Boys | Molly and Tenbrooks (The Race Horse Song) | Pre-1972 | Sony Music Entertainment |
| 12698 | Bill Monroe & his Blue Grass Boys | Mother's Only Sleeping (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12699 | Bill Monroe & his Blue Grass Boys | My Rose of Old Kentucky | Pre-1972 | Sony Music Entertainment |
| 12700 | Bill Monroe & his Blue Grass Boys | Nobody Loves Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12701 | Bill Monroe & his Blue Grass Boys | Shine Hallelujah Shine | Pre-1972 | Sony Music Entertainment |
| 12702 | Bill Monroe & his Blue Grass Boys | Shine Hallelujah Shine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12703 | Bill Monroe & his Blue Grass Boys | Shining Path | Pre-1972 | Sony Music Entertainment |
| 12704 | Bill Monroe & his Blue Grass Boys | Shining Path (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12705 | Bill Monroe & his Blue Grass Boys | Summertime Is Past And Gone (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12706 | Bill Monroe & his Blue Grass Boys | Sweetheart You Done Me Wrong | Pre-1972 | Sony Music Entertainment |
| 12707 | Bill Monroe & his Blue Grass Boys | Sweetheart You Done Me Wrong (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12708 | Bill Monroe & his Blue Grass Boys | That Home Above | Pre-1972 | Sony Music Entertainment |
| 12709 | Bill Monroe & his Blue Grass Boys | The Girl In The Blue Velvet Band (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12710 | Bill Monroe & his Blue Grass Boys | The Old Cross Road (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12711 | Bill Monroe & his Blue Grass Boys | The Old Cross Road (Is Waiting) (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 12712 | Bill Monroe & his Blue Grass Boys | Toy Heart | Pre-1972 | Sony Music Entertainment |
| 12713 | Bill Monroe & his Blue Grass Boys | Travelin' This Lonesome Road (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12714 | Bill Monroe & his Blue Grass Boys | True Life Blues | Pre-1972 | Sony Music Entertainment |
| 12715 | Bill Monroe & his Blue Grass Boys | True Life Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12716 | Bill Monroe & his Blue Grass Boys | When You Are Lonely | Pre-1972 | Sony Music Entertainment |
| 12717 | Bill Monroe & his Blue Grass Boys | Why Did You Wander? | Pre-1972 | Sony Music Entertainment |
| 12718 | Bill Monroe & his Blue Grass Boys | Wicked Path of Sin | Pre-1972 | Sony Music Entertainment |
| 12719 | Bill Monroe & his Blue Grass Boys | Will You Be Loving Another Man? | Pre-1972 | Sony Music Entertainment |
| 12720 | Bill Monroe And His Blue Grass Boys | Rocky Road Blues (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 12721 | Bill Pursell | Our Winter Love (Single Version) | Pre-1972 | Sony Music Entertainment |
| 12722 | Bill Shirley | On The Street Where You Live | Pre-1972 | Sony Music Entertainment |
| 12723 | Bill Shirley, Andre Previn | On The Street Where You Live (reprise)* (Voice) | Pre-1972 | Sony Music Entertainment |
| 12724 | Bill Walker, Swen Swenson, Ray Mason, Charles Braswell | Tall Hope | Pre-1972 | Sony Music Entertainment |
| 12725 | Bill Withers | Ain't No Sunshine | Pre-1972 | Sony Music Entertainment |
| 12726 | Bill Withers | Ain't No Sunshine (Single Version) | Pre-1972 | Sony Music Entertainment |
| 12727 | Bill Withers | Do It Good | Pre-1972 | Sony Music Entertainment |
| 12728 | Bill Withers | Everybody's Talkin' | Pre-1972 | Sony Music Entertainment |
| 12729 | Bill Withers | Grandma's Hands | Pre-1972 | Sony Music Entertainment |
| 12730 | Bill Withers | Harlem | Pre-1972 | Sony Music Entertainment |
| 12731 | Bill Withers | Hope She'll Be Happier | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12732 | Bill Withers | I'm Her Daddy | Pre-1972 | Sony Music Entertainment |
| 12733 | Bill Withers | In My Heart | Pre-1972 | Sony Music Entertainment |
| 12734 | Bill Withers | Let It Be | Pre-1972 | Sony Music Entertainment |
| 12735 | Bill Withers | Moanin' and Groanin' | Pre-1972 | Sony Music Entertainment |
| 12736 | Bill Withers | Sweet Wanomi | Pre-1972 | Sony Music Entertainment |
| 12737 | Billie Holiday | You Go To My Head | Pre-1972 | Sony Music Entertainment |
| 12738 | Billie Holiday | A Sunbonnet Blue (And a Yellow Straw Hat) | Pre-1972 | Sony Music Entertainment |
| 12739 | Billie Holiday | April In My Heart (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12740 | Billie Holiday | April In My Heart (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12741 | Billie Holiday | Do Nothing 'Til You Hear from Me / I 'll Get By | Pre-1972 | Sony Music Entertainment |
| 12742 | Billie Holiday | Easy to Love | Pre-1972 | Sony Music Entertainment |
| 12743 | Billie Holiday | Georgia On My Mind (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12744 | Billie Holiday | Georgia On My Mind (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12745 | Billie Holiday | Guess Who | Pre-1972 | Sony Music Entertainment |
| 12746 | Billie Holiday | He Ain't Got Rhythm | Pre-1972 | Sony Music Entertainment |
| 12747 | Billie Holiday | Hello, My Darling (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12748 | Billie Holiday | I Cried for You (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12749 | Billie Holiday | I Hear Music (Swingsett & Takuya's Mighty Fine Remix) | Pre-1972 | Sony Music Entertainment |
| 12750 | Billie Holiday | I Love My Man | Pre-1972 | Sony Music Entertainment |
| 12751 | Billie Holiday | I Wished On The Moon (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12752 | Billie Holiday | I'll Get By (As Long As I Have You) (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12753 | Billie Holiday | I'm Painting the Town Red | Pre-1972 | Sony Music Entertainment |
| 12754 | Billie Holiday | It's a Sin to Tell a Lie (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12755 | Billie Holiday | It's a Sin to Tell a Lie (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12756 | Billie Holiday | It's Easy to Blame the Weather | Pre-1972 | Sony Music Entertainment |
| 12757 | Billie Holiday | Jeepers Creepers | Pre-1972 | Sony Music Entertainment |
| 12758 | Billie Holiday | Jim (Take 1) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12759 | Billie Holiday | Jim (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12760 | Billie Holiday | Let's Do It (Let's Fall In Love) | Pre-1972 | Sony Music Entertainment |
| 12761 | Billie Holiday | Let's Do It (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12762 | Billie Holiday | Let's Dream In the Moonlight (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12763 | Billie Holiday | Life Begins When You're In Love | Pre-1972 | Sony Music Entertainment |
| 12764 | Billie Holiday | Loveless Love (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12765 | Billie Holiday | Mandy Is Two (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12766 | Billie Holiday | Mandy Is Two (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12767 | Billie Holiday | Moanin' Low | Pre-1972 | Sony Music Entertainment |
| 12768 | Billie Holiday | More Than You Know (Jazzeem's Throwback Remix) | Pre-1972 | Sony Music Entertainment |
| 12769 | Billie Holiday | My First Impression of You (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12770 | Billie Holiday | Romance In the Dark (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12771 | Billie Holiday | Romance In the Dark (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12772 | Billie Holiday | Romance In the Dark (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12773 | Billie Holiday | Romance In the Dark (Take 4) | Pre-1972 | Sony Music Entertainment |
| 12774 | Billie Holiday | Say It with a Kiss | Pre-1972 | Sony Music Entertainment |
| 12775 | Billie Holiday | Spreadin' Rhythm Around | Pre-1972 | Sony Music Entertainment |
| 12776 | Billie Holiday | Spreadin' Rhythm Around (Lady Bug vs. Lady Day RR Remix) | Pre-1972 | Sony Music Entertainment |
| 12777 | Billie Holiday | Sun Showers | Pre-1972 | Sony Music Entertainment |
| 12778 | Billie Holiday | That's Life I Guess (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12779 | Billie Holiday | The Mood That I'm In | Pre-1972 | Sony Music Entertainment |
| 12780 | Billie Holiday | The Way You Look Tonight (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12781 | Billie Holiday | They Can't Take That Away from Me | Pre-1972 | Sony Music Entertainment |
| 12782 | Billie Holiday | They Say (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12783 | Billie Holiday | They Say (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12784 | Billie Holiday | What a Night, What a Moon, What a Girl | Pre-1972 | Sony Music Entertainment |
| 12785 | Billie Holiday | What Shall I Say? | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12786 | Billie Holiday | Wherever You Are (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12787 | Billie Holiday | Wherever You Are (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12788 | Billie Holiday | Who Loves You? (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12789 | Billie Holiday | Who Loves You? (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12790 | Billie Holiday | Why Was I Born? | Pre-1972 | Sony Music Entertainment |
| 12791 | Billie Holiday | With Thee I Swing | Pre-1972 | Sony Music Entertainment |
| 12792 | Billie Holiday | You Let Me Down | Pre-1972 | Sony Music Entertainment |
| 12793 | Billie Holiday | You're Gonna See a Lot of Me (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12794 | Billie Holiday | You're so Desirable (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12795 | Billie Holiday & Her Orchestra | You Go to My Head (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12796 | Billie Holiday & Her Orchestra | A Fine Romance (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12797 | Billie Holiday & Her Orchestra | Am I Blue? (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12798 | Billie Holiday & Her Orchestra | Am I Blue? (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12799 | Billie Holiday & Her Orchestra | Did I Remember? (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12800 | Billie Holiday & Her Orchestra | Ghost of Yesterday | Pre-1972 | Sony Music Entertainment |
| 12801 | Billie Holiday & Her Orchestra | I Cover the Waterfront | Pre-1972 | Sony Music Entertainment |
| 12802 | Billie Holiday & Her Orchestra | I Hear Music (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12803 | Billie Holiday & Her Orchestra | I Wish I Had You (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12804 | Billie Holiday & Her Orchestra | I'm All for You (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12805 | Billie Holiday & Her Orchestra | I'm All for You (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12806 | Billie Holiday & Her Orchestra | I'm Pulling Through | Pre-1972 | Sony Music Entertainment |
| 12807 | Billie Holiday & Her Orchestra | Laughing at Life (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12808 | Billie Holiday & Her Orchestra | Long Gone Blues | Pre-1972 | Sony Music Entertainment |
| 12809 | Billie Holiday & Her Orchestra | Night and Day (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12810 | Billie Holiday & Her Orchestra | On the Sentimental Side (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12811 | Billie Holiday & Her Orchestra | Our Love Is Different | Pre-1972 | Sony Music Entertainment |
| 12812 | Billie Holiday & Her Orchestra | Practice Makes Perfect (Take 4) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12813 | Billie Holiday & Her Orchestra | Solitude (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12814 | Billie Holiday & Her Orchestra | Some Other Spring | Pre-1972 | Sony Music Entertainment |
| 12815 | Billie Holiday & Her Orchestra | Summertime | Pre-1972 | Sony Music Entertainment |
| 12816 | Billie Holiday & Her Orchestra | Tell Me More-More-Then Some | Pre-1972 | Sony Music Entertainment |
| 12817 | Billie Holiday & Her Orchestra | That's All I Ask of You (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 12818 | Billie Holiday & Her Orchestra | The Same Old Story (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12819 | Billie Holiday & Her Orchestra | The Same Old Story (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12820 | Billie Holiday & Her Orchestra | The Same Old Story (Take 3) | Pre-1972 | Sony Music Entertainment |
| 12821 | Billie Holiday & Her Orchestra | Time On My Hands (You In My Arms) | Pre-1972 | Sony Music Entertainment |
| 12822 | Billie Holiday & Her Orchestra | Under a Blue Jungle Moon (Take 2) | Pre-1972 | Sony Music Entertainment |
| 12823 | Billie Holiday & Her Orchestra | Without Your Love (Take 1) | Pre-1972 | Sony Music Entertainment |
| 12824 | Billie Holiday & Her Orchestra | You're a Lucky Guy | Pre-1972 | Sony Music Entertainment |
| 12825 | Billie Holiday, Count Basie & His Orchestra | I Can't Get Started (Live) | Pre-1972 | Sony Music Entertainment |
| 12826 | Billie Holiday, Teddy Wilson | Wherever You Are (Live) | Pre-1972 | Sony Music Entertainment |
| 12827 | Billy Brown | Flip Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12828 | Billy Butler | (You Make Me Think ) You Ain't Ready (Rechanneled Stereo) | Pre-1972 | Sony Music Entertainment |
| 12829 | Billy Butler | Boston Monkey | Pre-1972 | Sony Music Entertainment |
| 12830 | Billy Butler | Can't Live Without Her | Pre-1972 | Sony Music Entertainment |
| 12831 | Billy Butler | Found True Love | Pre-1972 | Sony Music Entertainment |
| 12832 | Billy Butler | Gotta Get Away | Pre-1972 | Sony Music Entertainment |
| 12833 | Billy Butler | I Can't Work No Longer | Pre-1972 | Sony Music Entertainment |
| 12834 | Billy Butler | Right Track | Pre-1972 | Sony Music Entertainment |
| 12835 | Billy Butler | Right Track (Single Version) | Pre-1972 | Sony Music Entertainment |
| 12836 | Billy Butler | Tomorrow is Another Day (Rechanneled Stereo) | Pre-1972 | Sony Music Entertainment |
| 12837 | Billy Butler & The Enchanters | (I've Got A Feeling) You're Gonna Be Sorry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12838 | Billy Butler & The Enchanters | Nevertheless (I Love You) (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12839 | Billy Butterfield, Ray Conniff, The Ray Conniff Sextet | Sweet Sue, Just You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 12840 | Billy 'Crash' Craddock | (For the Last Time) Am I to Be the One | Pre-1972 | Sony Music Entertainment |
| 12841 | Billy 'Crash' Craddock | (What Makes You) Treat Me Like You Do | Pre-1972 | Sony Music Entertainment |
| 12842 | Billy 'Crash' Craddock | All I Want Is You | Pre-1972 | Sony Music Entertainment |
| 12843 | Billy 'Crash' Craddock | Blabbermouth | Pre-1972 | Sony Music Entertainment |
| 12844 | Billy 'Crash' Craddock | Don't Destroy Me | Pre-1972 | Sony Music Entertainment |
| 12845 | Billy 'Crash' Craddock | Good Time Billy (Is a Happiness Fool) | Pre-1972 | Sony Music Entertainment |
| 12846 | Billy 'Crash' Craddock | Heavenly Love | Pre-1972 | Sony Music Entertainment |
| 12847 | Billy 'Crash' Craddock | I Miss You So Much | Pre-1972 | Sony Music Entertainment |
| 12848 | Billy 'Crash' Craddock | Is It True or False (That I'm In Love With You) | Pre-1972 | Sony Music Entertainment |
| 12849 | Billy 'Crash' Craddock | Letter of Love | Pre-1972 | Sony Music Entertainment |
| 12850 | Billy 'Crash' Craddock | Little Ole You | Pre-1972 | Sony Music Entertainment |
| 12851 | Billy 'Crash' Craddock | Lulu Lee | Pre-1972 | Sony Music Entertainment |
| 12852 | Billy 'Crash' Craddock | One Last Kiss | Pre-1972 | Sony Music Entertainment |
| 12853 | Billy 'Crash' Craddock | Report Card of Love | Pre-1972 | Sony Music Entertainment |
| 12854 | Billy 'Crash' Craddock | School Day Dreams | Pre-1972 | Sony Music Entertainment |
| 12855 | Billy 'Crash' Craddock | Since She Turned Seventeen | Pre-1972 | Sony Music Entertainment |
| 12856 | Billy 'Crash' Craddock | Well Don't You Know | Pre-1972 | Sony Music Entertainment |
| 12857 | Billy Grammer | A Thousand Miles Ago | Pre-1972 | Sony Music Entertainment |
| 12858 | Billy Grammer | Abide with Me | Pre-1972 | Sony Music Entertainment |
| 12859 | Billy Grammer | Barrel House Bessie | Pre-1972 | Sony Music Entertainment |
| 12860 | Billy Grammer | Bonaparte's Retreat | Pre-1972 | Sony Music Entertainment |
| 12861 | Billy Grammer | Bringing In the Sheaves | Pre-1972 | Sony Music Entertainment |
| 12862 | Billy Grammer | Church In the Wild | Pre-1972 | Sony Music Entertainment |
| 12863 | Billy Grammer | Give Myself A Party | Pre-1972 | Sony Music Entertainment |
| 12864 | Billy Grammer | He Lives On High | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12865 | Billy Grammer | How's The World Treating You | Pre-1972 | Sony Music Entertainment |
| 12866 | Billy Grammer | In the Sweet Bye and Bye | Pre-1972 | Sony Music Entertainment |
| 12867 | Billy Grammer | Jesus Is Tenderly Calling | Pre-1972 | Sony Music Entertainment |
| 12868 | Billy Grammer | Lili of the Valley | Pre-1972 | Sony Music Entertainment |
| 12869 | Billy Grammer | Midnight | Pre-1972 | Sony Music Entertainment |
| 12870 | Billy Grammer | My Lucky Love | Pre-1972 | Sony Music Entertainment |
| 12871 | Billy Grammer | Nearer My God to Thee | Pre-1972 | Sony Music Entertainment |
| 12872 | Billy Grammer | Never Alone | Pre-1972 | Sony Music Entertainment |
| 12873 | Billy Grammer | One Thousand Concrete Blocks | Pre-1972 | Sony Music Entertainment |
| 12874 | Billy Grammer | Poor Old Heartsick Me | Pre-1972 | Sony Music Entertainment |
| 12875 | Billy Grammer | Run Boy | Pre-1972 | Sony Music Entertainment |
| 12876 | Billy Grammer | Shall We Gather at the River | Pre-1972 | Sony Music Entertainment |
| 12877 | Billy Grammer | Sweet Kitty Wells | Pre-1972 | Sony Music Entertainment |
| 12878 | Billy Grammer | Take Time to Be Holy | Pre-1972 | Sony Music Entertainment |
| 12879 | Billy Grammer | The Kissin' Tree | Pre-1972 | Sony Music Entertainment |
| 12880 | Billy Grammer | Work for the Night Is Coming | Pre-1972 | Sony Music Entertainment |
| 12881 | Billy Graves | The Shag (Is Totally Cool) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 12882 | Billy Joe Royal | Ain't It the Truth | Pre-1972 | Sony Music Entertainment |
| 12883 | Billy Joe Royal | Burning a Hole | Pre-1972 | Sony Music Entertainment |
| 12884 | Billy Joe Royal | Cherry Hill Park | Pre-1972 | Sony Music Entertainment |
| 12885 | Billy Joe Royal | Cherryhill Park | Pre-1972 | Sony Music Entertainment |
| 12886 | Billy Joe Royal | Children | Pre-1972 | Sony Music Entertainment |
| 12887 | Billy Joe Royal | Cry On My Shoulder | Pre-1972 | Sony Music Entertainment |
| 12888 | Billy Joe Royal | Deep Inside Me | Pre-1972 | Sony Music Entertainment |
| 12889 | Billy Joe Royal | Down Home Lovin' | Pre-1972 | Sony Music Entertainment |
| 12890 | Billy Joe Royal | Down In The Boondocks | Pre-1972 | Sony Music Entertainment |
| 12891 | Billy Joe Royal | Funny How Time Slips Away | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12892 | Billy Joe Royal | Heartaches and Teardrops | Pre-1972 | Sony Music Entertainment |
| 12893 | Billy Joe Royal | Helping Hand | Pre-1972 | Sony Music Entertainment |
| 12894 | Billy Joe Royal | High on a Hilltop | Pre-1972 | Sony Music Entertainment |
| 12895 | Billy Joe Royal | Hush | Pre-1972 | Sony Music Entertainment |
| 12896 | Billy Joe Royal | I Knew You When | Pre-1972 | Sony Music Entertainment |
| 12897 | Billy Joe Royal | I Never Promised You a Rose Garden | Pre-1972 | Sony Music Entertainment |
| 12898 | Billy Joe Royal | If I Had It to Do Again | Pre-1972 | Sony Music Entertainment |
| 12899 | Billy Joe Royal | I've Got to Be Somebody | Pre-1972 | Sony Music Entertainment |
| 12900 | Billy Joe Royal | King of Fools | Pre-1972 | Sony Music Entertainment |
| 12901 | Billy Joe Royal | Leaning On You | Pre-1972 | Sony Music Entertainment |
| 12902 | Billy Joe Royal | Makin' Music | Pre-1972 | Sony Music Entertainment |
| 12903 | Billy Joe Royal | Mama Song | Pre-1972 | Sony Music Entertainment |
| 12904 | Billy Joe Royal | Mama' Song | Pre-1972 | Sony Music Entertainment |
| 12905 | Billy Joe Royal | My Fondest Memories | Pre-1972 | Sony Music Entertainment |
| 12906 | Billy Joe Royal | Oh, What a Night | Pre-1972 | Sony Music Entertainment |
| 12907 | Billy Joe Royal | Pick Up the Pieces | Pre-1972 | Sony Music Entertainment |
| 12908 | Billy Joe Royal | Pollyanna | Pre-1972 | Sony Music Entertainment |
| 12909 | Billy Joe Royal | Save the Last Dance for Me | Pre-1972 | Sony Music Entertainment |
| 12910 | Billy Joe Royal | Steal Away | Pre-1972 | Sony Music Entertainment |
| 12911 | Billy Joe Royal | Those Railroad Tracks in Between | Pre-1972 | Sony Music Entertainment |
| 12912 | Billy Joe Royal | Tulsa | Pre-1972 | Sony Music Entertainment |
| 12913 | Billy Joe Royal | You Can Make Me Feel Good | Pre-1972 | Sony Music Entertainment |
| 12914 | Billy Joe Royal | You Can't Manufacture Love | Pre-1972 | Sony Music Entertainment |
| 12915 | Billy Joel | A Matter of Trust (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12916 | Billy Joel | Miami 2017 (Seen the Lights Go Out On Broadway) (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12917 | Billy Joel | New york State of Mind (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12918 | Billy Joel | Only the Good Die young (Live at yankee Stadium - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12919 | Billy Joel | Piano Man (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12920 | Billy Joel | Scenes From an Italian Restaurant (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12921 | Billy Joel | Shout (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12922 | Billy Joel | Storm Front (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12923 | Billy Joel | That's Not Her Style (Live at yankee Stadium, Bronx, Ny - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12924 | Billy Joel | The Downeaster 'Alexa' (Live at yankee Stadium - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12925 | Billy Joel | We Didn't Start the Fire (Live at yankee Stadium - June 1990) | PA0000516353 | Sony Music Entertainment |
| 12926 | Billy Joel | Allentown (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12927 | Billy Joel | Captain Jack (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12928 | Billy Joel | Everybody Loves you Now (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12929 | Billy Joel | Goodnight Saigon (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12930 | Billy Joel | Keeping The Faith (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12931 | Billy Joel | Lullabye (Goodnight, My Angel) (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12932 | Billy Joel | Miami 2017 (Seen the Lights Go Out On Broadway) (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12933 | Billy Joel | My Life (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12934 | Billy Joel | Only The Good Die young (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12935 | Billy Joel | Piano Man (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12936 | Billy Joel | Prelude/Angry young Man (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12937 | Billy Joel | Scenes From An Italian Restaurant (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12938 | Billy Joel | She's Always A Woman (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12939 | Billy Joel | Summer, Highland Falls (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12940 | Billy Joel | Take Me Out To The Ball Game (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12941 | Billy Joel | The Ballad Of Billy The Kid (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12942 | Billy Joel | The River Of Dreams / A Hard Day's Night (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12943 | Billy Joel | We Didn't Start The Fire (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12944 | Billy Joel | you May Be Right (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12945 | Billy Joel | Zanzibar (Live at Shea Stadium, Queens, Ny - July 2008) | PA0001782943 | Sony Music Entertainment |
| 12946 | Billy Joel | Christie Lee (Audio) | SR0000047532 | Sony Music Entertainment |
| 12947 | Billy Joel | Keeping the Faith | SR0000047532 | Sony Music Entertainment |
| 12948 | Billy Joel | Leave a Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| 12949 | Billy Joel | This Night (Audio) | SR0000047532 | Sony Music Entertainment |
| 12950 | Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| 12951 | Billy Joel | Easy Money (Audio) | SR0000047534 | Sony Music Entertainment |
| 12952 | Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| 12953 | Billy Joel | A Minor Variation | SR0000185184 | Sony Music Entertainment |
| 12954 | Billy Joel | All About Soul | SR0000185184 | Sony Music Entertainment |
| 12955 | Billy Joel | Famous Last Words | SR0000185184 | Sony Music Entertainment |
| 12956 | Billy Joel | Shades of Grey | SR0000185184 | Sony Music Entertainment |
| 12957 | Billy Joel | Two Thousand years | SR0000185184 | Sony Music Entertainment |
| 12958 | Billy Joel | A Matter of Trust (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12959 | Billy Joel | A Room of Our Own (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12960 | Billy Joel | Allentown (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12961 | Billy Joel | An Innocent Man (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12962 | Billy Joel | And So It Goes (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12963 | Billy Joel | Big Shot (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12964 | Billy Joel | Don't Ask Me Why (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12965 | Billy Joel | Everybody Loves you Now (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12966 | Billy Joel | Goodnight Saigon (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12967 | Billy Joel | It's Still Rock & Roll to Me (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12968 | Billy Joel | Keeping the Faith (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12969 | Billy Joel | Laura (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12970 | Billy Joel | Miami 2017 (Seen the Lights Go Out On Broadway) (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12971 | Billy Joel | Movin' Out (Anthony's Song) (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12972 | Billy Joel | My Life (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12973 | Billy Joel | New york State of Mind (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12974 | Billy Joel | Only the Good Die young (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12975 | Billy Joel | Piano Man (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12976 | Billy Joel | Prelude / Angry young Man (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12977 | Billy Joel | Scenes from an Italian Restaurant (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12978 | Billy Joel | She's Always a Woman (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12979 | Billy Joel | She's Right On Time (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12980 | Billy Joel | The Ballad of Billy the Kid (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 12981 | Billy Joel | The Downeaster 'Alexa' (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12982 | Billy Joel | The Entertainer (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12983 | Billy Joel | The Great Wall of China (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12984 | Billy Joel | The Night Is Still young (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12985 | Billy Joel | The River of Dreams (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12986 | Billy Joel | Vienna (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12987 | Billy Joel | We Didn't Start the Fire (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12988 | Billy Joel | you May Be Right (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12989 | Billy Joel | Zanzibar (Live at Madison Square Garden, New york, Ny - 2006) | SR0000393104 | Sony Music Entertainment |
| 12990 | Billy Large | (When You're) Seventeen | Pre-1972 | Sony Music Entertainment |
| 12991 | Billy Large | A New Street to Walk On | Pre-1972 | Sony Music Entertainment |
| 12992 | Billy Large | Big Yellow Peaches | Pre-1972 | Sony Music Entertainment |
| 12993 | Billy Large | Dirty Old Egg-Sucking Dog | Pre-1972 | Sony Music Entertainment |
| 12994 | Billy Large | Goodie Wagon | Pre-1972 | Sony Music Entertainment |
| 12995 | Billy Large | Gypsy Rose and I (Don't Give a Curse) | Pre-1972 | Sony Music Entertainment |
| 12996 | Billy Large | I'm Goin' Back To Whur I Come From | Pre-1972 | Sony Music Entertainment |
| 12997 | Billy Large | Little Things | Pre-1972 | Sony Music Entertainment |
| 12998 | Billy Large | My $3.98 Plastic Mail Order Guitar | Pre-1972 | Sony Music Entertainment |
| 12999 | Billy Large | Pretty Girls | Pre-1972 | Sony Music Entertainment |
| 13000 | Billy Mize | Bigger the Fool | Pre-1972 | Sony Music Entertainment |
| 13001 | Billy Mize | Don't Let the Blues Make You Bad | Pre-1972 | Sony Music Entertainment |
| 13002 | Billy Mize | I'd Rather Have You Than My Pride | Pre-1972 | Sony Music Entertainment |
| 13003 | Billy Mize | Imagine Me | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13004 | Billy Mize | It's Gonna Get Lonely | Pre-1972 | Sony Music Entertainment |
| 13005 | Billy Mize | Lights of Albuquerque | Pre-1972 | Sony Music Entertainment |
| 13006 | Billy Mize | Terrible Tangled Web | Pre-1972 | Sony Music Entertainment |
| 13007 | Billy Mize | Walking My Fool | Pre-1972 | Sony Music Entertainment |
| 13008 | Billy Mize | Walking Through the Memories of My Mind | Pre-1972 | Sony Music Entertainment |
| 13009 | Billy Mize | Wind (I'll Catch Up to You) | Pre-1972 | Sony Music Entertainment |
| 13010 | Billy Mize | You Can't Stop Me | Pre-1972 | Sony Music Entertainment |
| 13011 | Billy Mize | You Don't Have Very Far to Go | Pre-1972 | Sony Music Entertainment |
| 13012 | Billy Paul | Compared to What | Pre-1972 | Sony Music Entertainment |
| 13013 | Billy Paul | Magic Carpet Ride | Pre-1972 | Sony Music Entertainment |
| 13014 | Billy Swan | Breakin' Up (Don't Wanna Do That No More) | Pre-1972 | Sony Music Entertainment |
| 13015 | Billy Swan | Friendship | Pre-1972 | Sony Music Entertainment |
| 13016 | Billy Swan | I've Got to Have You | Pre-1972 | Sony Music Entertainment |
| 13017 | Billy Swan | Out of Her System | Pre-1972 | Sony Music Entertainment |
| 13018 | Billy Swan | The Below Average Everyday Girl | Pre-1972 | Sony Music Entertainment |
| 13019 | Billy Walker | A Million and One | Pre-1972 | Sony Music Entertainment |
| 13020 | Billy Walker | Am I That Easy to Forget | Pre-1972 | Sony Music Entertainment |
| 13021 | Billy Walker | Bouquet of Roses | Pre-1972 | Sony Music Entertainment |
| 13022 | Billy Walker | Buy Juanita Some Flowers | Pre-1972 | Sony Music Entertainment |
| 13023 | Billy Walker | Cattle Call | Pre-1972 | Sony Music Entertainment |
| 13024 | Billy Walker | Close to Linda | Pre-1972 | Sony Music Entertainment |
| 13025 | Billy Walker | Cold, Cold Heart | Pre-1972 | Sony Music Entertainment |
| 13026 | Billy Walker | Come A Little Bit Closer (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13027 | Billy Walker | Crying Section | Pre-1972 | Sony Music Entertainment |
| 13028 | Billy Walker | Del Rio | Pre-1972 | Sony Music Entertainment |
| 13029 | Billy Walker | Drinking Champagne | Pre-1972 | Sony Music Entertainment |
| 13030 | Billy Walker | Forever (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13031 | Billy Walker | Goodbye My Love I Heard a Silver Trumpet | Pre-1972 | Sony Music Entertainment |
| 13032 | Billy Walker | Heart, Be Careful (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13033 | Billy Walker | High Noon | Pre-1972 | Sony Music Entertainment |
| 13034 | Billy Walker | How Do You Ask | Pre-1972 | Sony Music Entertainment |
| 13035 | Billy Walker | I'm A Fool | Pre-1972 | Sony Music Entertainment |
| 13036 | Billy Walker | I'm So Lonesome I Could Cry | Pre-1972 | Sony Music Entertainment |
| 13037 | Billy Walker | I'm the One You Can Turn To | Pre-1972 | Sony Music Entertainment |
| 13038 | Billy Walker | It's Beginning to Hurt | Pre-1972 | Sony Music Entertainment |
| 13039 | Billy Walker | It's Lonesome (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13040 | Billy Walker | Kathy On My Mind | Pre-1972 | Sony Music Entertainment |
| 13041 | Billy Walker | Lonely Street | Pre-1972 | Sony Music Entertainment |
| 13042 | Billy Walker | Make the World Go Away | Pre-1972 | Sony Music Entertainment |
| 13043 | Billy Walker | Matamoros (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13044 | Billy Walker | My Last Will | Pre-1972 | Sony Music Entertainment |
| 13045 | Billy Walker | Nobody But A Fool (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13046 | Billy Walker | Oh, Matilda | Pre-1972 | Sony Music Entertainment |
| 13047 | Billy Walker | Once Too Often | Pre-1972 | Sony Music Entertainment |
| 13048 | Billy Walker | Poncho Villa | Pre-1972 | Sony Music Entertainment |
| 13049 | Billy Walker | T for Texas | Pre-1972 | Sony Music Entertainment |
| 13050 | Billy Walker | The Elusive Butterfly | Pre-1972 | Sony Music Entertainment |
| 13051 | Billy Walker | The Gun, the Gold and the Girl | Pre-1972 | Sony Music Entertainment |
| 13052 | Billy Walker | The Lawman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13053 | Billy Walker | The Old French Quarter | Pre-1972 | Sony Music Entertainment |
| 13054 | Billy Walker | Think I'll Go Somewhere and Cry Myself to Sleep | Pre-1972 | Sony Music Entertainment |
| 13055 | Billy Walker | Tina | Pre-1972 | Sony Music Entertainment |
| 13056 | Billy Walker | Wabash Cannonball | Pre-1972 | Sony Music Entertainment |
| 13057 | Billy Walker | Waiting for a Train | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13058 | Billy Walker | Walking The Floor Over You | Pre-1972 | Sony Music Entertainment |
| 13059 | Billy Walker & The Tennessee Walkers | From The Bottle To The Bottom | Pre-1972 | Sony Music Entertainment |
| 13060 | Bing Crosby | Brother, Can You Spare A Dime | Pre-1972 | Sony Music Entertainment |
| 13061 | Bing Crosby | Along The Way To Waikiki | Pre-1972 | Sony Music Entertainment |
| 13062 | Bing Crosby | Beautiful Girl | Pre-1972 | Sony Music Entertainment |
| 13063 | Bing Crosby | Dream a Little Dream of Me | Pre-1972 | Sony Music Entertainment |
| 13064 | Bing Crosby | Gay Love | Pre-1972 | Sony Music Entertainment |
| 13065 | Bing Crosby | How Deep Is the Ocean? | Pre-1972 | Sony Music Entertainment |
| 13066 | Bing Crosby | I'll Get By (As Long As I Have You) | Pre-1972 | Sony Music Entertainment |
| 13067 | Bing Crosby | I'm Gonna Sit Right Down And Write Myself A Letter | Pre-1972 | Sony Music Entertainment |
| 13068 | Bing Crosby | Let A Smile Be Your Umbrella | Pre-1972 | Sony Music Entertainment |
| 13069 | Bing Crosby | Livin' in the Sunlight, Lovin' in the Moonlight | Pre-1972 | Sony Music Entertainment |
| 13070 | Bing Crosby | Mack The Knife | Pre-1972 | Sony Music Entertainment |
| 13071 | Bing Crosby | My Honey's Loving Arms | Pre-1972 | Sony Music Entertainment |
| 13072 | Bing Crosby | Please | Pre-1972 | Sony Music Entertainment |
| 13073 | Bing Crosby | Some Sunny Day | Pre-1972 | Sony Music Entertainment |
| 13074 | Bing Crosby | Thanks (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13075 | Bing Crosby | The Secret of Christmas | Pre-1972 | Sony Music Entertainment |
| 13076 | Bing Crosby | We're a Couple of Soliders My Baby and Me (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13077 | Bing Crosby | Wrap Your Troubles In Dreams | Pre-1972 | Sony Music Entertainment |
| 13078 | Bix Beiderbecke | Clarinet Marmalade (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13079 | Bix Beiderbecke | Ol' Man River (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13080 | Bix Beiderbecke | Three Blind Mice (Rhythmic Theme In Advanced Harmony) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13081 | Bix Beiderbecke, Lou Raderman & His Pelham Heath Inn Orchestra | Oh Gee! - Oh Joy! (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13082 | Bix Beiderbecke, Lou Raderman & His Pelham Heath Inn Orchestra | Why Do I Love You? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13083 | Bix Beiderbecke, Paul Whiteman & His Orchestra, Jack Fulton | Forget-Me-Not | Pre-1972 | Sony Music Entertainment |
| 13084 | Blac youngsta ft. Chris Brown, Jeezy, Trey Songz | Booty (Remix) | SR0000815441 | Sony Music Entertainment |
| 13085 | Blac youngsta ft. Yo Gotti | Heavy | SR0000815445 | Sony Music Entertainment |
| 13086 | Black Cats and The Kitten | Step It Up and Go | Pre-1972 | Sony Music Entertainment |
| 13087 | Blind Boy Fuller | Baby You Gotta Change Your Mind (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13088 | Blind Boy Fuller | Baby, I Don't Have To Worry ('Cause That Stuff Is Here) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13089 | Blind Boy Fuller | Big Leg Woman Gets My Pay (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13090 | Blind Boy Fuller | Evil Hearted Woman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13091 | Blind Boy Fuller | I'm a Rattlesnakin' Daddy | Pre-1972 | Sony Music Entertainment |
| 13092 | Blind Boy Fuller | I'm A Stranger Here (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13093 | Blind Boy Fuller | I'm Climbin' On Top Of The Hill (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13094 | Blind Boy Fuller | Keep Away From My Woman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13095 | Blind Boy Fuller | Log Cabin Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13096 | Blind Boy Fuller | My Brownskin Sugar Plum (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13097 | Blind Boy Fuller | Rag Mama Rag | Pre-1972 | Sony Music Entertainment |
| 13098 | Blind Boy Fuller | Rag, Mama, Rag | Pre-1972 | Sony Music Entertainment |
| 13099 | Blind Boy Fuller | Somebody's Been Playing With That Thing (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13100 | Blind Boy Fuller | Sweet Honey Hole | Pre-1972 | Sony Music Entertainment |
| 13101 | Blind Boy Fuller | Untrue Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13102 | Blind Boy Fuller | Walking My Troubles Away | Pre-1972 | Sony Music Entertainment |
| 13103 | Blind Boy Fuller | You've Got Something There | Pre-1972 | Sony Music Entertainment |
| 13104 | Blind Lemon Jefferson | Black Snake Moan (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13105 | Blind Samie | Atlanta Strut (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13106 | Blind Samie | Come On Around To My House Mama (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13107 | Blind Sammie a.k.a. Blind Willie McTell | Razor Ball (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13108 | Blind Sammie a.k.a. Blind Willie McTell | Southern Can Is Mine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13109 | Blind Willie | Death Cell Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13110 | Blind Willie | Death Room Blues (-1) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13111 | Blind Willie | Lord Send Me An Angel (-1) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13112 | Blind Willie | Love Makin' Mama (-1) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13113 | Blind Willie | My Baby's Gone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13114 | Blind Willie | Savannah Mama (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13115 | Blind Willie & Partner | Don't You See How This World Made A Change (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13116 | Blind Willie Davis | Trust In God and Do the Right | Pre-1972 | Sony Music Entertainment |
| 13117 | Blind Willie Dunn | There'll Be Some Changes Made (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13118 | Blind Willie Dunn, Lonnie Johnson | Hot Fingers (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13119 | Blind Willie Dunn, Lonnie Johnson | Midnight Call | Pre-1972 | Sony Music Entertainment |
| 13120 | Blind Willie Dunn's Gin Botttle Four | Blue Blood Blues (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13121 | Blind Willie Dunn's Gin Botttle Four | Guitar Blues (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13122 | Blind Willie Dunn's Gin Botttle Four | Jet Black Blues (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13123 | Blind Willie Johnson | Can't Nobody Hide from God | Pre-1972 | Sony Music Entertainment |
| 13124 | Blind Willie Johnson | Dark Was the Night, Cold Was the Ground | Pre-1972 | Sony Music Entertainment |
| 13125 | Blind Willie Johnson | God Don't Never Change | Pre-1972 | Sony Music Entertainment |
| 13126 | Blind Willie Johnson | God Don't Never Change (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13127 | Blind Willie Johnson | Jesus Is Coming Soon | Pre-1972 | Sony Music Entertainment |
| 13128 | Blind Willie Johnson | Jesus Make Up My Dying Bed | Pre-1972 | Sony Music Entertainment |
| 13129 | Blind Willie Johnson | Let Your Light Shine On Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13130 | Blind Willie Johnson | Motherless Children (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13131 | Blind Willie Johnson | Mother's Children Have a Hard Time | Pre-1972 | Sony Music Entertainment |
| 13132 | Blind Willie Johnson | Take Your Stand | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13133 | Blind Willie Johnson | Trouble Will Soon Be Over | Pre-1972 | Sony Music Entertainment |
| 13134 | Blind Willie McTell | B & O Blues No. 2 (-1) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13135 | Blind Willie McTell | B & O Blues No. 2 (-2) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13136 | Blind Willie McTell | Bell St. Lightnin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13137 | Blind Willie McTell | Bell Street Lightnin' | Pre-1972 | Sony Music Entertainment |
| 13138 | Blind Willie McTell | Broke Down Engine Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13139 | Blind Willie McTell | Broke Down Engine Blues (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13140 | Blind Willie McTell | Dark Night Blues (2003 Remastered) | Pre-1972 | Sony Music Entertainment |
| 13141 | Blind Willie McTell | Death Room Blues (-2) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13142 | Blind Willie McTell | Drive Away Blues (2003 Remastered) | Pre-1972 | Sony Music Entertainment |
| 13143 | Blind Willie McTell | East St. Louis Blues (Fare You Well) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13144 | Blind Willie McTell | It's Your Time To Worry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13145 | Blind Willie McTell | Lord Send Me An Angel (-2) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13146 | Blind Willie McTell | Love Changing Blues (2003 Remastered) | Pre-1972 | Sony Music Entertainment |
| 13147 | Blind Willie McTell | Love Makin' Mama (-2) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13148 | Blind Willie McTell & Partner | Warm It Up To Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13149 | Bliss Hebert | Scenes from Boris Godunov: Boris' Monologue from Act II: Dostig ya visshey vlasti [I have attained the highest power] | Pre-1972 | Sony Music Entertainment |
| 13150 | Bliss Hebert | Scenes from Boris Godunov: Zvon!...Pogrebalnyi zvon! [Listen! It's ringing!...The funeral bell is ringing!] (Excerpts) | Pre-1972 | Sony Music Entertainment |
| 13151 | Blood Sweat & Tears | Mama Gets High (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13152 | Blood Sweat & Tears | Valentine's Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13153 | Blood, Sweat & Tears | 40,000 Headmen | Pre-1972 | Sony Music Entertainment |
| 13154 | Blood, Sweat & Tears | 40,000 Headmen (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13155 | Blood, Sweat & Tears | A Look to My Heart (Duet [Instrumental]) | Pre-1972 | Sony Music Entertainment |
| 13156 | Blood, Sweat & Tears | A Look to My Heart (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 13157 | Blood, Sweat & Tears | And When I Die | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13158 | Blood, Sweat & Tears | And When I Die (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13159 | Blood, Sweat & Tears | And When I Die (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13160 | Blood, Sweat & Tears | Blues, Pt. 2 | Pre-1972 | Sony Music Entertainment |
| 13161 | Blood, Sweat & Tears | Blues, Pt. 2 (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 13162 | Blood, Sweat & Tears | Children Of The Wind (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13163 | Blood, Sweat & Tears | Cowboys and Indians | Pre-1972 | Sony Music Entertainment |
| 13164 | Blood, Sweat & Tears | Fire and Rain | Pre-1972 | Sony Music Entertainment |
| 13165 | Blood, Sweat & Tears | For My Lady | Pre-1972 | Sony Music Entertainment |
| 13166 | Blood, Sweat & Tears | God Bless the Child | Pre-1972 | Sony Music Entertainment |
| 13167 | Blood, Sweat & Tears | God Bless the Child (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13168 | Blood, Sweat & Tears | He's a Runner | Pre-1972 | Sony Music Entertainment |
| 13169 | Blood, Sweat & Tears | He's A Runner (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13170 | Blood, Sweat & Tears | Hi-De-Ho | Pre-1972 | Sony Music Entertainment |
| 13171 | Blood, Sweat & Tears | Hi-De-Ho (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13172 | Blood, Sweat & Tears | High on a Mountain | Pre-1972 | Sony Music Entertainment |
| 13173 | Blood, Sweat & Tears | House In the Country | Pre-1972 | Sony Music Entertainment |
| 13174 | Blood, Sweat & Tears | House in the Country (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 13175 | Blood, Sweat & Tears | I Can't Quit Her | Pre-1972 | Sony Music Entertainment |
| 13176 | Blood, Sweat & Tears | I Can't Quit Her (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 13177 | Blood, Sweat & Tears | I Love You More Than You'll Ever Know | Pre-1972 | Sony Music Entertainment |
| 13178 | Blood, Sweat & Tears | John the Baptist (Holy John) | Pre-1972 | Sony Music Entertainment |
| 13179 | Blood, Sweat & Tears | Lisa, Listen to Me | Pre-1972 | Sony Music Entertainment |
| 13180 | Blood, Sweat & Tears | Lonesome Suzie | Pre-1972 | Sony Music Entertainment |
| 13181 | Blood, Sweat & Tears | Lucretia Mac Evil (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13182 | Blood, Sweat & Tears | More and More | Pre-1972 | Sony Music Entertainment |
| 13183 | Blood, Sweat & Tears | More And More (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13184 | Blood, Sweat & Tears | More and More (Live at the Cafe Au Go Go, New York, NY - August 1968) | Pre-1972 | Sony Music Entertainment |
| 13185 | Blood, Sweat & Tears | More and More (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 13186 | Blood, Sweat & Tears | Morning Glory | Pre-1972 | Sony Music Entertainment |
| 13187 | Blood, Sweat & Tears | Overture | Pre-1972 | Sony Music Entertainment |
| 13188 | Blood, Sweat & Tears | Redemption | Pre-1972 | Sony Music Entertainment |
| 13189 | Blood, Sweat & Tears | Refugee From Yuhupitz (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13190 | Blood, Sweat & Tears | Refugee from Yuhupitz (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 13191 | Blood, Sweat & Tears | Smiling Phases | Pre-1972 | Sony Music Entertainment |
| 13192 | Blood, Sweat & Tears | Smiling Phases (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13193 | Blood, Sweat & Tears | Smiling Phases (Live at the Cafe Au Go Go, New York, NY - August 1968) | Pre-1972 | Sony Music Entertainment |
| 13194 | Blood, Sweat & Tears | Somethin' Comin' On | Pre-1972 | Sony Music Entertainment |
| 13195 | Blood, Sweat & Tears | Somethin' Goin' On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13196 | Blood, Sweat & Tears | Sometimes In Winter | Pre-1972 | Sony Music Entertainment |
| 13197 | Blood, Sweat & Tears | Sometimes In Winter (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13198 | Blood, Sweat & Tears | Sometimes in Winter (Mono) | Pre-1972 | Sony Music Entertainment |
| 13199 | Blood, Sweat & Tears | Spinning Wheel (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13200 | Blood, Sweat & Tears | Spinning Wheel (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13201 | Blood, Sweat & Tears | Sympathy for the Devil | Pre-1972 | Sony Music Entertainment |
| 13202 | Blood, Sweat & Tears | Take Me in Your Arms (Rock Me a Little While) | Pre-1972 | Sony Music Entertainment |
| 13203 | Blood, Sweat & Tears | The Battle | Pre-1972 | Sony Music Entertainment |
| 13204 | Blood, Sweat & Tears | The Confrontation (Instrumental Interlude, Pt. 1) | Pre-1972 | Sony Music Entertainment |
| 13205 | Blood, Sweat & Tears | The Confrontation (Instrumental Interlude, Pt. 2) | Pre-1972 | Sony Music Entertainment |
| 13206 | Blood, Sweat & Tears | The Morning After (Instrumental Interlude, Pt. 1) | Pre-1972 | Sony Music Entertainment |
| 13207 | Blood, Sweat & Tears | The Morning After (Instrumental Interlude, Pt. 2) | Pre-1972 | Sony Music Entertainment |
| 13208 | Blood, Sweat & Tears | The Morning After (Instrumental Interlude, Pt. 3) | Pre-1972 | Sony Music Entertainment |
| 13209 | Blood, Sweat & Tears | The Owl and the Pussycat (Instrumental Interlude - Outtake 1) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13210 | Blood, Sweat & Tears | The Owl and the Pussycat (Instrumental Interlude - Outtake 2) | Pre-1972 | Sony Music Entertainment |
| 13211 | Blood, Sweat & Tears | The Owl and the Pussycat (Instrumental Interlude - Outtake 3) | Pre-1972 | Sony Music Entertainment |
| 13212 | Blood, Sweat & Tears | The Reunion (Instrumental Interlude, Pt. 1) | Pre-1972 | Sony Music Entertainment |
| 13213 | Blood, Sweat & Tears | The Seduction (Instrumental Interlude, Pt. 2) | Pre-1972 | Sony Music Entertainment |
| 13214 | Blood, Sweat & Tears | The Warmup (Instrumental Interlude, Pt. 1) | Pre-1972 | Sony Music Entertainment |
| 13215 | Blood, Sweat & Tears | The Warmup (Instrumental Interlude, Pt. 2) | Pre-1972 | Sony Music Entertainment |
| 13216 | Blood, Sweat & Tears | Valentine's Day | Pre-1972 | Sony Music Entertainment |
| 13217 | Blood, Sweat & Tears | Variations on a Theme by Erik Satie (1st and 2nd Movements - Adapted from "Trois Gymnopedies') | Pre-1972 | Sony Music Entertainment |
| 13218 | Blue Oyster Cult | I'm On the Lamb but I Ain't No Sheep | Pre-1972 | Sony Music Entertainment |
| 13219 | Blue Oyster Cult | Redeemed | Pre-1972 | Sony Music Entertainment |
| 13220 | Blue Oyster Cult | She's as Beautiful as a Foot | Pre-1972 | Sony Music Entertainment |
| 13221 | Blue Oyster Cult | Then Came the Last Days of May | Pre-1972 | Sony Music Entertainment |
| 13222 | Blue Oyster Cult | Transmaniacon MC | Pre-1972 | Sony Music Entertainment |
| 13223 | Blue Oyster Cult | Workshop of the Telescopes | Pre-1972 | Sony Music Entertainment |
| 13224 | Bo Carter | Banana In Your Fruit Basket (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13225 | Bo Carter | My Pencil Won'T Write No More (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13226 | Bob Dylan | If You See Her, Say Hello | N23476 | Sony Music Entertainment |
| 13227 | Bob Dylan | Shelter from the Storm | N23476 | Sony Music Entertainment |
| 13228 | Bob Dylan | Simple Twist of Fate | N23476 | Sony Music Entertainment |
| 13229 | Bob Dylan | Tangled up in Blue | N23476 | Sony Music Entertainment |
| 13230 | Bob Dylan | You're Gonna Make Me Lonesome When You Go | N23476 | Sony Music Entertainment |
| 13231 | Bob Dylan | Isis | N32197 | Sony Music Entertainment |
| 13232 | Bob Dylan | Joey | N32197 | Sony Music Entertainment |
| 13233 | Bob Dylan | Romance in Durango | N32197 | Sony Music Entertainment |
| 13234 | Bob Dylan | Sara | N32197 | Sony Music Entertainment |
| 13235 | Bob Dylan | Billy 1 | N8305 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13236 | Bob Dylan | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 13237 | Bob Dylan | The Times They Are A-Changin' (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13238 | Bob Dylan | Spanish Harlem Incident | Pre-1972 | Sony Music Entertainment |
| 13239 | Bob Dylan | Spanish Harlem Incident (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13240 | Bob Dylan | Gates of Eden | Pre-1972 | Sony Music Entertainment |
| 13241 | Bob Dylan | Gates of Eden (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13242 | Bob Dylan | I Don't Believe You | Pre-1972 | Sony Music Entertainment |
| 13243 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13244 | Bob Dylan | The Lonesome Death of Hattie Carroll | Pre-1972 | Sony Music Entertainment |
| 13245 | Bob Dylan | The Lonesome Death of Hattie Carroll (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13246 | Bob Dylan | With God on Our Side | Pre-1972 | Sony Music Entertainment |
| 13247 | Bob Dylan | All I Really Want to Do | Pre-1972 | Sony Music Entertainment |
| 13248 | Bob Dylan | All I Really Want to Do (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13249 | Bob Dylan | Don't Think Twice, It's All Right | Pre-1972 | Sony Music Entertainment |
| 13250 | Bob Dylan | Don't Think Twice, It's All Right (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13251 | Bob Dylan | Boots of Spanish Leather | Pre-1972 | Sony Music Entertainment |
| 13252 | Bob Dylan | Boots of Spanish Leather (Live at Carnegie Hall, New york, Ny - October 1963) | Pre-1972 | Sony Music Entertainment |
| 13253 | Bob Dylan | Chimes of Freedom | Pre-1972 | Sony Music Entertainment |
| 13254 | Bob Dylan | Chimes of Freedom (Live at Newport Folk Festival, Newport, RI - July 1964) | Pre-1972 | Sony Music Entertainment |
| 13255 | Bob Dylan | It's All over Now, Baby Blue | Pre-1972 | Sony Music Entertainment |
| 13256 | Bob Dylan | It's All Over Now, Baby Blue (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13257 | Bob Dylan | Maggie's Farm | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13258 | Bob Dylan | Maggie's Farm (Live at Newport Folk Festival, Newport, RI - July 1965) | Pre-1972 | Sony Music Entertainment |
| 13259 | Bob Dylan | Tombstone Blues | Pre-1972 | Sony Music Entertainment |
| 13260 | Bob Dylan | Tombstone Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13261 | Bob Dylan | Just Like Tom Thumb's Blues | Pre-1972 | Sony Music Entertainment |
| 13262 | Bob Dylan | Just Like Tom Thumb's Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13263 | Bob Dylan | Leopard-Skin Pill-Box Hat | Pre-1972 | Sony Music Entertainment |
| 13264 | Bob Dylan | Leopard-Skin Pill-Box Hat (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13265 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again | Pre-1972 | Sony Music Entertainment |
| 13266 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13267 | Bob Dylan | Visions of Johanna | Pre-1972 | Sony Music Entertainment |
| 13268 | Bob Dylan | Visions of Johanna (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13269 | Bob Dylan | Ballad of Hollis Brown | Pre-1972 | Sony Music Entertainment |
| 13270 | Bob Dylan | Ballad of Hollis Brown (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13271 | Bob Dylan | Masters of War | Pre-1972 | Sony Music Entertainment |
| 13272 | Bob Dylan | Masters of War (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13273 | Bob Dylan | Bob Dylan's Blues | Pre-1972 | Sony Music Entertainment |
| 13274 | Bob Dylan | Bob Dylan's Blues (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13275 | Bob Dylan | Bob Dylan's Dream | Pre-1972 | Sony Music Entertainment |
| 13276 | Bob Dylan | Bob Dylan's Dream (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13277 | Bob Dylan | Baby, Let Me Follow You Down | Pre-1972 | Sony Music Entertainment |
| 13278 | Bob Dylan | Honey, Just Allow Me One More Chance | Pre-1972 | Sony Music Entertainment |
| 13279 | Bob Dylan | Honey, Just Allow Me One More Chance (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 13280 | Bob Dylan | Corrina, Corrina | Pre-1972 | Sony Music Entertainment |
| 13281 | Bob Dylan | Corrina, Corrina (Live at Gerdes Folk City, New york, NyC - April 16, 1962) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13282 | Bob Dylan | I Threw It All Away | Pre-1972 | Sony Music Entertainment |
| 13283 | Bob Dylan | I Threw It All Away (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13284 | Bob Dylan | If Dogs Run Free | Pre-1972 | Sony Music Entertainment |
| 13285 | Bob Dylan | If Dogs Run Free (Alternate Version, New Morning) | Pre-1972 | Sony Music Entertainment |
| 13286 | Bob Dylan | Went To See The Gypsy | Pre-1972 | Sony Music Entertainment |
| 13287 | Bob Dylan | Went to See the Gypsy (Alternate Version, New Morning) | Pre-1972 | Sony Music Entertainment |
| 13288 | Bob Dylan | I Dreamed I Saw St. Augustine | Pre-1972 | Sony Music Entertainment |
| 13289 | Bob Dylan | I Dreamed I Saw St. Augustine (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13290 | Bob Dylan | One Too Many Mornings | Pre-1972 | Sony Music Entertainment |
| 13291 | Bob Dylan | One Too Many Mornings (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13292 | Bob Dylan | I Pity the Poor Immigrant | Pre-1972 | Sony Music Entertainment |
| 13293 | Bob Dylan | I Pity the Poor Immigrant (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13294 | Bob Dylan | When the Ship Comes In | Pre-1972 | Sony Music Entertainment |
| 13295 | Bob Dylan | Subterranean Homesick Blues | Pre-1972 | Sony Music Entertainment |
| 13296 | Bob Dylan | Subterranean Homesick Blues (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13297 | Bob Dylan | Outlaw Blues | Pre-1972 | Sony Music Entertainment |
| 13298 | Bob Dylan | Outlaw Blues (Take 2, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13299 | Bob Dylan | One of Us Must Know (Sooner or Later) | Pre-1972 | Sony Music Entertainment |
| 13300 | Bob Dylan | One of Us Must Know (Sooner or Later) (Take 19, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13301 | Bob Dylan | Absolutely Sweet Marie | Pre-1972 | Sony Music Entertainment |
| 13302 | Bob Dylan | Absolutely Sweet Marie (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13303 | Bob Dylan | Pledging My Time | Pre-1972 | Sony Music Entertainment |
| 13304 | Bob Dylan | Pledging My Time (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13305 | Bob Dylan | Fourth Time Around | Pre-1972 | Sony Music Entertainment |
| 13306 | Bob Dylan | Fourth Time Around (Take 11, Complete) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13307 | Bob Dylan | My Back Pages | Pre-1972 | Sony Music Entertainment |
| 13308 | Bob Dylan | My Back Pages (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13309 | Bob Dylan | A Hard Rain's A-Gonna Fall | Pre-1972 | Sony Music Entertainment |
| 13310 | Bob Dylan | Ain't Gonna Grieve (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13311 | Bob Dylan | Alberta #2 | Pre-1972 | Sony Music Entertainment |
| 13312 | Bob Dylan | Alberta #3 (Alternate Version, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 13313 | Bob Dylan | All Along the Watchtower | Pre-1972 | Sony Music Entertainment |
| 13314 | Bob Dylan | All I Really Want to Do (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13315 | Bob Dylan | As I Went out One Morning | Pre-1972 | Sony Music Entertainment |
| 13316 | Bob Dylan | Baby Let Me Follow you Down (Live at the Capitol Theatre, Cardiff, UK - May 1966) | Pre-1972 | Sony Music Entertainment |
| 13317 | Bob Dylan | Baby, I'm In the Mood for you (Studio Outtake - 1962) | Pre-1972 | Sony Music Entertainment |
| 13318 | Bob Dylan | Baby, I'm In the Mood for you (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13319 | Bob Dylan | Baby, Let Me Follow you Down (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13320 | Bob Dylan | Ballad for a Friend (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13321 | Bob Dylan | Ballad in Plain D | Pre-1972 | Sony Music Entertainment |
| 13322 | Bob Dylan | Ballad of a Thin Man (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13323 | Bob Dylan | Ballad of a Thin Man (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13324 | Bob Dylan | Ballad of a Thin Man (Live at the ABC Theatre, Edinburgh, Scotland - May 1966) | Pre-1972 | Sony Music Entertainment |
| 13325 | Bob Dylan | Ballad of a Thin Man (Live at the ABC Theatre, Edinburgh, UK - May 1966) | Pre-1972 | Sony Music Entertainment |
| 13326 | Bob Dylan | Ballad of a Thin Man (Take 2, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 13327 | Bob Dylan | Black Crow Blues | Pre-1972 | Sony Music Entertainment |
| 13328 | Bob Dylan | Blowin' in the Wind | Pre-1972 | Sony Music Entertainment |
| 13329 | Bob Dylan | Blowin' In The Wind (Live at Gerde's Folk City, New york, Ny - April 1962) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13330 | Bob Dylan | Bob Dylan's 115th Dream (Take 1 & 2, Solo Acoustic) | Pre-1972 | Sony Music Entertainment |
| 13331 | Bob Dylan | Bob Dylan's 115th Dream (Take 1, Fragment) | Pre-1972 | Sony Music Entertainment |
| 13332 | Bob Dylan | Bob Dylan's Dream (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 13333 | Bob Dylan | Boots of Spanish Leather (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13334 | Bob Dylan | Bring Me a Little Water (Unreleased, New Morning) | Pre-1972 | Sony Music Entertainment |
| 13335 | Bob Dylan | Can you Please Crawl Out your Window? (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13336 | Bob Dylan | Can you Please Crawl Out your Window? (Take 17) | Pre-1972 | Sony Music Entertainment |
| 13337 | Bob Dylan | Can you Please Crawl Out your Window? (Take 6, Complete) | Pre-1972 | Sony Music Entertainment |
| 13338 | Bob Dylan | Chimes of Freedom (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |
| 13339 | Bob Dylan | Country Pie (Alternate Version, Nashville Skyline) | Pre-1972 | Sony Music Entertainment |
| 13340 | Bob Dylan | Dear Landlord | Pre-1972 | Sony Music Entertainment |
| 13341 | Bob Dylan | Desolation Row (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13342 | Bob Dylan | Desolation Row (Take 5 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 13343 | Bob Dylan | Don't Think Twice, It's All Right (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13344 | Bob Dylan | Drifter's Escape | Pre-1972 | Sony Music Entertainment |
| 13345 | Bob Dylan | Eternal Circle (Studio Outtake - 1963) | Pre-1972 | Sony Music Entertainment |
| 13346 | Bob Dylan | Farewell, Angelina (Studio Outtake - 1965) | Pre-1972 | Sony Music Entertainment |
| 13347 | Bob Dylan | Farewell, Angelina (Take 1, Solo Acoustic) | Pre-1972 | Sony Music Entertainment |
| 13348 | Bob Dylan | Fourth Time Around (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13349 | Bob Dylan | Fourth Time Around (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13350 | Bob Dylan | From a Buick 6 (Take 4) | Pre-1972 | Sony Music Entertainment |
| 13351 | Bob Dylan | Gates of Eden (Live at Free Trade Hall, Manchester, UK - May 1965) | Pre-1972 | Sony Music Entertainment |
| 13352 | Bob Dylan | George Jackson (Acoustic Version) | Pre-1972 | Sony Music Entertainment |
| 13353 | Bob Dylan | Girl from the North Country | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13354 | Bob Dylan | Girl from the North Country (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |
| 13355 | Bob Dylan | Gotta Travel On | Pre-1972 | Sony Music Entertainment |
| 13356 | Bob Dylan | Gypsy Lou (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13357 | Bob Dylan | Hard Times In New york Town (Demo - 1961) | Pre-1972 | Sony Music Entertainment |
| 13358 | Bob Dylan | Hard Times in New york Town (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13359 | Bob Dylan | He Was a Friend of Mine (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13360 | Bob Dylan | Highway 61 Revisited (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13361 | Bob Dylan | Highway 61 Revisited (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13362 | Bob Dylan | Highway 61 Revisited (Live with The Band, Isle Of Wight, 1969) | Pre-1972 | Sony Music Entertainment |
| 13363 | Bob Dylan | Highway 61 Revisited (Take 3, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13364 | Bob Dylan | Highway 61 Revisited (Take 5, Complete) | Pre-1972 | Sony Music Entertainment |
| 13365 | Bob Dylan | Highway 61 Revisited (Take 7, False Start) | Pre-1972 | Sony Music Entertainment |
| 13366 | Bob Dylan | House Carpenter (Unreleased, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 13367 | Bob Dylan | I Am a Lonesome Hobo | Pre-1972 | Sony Music Entertainment |
| 13368 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at ABC Theatre, Belfast, Ireland - May 1966) | Pre-1972 | Sony Music Entertainment |
| 13369 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13370 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13371 | Bob Dylan | I Don't Believe you (She Acts Like We Never Have Met) (Live at the Capitol Theatre, Cardiff, UK - May 1966) | Pre-1972 | Sony Music Entertainment |
| 13372 | Bob Dylan | I' LL Be your Baby Tonight (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13373 | Bob Dylan | I Shall Be Free | Pre-1972 | Sony Music Entertainment |
| 13374 | Bob Dylan | I Shall be Free No. 10 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13375 | Bob Dylan | I Threw It All Away (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13376 | Bob Dylan | I Wanna Be your Lover (Studio Outtake - 1966) | Pre-1972 | Sony Music Entertainment |
| 13377 | Bob Dylan | I Wanna Be your Lover (Take 1, Fragment) | Pre-1972 | Sony Music Entertainment |
| 13378 | Bob Dylan | I Wanna Be your Lover (Take 6, Complete) | Pre-1972 | Sony Music Entertainment |
| 13379 | Bob Dylan | I Want You | Pre-1972 | Sony Music Entertainment |
| 13380 | Bob Dylan | I Want you (Take 4, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13381 | Bob Dylan | If Not for you | Pre-1972 | Sony Music Entertainment |
| 13382 | Bob Dylan | If Not for you (Alternate Take) (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13383 | Bob Dylan | If Not For you (Alternate Version, New Morning) | Pre-1972 | Sony Music Entertainment |
| 13384 | Bob Dylan | If you Gotta Go, Go Now (Or Else you Got to Stay All Night) (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13385 | Bob Dylan | If you Gotta Go, Go Now (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 13386 | Bob Dylan | If you Gotta Go, Go Now (Take 2, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13387 | Bob Dylan | I'll Be your Baby Tonight (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13388 | Bob Dylan | I'll Be your Baby Tonight (Live with The Band, Isle Of Wight, 1969) | Pre-1972 | Sony Music Entertainment |
| 13389 | Bob Dylan | I'll Keep It with Mine (Studio Outtake - 1966) | Pre-1972 | Sony Music Entertainment |
| 13390 | Bob Dylan | I'll Keep It with Mine (Take 1, Piano Demo) | Pre-1972 | Sony Music Entertainment |
| 13391 | Bob Dylan | I'll Keep It with Mine (Witmark Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 13392 | Bob Dylan | In Search of Little Sadie | Pre-1972 | Sony Music Entertainment |
| 13393 | Bob Dylan | In Search of Little Sadie (Without Overdubs, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 13394 | Bob Dylan | Instrumental (Take 2, Complete) | Pre-1972 | Sony Music Entertainment |
| 13395 | Bob Dylan | It Ain't Me, Babe | Pre-1972 | Sony Music Entertainment |
| 13396 | Bob Dylan | It Ain't Me, Babe (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |
| 13397 | Bob Dylan | It Ain't Me, Babe (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13398 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13399 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry ((Take 8) [Alternate Take]) | Pre-1972 | Sony Music Entertainment |
| 13400 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13401 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry (Live at the Newport Folk Festival, Newport, RI - July 1965) | Pre-1972 | Sony Music Entertainment |
| 13402 | Bob Dylan | It Takes a Lot to Laugh, It Takes a Train to Cry (Take 3, Incomplete) | Pre-1972 | Sony Music Entertainment |
| 13403 | Bob Dylan | It's All Over Now, Baby Blue (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13404 | Bob Dylan | It's All Over Now, Baby Blue (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13405 | Bob Dylan | It's All Over Now, Baby Blue (Live at the Odeon, Liverpool, UK - May 1965) | Pre-1972 | Sony Music Entertainment |
| 13406 | Bob Dylan | It'S All Over Now, Baby Blue (Live) | Pre-1972 | Sony Music Entertainment |
| 13407 | Bob Dylan | It's All Over Now, Baby Blue (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13408 | Bob Dylan | It's Alright, Ma (I'm Only Bleeding) (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13409 | Bob Dylan | It's Alright, Ma (I'm Only Bleeding) (Live at the Oval, City Hall, Sheffield, UK - April 1965) | Pre-1972 | Sony Music Entertainment |
| 13410 | Bob Dylan | Jet Pilot (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13411 | Bob Dylan | John Brown (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13412 | Bob Dylan | John Wesley Harding | Pre-1972 | Sony Music Entertainment |
| 13413 | Bob Dylan | Just Like a Woman | Pre-1972 | Sony Music Entertainment |
| 13414 | Bob Dylan | Just Like a Woman | Pre-1972 | Sony Music Entertainment |
| 13415 | Bob Dylan | Just Like a Woman (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13416 | Bob Dylan | Just Like a Woman (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13417 | Bob Dylan | Just Like a Woman (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 13418 | Bob Dylan | Just Like a Woman (Take 4, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13419 | Bob Dylan | Just Like a Woman (Take 8, Complete) | Pre-1972 | Sony Music Entertainment |
| 13420 | Bob Dylan | Just Like Tom Thumb's Blues (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 13421 | Bob Dylan | Just Like Tom Thumb's Blues (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13422 | Bob Dylan | Just Like Tom Thumb's Blues (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13423 | Bob Dylan | Just Like Tom Thumb's Blues (Take 1, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 13424 | Bob Dylan | Just Like Tom Thumb's Blues (Take 13, Complete) | Pre-1972 | Sony Music Entertainment |
| 13425 | Bob Dylan | Just Like Tom Thumb's Blues (Take 3, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13426 | Bob Dylan | Kingsport Town (Freewheelin' Outtake, NyC, 1962) | Pre-1972 | Sony Music Entertainment |
| 13427 | Bob Dylan | Lay Down your Weary Tune (Studio Outtake - 1963) | Pre-1972 | Sony Music Entertainment |
| 13428 | Bob Dylan | Lay Lady Lay (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13429 | Bob Dylan | Lay, Lady, Lay | Pre-1972 | Sony Music Entertainment |
| 13430 | Bob Dylan | Lay, Lady, Lay | Pre-1972 | Sony Music Entertainment |
| 13431 | Bob Dylan | Leopard-Skin Pill-Box Hat (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13432 | Bob Dylan | Leopard-Skin Pill-Box Hat (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13433 | Bob Dylan | Leopard-Skin Pill-Box Hat (Take 3, Complete) | Pre-1972 | Sony Music Entertainment |
| 13434 | Bob Dylan | Leopard-Skin Pill-Box Hat (Take 8, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13435 | Bob Dylan | Let Me Die In My Footsteps (Studio Outtake - 1962) | Pre-1972 | Sony Music Entertainment |
| 13436 | Bob Dylan | Let Me Die in My Footsteps (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13437 | Bob Dylan | Like a Rolling Stone | Pre-1972 | Sony Music Entertainment |
| 13438 | Bob Dylan | Like A Rolling Stone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13439 | Bob Dylan | Like a Rolling Stone (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13440 | Bob Dylan | Like a Rolling Stone (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 13441 | Bob Dylan | Like a Rolling Stone (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13442 | Bob Dylan | Like a Rolling Stone (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13443 | Bob Dylan | Like a Rolling Stone (Live at the Isle of Wight, UK - August 1969) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13444 | Bob Dylan | Like a Rolling Stone (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13445 | Bob Dylan | Like a Rolling Stone (Master Take, Drums, Organ) | Pre-1972 | Sony Music Entertainment |
| 13446 | Bob Dylan | Like a Rolling Stone (Master Take, Guitar) | Pre-1972 | Sony Music Entertainment |
| 13447 | Bob Dylan | Like a Rolling Stone (Master Take, Piano, Bass) | Pre-1972 | Sony Music Entertainment |
| 13448 | Bob Dylan | Like a Rolling Stone (Master Take, Vocals, Guitar) | Pre-1972 | Sony Music Entertainment |
| 13449 | Bob Dylan | Like a Rolling Stone (Rehearsal Remake) | Pre-1972 | Sony Music Entertainment |
| 13450 | Bob Dylan | Like a Rolling Stone (Take 1 Remake, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13451 | Bob Dylan | Like a Rolling Stone (Take 11, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13452 | Bob Dylan | Like a Rolling Stone (Take 13 Remake, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 13453 | Bob Dylan | Like a Rolling Stone (Take 15 Remake, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 13454 | Bob Dylan | Like a Rolling Stone (Take 4 Remake) | Pre-1972 | Sony Music Entertainment |
| 13455 | Bob Dylan | Like a Rolling Stone (Take 4, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13456 | Bob Dylan | Like a Rolling Stone (Take 5 Remake, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13457 | Bob Dylan | Like a Rolling Stone (Take 5, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13458 | Bob Dylan | Like a Rolling Stone (Take 8 Remake, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 13459 | Bob Dylan | Like a Rolling Stone (Takes 1-3, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13460 | Bob Dylan | Like a Rolling Stone (Takes 2-3 Remake, False Starts) | Pre-1972 | Sony Music Entertainment |
| 13461 | Bob Dylan | Like a Rolling Stone (Takes 9-10 Remake, False Starts) | Pre-1972 | Sony Music Entertainment |
| 13462 | Bob Dylan | Long Ago, Far Away (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13463 | Bob Dylan | Long Time Gone (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13464 | Bob Dylan | Love Minus Zero / No Limit (Live at the Odeon, Liverpool, UK - May 1965) | Pre-1972 | Sony Music Entertainment |
| 13465 | Bob Dylan | Love Minus Zero / No Limit (Take 1 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 13466 | Bob Dylan | Love Minus Zero / No Limit (Take 1, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 13467 | Bob Dylan | Love Minus Zero / No Limit (Take 2, Acoustic) | Pre-1972 | Sony Music Entertainment |
| 13468 | Bob Dylan | Love Minus Zero / No Limit (Take 3 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 13469 | Bob Dylan | Lunatic Princess (Take 1) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13470 | Bob Dylan | Maggie's Farm | Pre-1972 | Sony Music Entertainment |
| 13471 | Bob Dylan | Maggie's Farm (Live at the Hollywood Bowl, Los Angeles, CA - September 1965) | Pre-1972 | Sony Music Entertainment |
| 13472 | Bob Dylan | Maggie's Farm (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13473 | Bob Dylan | Mama, you Been On My Mind (Studio Outtake - 1964) | Pre-1972 | Sony Music Entertainment |
| 13474 | Bob Dylan | Mama, you Been on My Mind (Witmark Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 13475 | Bob Dylan | Man On the Street (Studio Outtake - 1961) | Pre-1972 | Sony Music Entertainment |
| 13476 | Bob Dylan | Man On the Street (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13477 | Bob Dylan | Masters of War (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 13478 | Bob Dylan | Masters of War (Live at Carnegie Hall, New york, Ny - October 1963) | Pre-1972 | Sony Music Entertainment |
| 13479 | Bob Dylan | Medicine Sunday (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13480 | Bob Dylan | Minstrel Boy (Live at the Isle of Wight, UK - August 1969) | Pre-1972 | Sony Music Entertainment |
| 13481 | Bob Dylan | Minstrel Boy (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13482 | Bob Dylan | Minstrel Boy (Unreleased, The Basement Tapes) | Pre-1972 | Sony Music Entertainment |
| 13483 | Bob Dylan | Moonshiner (The Times They Are A-Changin' Outtake, NyC, 1963) | Pre-1972 | Sony Music Entertainment |
| 13484 | Bob Dylan | Most Likely You Go Your Way (And I'll Go Mine) | Pre-1972 | Sony Music Entertainment |
| 13485 | Bob Dylan | Most Likely you Go your Way (And I'll Go Mine) (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 13486 | Bob Dylan | Mr. Tambourine Man | Pre-1972 | Sony Music Entertainment |
| 13487 | Bob Dylan | Mr. Tambourine Man | Pre-1972 | Sony Music Entertainment |
| 13488 | Bob Dylan | Mr. Tambourine Man (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13489 | Bob Dylan | Mr. Tambourine Man (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13490 | Bob Dylan | Mr. Tambourine Man (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13491 | Bob Dylan | Mr. Tambourine Man (Live at Royal Albert Hall, London, UK - May 26, 1966) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13492 | Bob Dylan | Mr. Tambourine Man (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |
| 13493 | Bob Dylan | Mr. Tambourine Man (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13494 | Bob Dylan | Mr. Tambourine Man (Take 3 with Band, Incomplete) | Pre-1972 | Sony Music Entertainment |
| 13495 | Bob Dylan | Mr. Tambourine Man (Takes 1-2, False Starts) | Pre-1972 | Sony Music Entertainment |
| 13496 | Bob Dylan | Mr. Tambourine Man (Witmark Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 13497 | Bob Dylan | No More Auction Block (Live at the Gaslight Café, New york, Ny - October 1962) | Pre-1972 | Sony Music Entertainment |
| 13498 | Bob Dylan | Obviously Five Believers (Take 3, Complete) | Pre-1972 | Sony Music Entertainment |
| 13499 | Bob Dylan | On the Road Again | Pre-1972 | Sony Music Entertainment |
| 13500 | Bob Dylan | One of Us Must Know (Sooner or Later) (Take 2, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13501 | Bob Dylan | One of Us Must Know (Sooner or Later) (Take 4, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13502 | Bob Dylan | One Too Many Mornings (Live at BBC Studios, London, UK - June 1965) | Pre-1972 | Sony Music Entertainment |
| 13503 | Bob Dylan | One Too Many Mornings (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13504 | Bob Dylan | One Too Many Mornings (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13505 | Bob Dylan | Only a Hobo (Unreleased, Greatest Hits II) | Pre-1972 | Sony Music Entertainment |
| 13506 | Bob Dylan | Only a Hobo (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13507 | Bob Dylan | Outlaw Blues (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 13508 | Bob Dylan | Paths of Victory (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13509 | Bob Dylan | Percy's Song (Studio Outtake - 1963) | Pre-1972 | Sony Music Entertainment |
| 13510 | Bob Dylan | Poor Boy Blues (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13511 | Bob Dylan | Positively 4th Street (Single Version) | Pre-1972 | Sony Music Entertainment |
| 13512 | Bob Dylan | Positively 4th Street (Take 4, Complete) | Pre-1972 | Sony Music Entertainment |
| 13513 | Bob Dylan | Positively 4th Street (Take 5, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13514 | Bob Dylan | Positively 4th Street (Takes 1-3, False Starts) | Pre-1972 | Sony Music Entertainment |
| 13515 | Bob Dylan | Queen Jane Approximately | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13516 | Bob Dylan | Queen Jane Approximately | Pre-1972 | Sony Music Entertainment |
| 13517 | Bob Dylan | Queen Jane Approximately (Take 2, Complete) | Pre-1972 | Sony Music Entertainment |
| 13518 | Bob Dylan | Queen Jane Approximately (Take 5, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13519 | Bob Dylan | Rainy Day Women #12 & 35 | Pre-1972 | Sony Music Entertainment |
| 13520 | Bob Dylan | Rainy Day Women #12 & 35 (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13521 | Bob Dylan | Rainy Day Women #12 & 35 (Take 1, Rehearsal and Finished Track) | Pre-1972 | Sony Music Entertainment |
| 13522 | Bob Dylan | Rambler, Gambler | Pre-1972 | Sony Music Entertainment |
| 13523 | Bob Dylan | Rambling, Gambling Willie (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13524 | Bob Dylan | Sad-Eyed Lady of the Lowlands (Take 1, Complete) | Pre-1972 | Sony Music Entertainment |
| 13525 | Bob Dylan | Sally Gal (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13526 | Bob Dylan | Santa-Fe (Studio Outtake - 1967) | Pre-1972 | Sony Music Entertainment |
| 13527 | Bob Dylan | She Belongs to Me (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13528 | Bob Dylan | She Belongs to Me (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13529 | Bob Dylan | She Belongs to Me (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13530 | Bob Dylan | She Belongs to Me (Live at Royal Albert Hall, Manchester, UK - May 1965) | Pre-1972 | Sony Music Entertainment |
| 13531 | Bob Dylan | She Belongs to Me (Take 1 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 13532 | Bob Dylan | She Belongs to Me (Take 1, Solo Acoustic) | Pre-1972 | Sony Music Entertainment |
| 13533 | Bob Dylan | She Belongs to Me (Take 2 Remake, Complete) | Pre-1972 | Sony Music Entertainment |
| 13534 | Bob Dylan | She's your Lover Now (Studio Outtake - 1966) | Pre-1972 | Sony Music Entertainment |
| 13535 | Bob Dylan | She's your Lover Now (Take 1, Breakdown) | Pre-1972 | Sony Music Entertainment |
| 13536 | Bob Dylan | She's your Lover Now (Take 15) | Pre-1972 | Sony Music Entertainment |
| 13537 | Bob Dylan | She's your Lover Now (Take 16, Complete) | Pre-1972 | Sony Music Entertainment |
| 13538 | Bob Dylan | She's your Lover Now (Take 6, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13539 | Bob Dylan | Sign On the Window | Pre-1972 | Sony Music Entertainment |
| 13540 | Bob Dylan | Spanish Harlem Incident | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13541 | Bob Dylan | Spanish Is The Loving Tongue | Pre-1972 | Sony Music Entertainment |
| 13542 | Bob Dylan | Standing on the Highway (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13543 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13544 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Take 1, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13545 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Take 14, Complete) | Pre-1972 | Sony Music Entertainment |
| 13546 | Bob Dylan | Stuck Inside of Mobile with the Memphis Blues Again (Take 5) | Pre-1972 | Sony Music Entertainment |
| 13547 | Bob Dylan | Subterranean Homesick Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13548 | Bob Dylan | Subterranean Homesick Blues (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13549 | Bob Dylan | Talkin' John Birch Paranoid Blues (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 13550 | Bob Dylan | Talkin' John Birch Paranoid Blues (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13551 | Bob Dylan | Talkin' World War III Blues | Pre-1972 | Sony Music Entertainment |
| 13552 | Bob Dylan | Talkin' World War III Blues (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 13553 | Bob Dylan | Talking Bear Mountain Picnic Massacre Blues (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 13554 | Bob Dylan | Tell Me, Momma (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13555 | Bob Dylan | Tell Me, Momma (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13556 | Bob Dylan | Temporary Like Achilles | Pre-1972 | Sony Music Entertainment |
| 13557 | Bob Dylan | The Ballad of Frankie Lee and Judas Priest | Pre-1972 | Sony Music Entertainment |
| 13558 | Bob Dylan | The Death of Emmett Till (Witmark Demo - 1962) | Pre-1972 | Sony Music Entertainment |
| 13559 | Bob Dylan | The Man in Me | Pre-1972 | Sony Music Entertainment |
| 13560 | Bob Dylan | The Mighty Quinn (Quinn, the Eskimo) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13561 | Bob Dylan | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 13562 | Bob Dylan | The Times They Are A-Changin' (Live at Carnegie Hall, New york, Ny - October 1963) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13563 | Bob Dylan | The Times They Are A-Changin' (Live at Royal Festival Hall, London, UK - May 1964) | Pre-1972 | Sony Music Entertainment |
| 13564 | Bob Dylan | The Times They Are A-Changin' (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13565 | Bob Dylan | Thirsty Boots (Unreleased, Self Portrait) | Pre-1972 | Sony Music Entertainment |
| 13566 | Bob Dylan | Time Passes Slowly | Pre-1972 | Sony Music Entertainment |
| 13567 | Bob Dylan | Time Passes Slowly (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13568 | Bob Dylan | To Be Alone with You | Pre-1972 | Sony Music Entertainment |
| 13569 | Bob Dylan | Tombstone Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13570 | Bob Dylan | Tombstone Blues (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13571 | Bob Dylan | Tombstone Blues (Take 9) | Pre-1972 | Sony Music Entertainment |
| 13572 | Bob Dylan | Tonight I'll Be Staying Here with You | Pre-1972 | Sony Music Entertainment |
| 13573 | Bob Dylan | Visions of Johanna (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13574 | Bob Dylan | Visions of Johanna (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13575 | Bob Dylan | Visions of Johanna (Live at the ABC Theatre, Belfast, Ireland - May 1966) | Pre-1972 | Sony Music Entertainment |
| 13576 | Bob Dylan | Visions of Johanna (Take 1, Rehearsal) | Pre-1972 | Sony Music Entertainment |
| 13577 | Bob Dylan | Visions of Johanna (Take 7, Complete) | Pre-1972 | Sony Music Entertainment |
| 13578 | Bob Dylan | Visions of Johanna (Take 8) | Pre-1972 | Sony Music Entertainment |
| 13579 | Bob Dylan | Walkin' Down the Line (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13580 | Bob Dylan | Wallflower (Alternate Version, 1971) | Pre-1972 | Sony Music Entertainment |
| 13581 | Bob Dylan | Wallflower (Studio Outtake - 1971) | Pre-1972 | Sony Music Entertainment |
| 13582 | Bob Dylan | Whatcha Gonna Do? (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13583 | Bob Dylan | When I Got Troubles | Pre-1972 | Sony Music Entertainment |
| 13584 | Bob Dylan | When I Paint My Masterpiece (Demo) | Pre-1972 | Sony Music Entertainment |
| 13585 | Bob Dylan | When I Paint My Masterpiece (Studio Outtake - 1971) | Pre-1972 | Sony Music Entertainment |
| 13586 | Bob Dylan | When the Ship Comes In (Witmark Demo - 1963) | Pre-1972 | Sony Music Entertainment |
| 13587 | Bob Dylan | Wigwam (Without Overdubs, Self Portrait) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13588 | Bob Dylan | Wild Mountain Time (Live with The Band, Isle Of Wight - Remixed and Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 13589 | Bob Dylan | With God on Our Side (Live at Carnegie Hall, New york, Ny - October 1963) | Pre-1972 | Sony Music Entertainment |
| 13590 | Bob Dylan | Working On a Guru (Unreleased, New Morning) | Pre-1972 | Sony Music Entertainment |
| 13591 | Bob Dylan | Desolation Row (Live at Free Trade Hall, Manchester, UK - May 17, 1966) | Pre-1972 | Sony Music Entertainment |
| 13592 | Bob Dylan | Desolation Row (Live at Royal Albert Hall, London, UK -  May 26, 1966) | Pre-1972 | Sony Music Entertainment |
| 13593 | Bob Dylan | Desolation Row (Live at TCN 9 TV, Sydney, Australia - April 1966) | Pre-1972 | Sony Music Entertainment |
| 13594 | Bob Dylan | Desolation Row (Take 1, Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13595 | Bob Dylan | Desolation Row (Take 2, Piano Demo) | Pre-1972 | Sony Music Entertainment |
| 13596 | Bob Dylan | Changing of the Guards | SR0000004772 | Sony Music Entertainment |
| 13597 | Bob Dylan | New Pony | SR0000004772 | Sony Music Entertainment |
| 13598 | Bob Dylan | Where Are You Tonight? (Journey Through Dark Heat) | SR0000004772 | Sony Music Entertainment |
| 13599 | Bob Dylan | Precious Angel | SR0000011884 | Sony Music Entertainment |
| 13600 | Bob Dylan | Covenant Woman | SR0000019400 | Sony Music Entertainment |
| 13601 | Bob Dylan | Pressing On | SR0000019400 | Sony Music Entertainment |
| 13602 | Bob Dylan | What Can I Do for You? | SR0000019400 | Sony Music Entertainment |
| 13603 | Bob Dylan | Sweetheart Like You | SR0000050821 | Sony Music Entertainment |
| 13604 | Bob Dylan | When the Night Comes Falling from the Sky | SR0000069051 | Sony Music Entertainment |
| 13605 | Bob Dylan | Under Your Spell | SR0000071763 | Sony Music Entertainment |
| 13606 | Bob Dylan | Death Is Not The End | SR0000094806 | Sony Music Entertainment |
| 13607 | Bob Dylan | Ninety Miles An Hour (Down a Dead End Street) | SR0000094806 | Sony Music Entertainment |
| 13608 | Bob Dylan | Everything Is Broken | SR0000109107 | Sony Music Entertainment |
| 13609 | Bob Dylan | Political World | SR0000109107 | Sony Music Entertainment |
| 13610 | Bob Dylan | Handy Dandy | SR00001222589 | Sony Music Entertainment |
| 13611 | Bob Dylan | Unbelievable | SR00001222589 | Sony Music Entertainment |
| 13612 | Bob Dylan | Under The Red Sky | SR00001222589 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 13613 | Bob Dylan | World Gone Wrong | SR0000183671 | Sony Music Entertainment |
| 13614 | Bob Dylan | Standing in the Doorway | SR0000245622 | Sony Music Entertainment |
| 13615 | Bob Dylan | Bye and Bye | SR0000302824 | Sony Music Entertainment |
| 13616 | Bob Dylan | Honest with Me | SR0000302824 | Sony Music Entertainment |
| 13617 | Bob Dylan | Moonlight | SR0000302824 | Sony Music Entertainment |
| 13618 | Bob Dylan | Po' Boy | SR0000302824 | Sony Music Entertainment |
| 13619 | Bob Dylan | Summer Days | SR0000302824 | Sony Music Entertainment |
| 13620 | Bob Dylan | Tweedle Dee & Tweedle Dum | SR0000302824 | Sony Music Entertainment |
| 13621 | Bob Dylan | Thunder on the Mountain | SR0000399787 | Sony Music Entertainment |
| 13622 | Bob Dylan | Here Comes Santa Claus | SR0000643185 | Sony Music Entertainment |
| 13623 | Bob Dylan | Duquesne Whistle | SR0000713461 | Sony Music Entertainment |
| 13624 | Bob Dylan | As Time Goes By | SR0000804890 | Sony Music Entertainment |
| 13625 | Bob Dylan | These Foolish Things | SR0000804890 | Sony Music Entertainment |
| 13626 | Bob Dylan | To Ramona | Pre-1972 | Sony Music Entertainment |
| 13627 | Bob Dylan, Hamid Hamilton Camp, The True Brethren | I'll Be your Baby Tonight (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13628 | Bob Dylan, Joan Baez | With God on Our Side (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13629 | Bob Dylan, Joan Baez | When the Ship Comes In (Live at the March on Washington, D.C. - August 1963) | Pre-1972 | Sony Music Entertainment |
| 13630 | Bob Dylan, Joan Baez | It Ain't Me, Babe (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13631 | Bob Dylan, Joan Baez | Mama, you Been on My Mind (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13632 | Bob Dylan, Joan Baez | Silver Dagger (Live at Philharmonic Hall, New york, Ny - October 1964) | Pre-1972 | Sony Music Entertainment |
| 13633 | Bob Dylan, The Band | 2 Dollars and 99 Cents | Pre-1972 | Sony Music Entertainment |
| 13634 | Bob Dylan, The Band | 900 Miles from My Home / Confidential | Pre-1972 | Sony Music Entertainment |
| 13635 | Bob Dylan, The Band | A Fool Such As I | Pre-1972 | Sony Music Entertainment |
| 13636 | Bob Dylan, The Band | A Satisfied Mind | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13637 | Bob Dylan, The Band | Ain't No More Cane | Pre-1972 | Sony Music Entertainment |
| 13638 | Bob Dylan, The Band | Ain't No More Cane ((Alternate Version) Take 2) | Pre-1972 | Sony Music Entertainment |
| 13639 | Bob Dylan, The Band | Ain't No More Cane (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13640 | Bob Dylan, The Band | All American Boy | Pre-1972 | Sony Music Entertainment |
| 13641 | Bob Dylan, The Band | All you Have to do is Dream (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13642 | Bob Dylan, The Band | All you Have to Do Is Dream (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13643 | Bob Dylan, The Band | Any Time | Pre-1972 | Sony Music Entertainment |
| 13644 | Bob Dylan, The Band | Apple Suckling Tree | Pre-1972 | Sony Music Entertainment |
| 13645 | Bob Dylan, The Band | Apple Suckling Tree (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13646 | Bob Dylan, The Band | Baby Ain't That Fine | Pre-1972 | Sony Music Entertainment |
| 13647 | Bob Dylan, The Band | Baby, Won't you be My Baby | Pre-1972 | Sony Music Entertainment |
| 13648 | Bob Dylan, The Band | Be Careful of Stones That you Throw | Pre-1972 | Sony Music Entertainment |
| 13649 | Bob Dylan, The Band | Bells of Rhymney | Pre-1972 | Sony Music Entertainment |
| 13650 | Bob Dylan, The Band | Belshazzar | Pre-1972 | Sony Music Entertainment |
| 13651 | Bob Dylan, The Band | Big River (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13652 | Bob Dylan, The Band | Big River (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13653 | Bob Dylan, The Band | Blowin' in the Wind | Pre-1972 | Sony Music Entertainment |
| 13654 | Bob Dylan, The Band | Bonnie Ship the Diamond | Pre-1972 | Sony Music Entertainment |
| 13655 | Bob Dylan, The Band | Bourbon Street | Pre-1972 | Sony Music Entertainment |
| 13656 | Bob Dylan, The Band | Bring it on Home | Pre-1972 | Sony Music Entertainment |
| 13657 | Bob Dylan, The Band | Clothes Line Saga | Pre-1972 | Sony Music Entertainment |
| 13658 | Bob Dylan, The Band | Come All ye Fair and Tender Ladies | Pre-1972 | Sony Music Entertainment |
| 13659 | Bob Dylan, The Band | Confidential | Pre-1972 | Sony Music Entertainment |
| 13660 | Bob Dylan, The Band | Cool Water | Pre-1972 | Sony Music Entertainment |
| 13661 | Bob Dylan, The Band | Crash on the Levee | Pre-1972 | Sony Music Entertainment |
| 13662 | Bob Dylan, The Band | Crash on the Levee (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13663 | Bob Dylan, The Band | Don't ya Tell Henry | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13664 | Bob Dylan, The Band | Don't you Try Me Now | Pre-1972 | Sony Music Entertainment |
| 13665 | Bob Dylan, The Band | Down by the Station | Pre-1972 | Sony Music Entertainment |
| 13666 | Bob Dylan, The Band | Down on Me | Pre-1972 | Sony Music Entertainment |
| 13667 | Bob Dylan, The Band | Dress It up, Better Have it All | Pre-1972 | Sony Music Entertainment |
| 13668 | Bob Dylan, The Band | Edge of the Ocean | Pre-1972 | Sony Music Entertainment |
| 13669 | Bob Dylan, The Band | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 13670 | Bob Dylan, The Band | Get your Rocks Off | Pre-1972 | Sony Music Entertainment |
| 13671 | Bob Dylan, The Band | Goin' Down the Road Feeling Bad | Pre-1972 | Sony Music Entertainment |
| 13672 | Bob Dylan, The Band | Goin' to Acapulco | Pre-1972 | Sony Music Entertainment |
| 13673 | Bob Dylan, The Band | Gonna Get you Now | Pre-1972 | Sony Music Entertainment |
| 13674 | Bob Dylan, The Band | Hallelujah, I've Just Been Moved | Pre-1972 | Sony Music Entertainment |
| 13675 | Bob Dylan, The Band | I Can't Come in with a Broken Heart | Pre-1972 | Sony Music Entertainment |
| 13676 | Bob Dylan, The Band | I Can't Make it Alone | Pre-1972 | Sony Music Entertainment |
| 13677 | Bob Dylan, The Band | I Don't Hurt Anymore | Pre-1972 | Sony Music Entertainment |
| 13678 | Bob Dylan, The Band | I Forgot to Remember to Forget | Pre-1972 | Sony Music Entertainment |
| 13679 | Bob Dylan, The Band | I Shall be Released (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13680 | Bob Dylan, The Band | I Shall be Released (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13681 | Bob Dylan, The Band | I'm a Fool for you (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13682 | Bob Dylan, The Band | I'm a Fool for you (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13683 | Bob Dylan, The Band | I'm Alright | Pre-1972 | Sony Music Entertainment |
| 13684 | Bob Dylan, The Band | I'm Guilty of Loving you | Pre-1972 | Sony Music Entertainment |
| 13685 | Bob Dylan, The Band | I'm in the Mood | Pre-1972 | Sony Music Entertainment |
| 13686 | Bob Dylan, The Band | I'm your Teenage Prayer | Pre-1972 | Sony Music Entertainment |
| 13687 | Bob Dylan, The Band | It Ain't Me, Babe | Pre-1972 | Sony Music Entertainment |
| 13688 | Bob Dylan, The Band | It's the Flight of the Bumblebee | Pre-1972 | Sony Music Entertainment |
| 13689 | Bob Dylan, The Band | Jelly Bean | Pre-1972 | Sony Music Entertainment |
| 13690 | Bob Dylan, The Band | Johnny Todd | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13691 | Bob Dylan, The Band | Joshua Gone Barbados | Pre-1972 | Sony Music Entertainment |
| 13692 | Bob Dylan, The Band | Kickin' My Dog Around | Pre-1972 | Sony Music Entertainment |
| 13693 | Bob Dylan, The Band | King of France | Pre-1972 | Sony Music Entertainment |
| 13694 | Bob Dylan, The Band | Lo and Behold! | Pre-1972 | Sony Music Entertainment |
| 13695 | Bob Dylan, The Band | Lo and Behold! (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13696 | Bob Dylan, The Band | Love is Only Mine | Pre-1972 | Sony Music Entertainment |
| 13697 | Bob Dylan, The Band | Mary Lou, I Love you Too | Pre-1972 | Sony Music Entertainment |
| 13698 | Bob Dylan, The Band | Million Dollar Bash | Pre-1972 | Sony Music Entertainment |
| 13699 | Bob Dylan, The Band | Million Dollar Bash (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13700 | Bob Dylan, The Band | Million Dollar Bash (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13701 | Bob Dylan, The Band | Minstrel Boy | Pre-1972 | Sony Music Entertainment |
| 13702 | Bob Dylan, The Band | Mr. Blue | Pre-1972 | Sony Music Entertainment |
| 13703 | Bob Dylan, The Band | My Bucket's Got a Hole in It | Pre-1972 | Sony Music Entertainment |
| 13704 | Bob Dylan, The Band | My Woman She's A-Leavin' | Pre-1972 | Sony Music Entertainment |
| 13705 | Bob Dylan, The Band | Next Time on the Highway | Pre-1972 | Sony Music Entertainment |
| 13706 | Bob Dylan, The Band | Northern Claim | Pre-1972 | Sony Music Entertainment |
| 13707 | Bob Dylan, The Band | Nothing Was Delivered | Pre-1972 | Sony Music Entertainment |
| 13708 | Bob Dylan, The Band | Nothing Was Delivered (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13709 | Bob Dylan, The Band | Odds and Ends | Pre-1972 | Sony Music Entertainment |
| 13710 | Bob Dylan, The Band | Odds and Ends ((Alternate Version) Take 1) | Pre-1972 | Sony Music Entertainment |
| 13711 | Bob Dylan, The Band | Ol' Roison the Beau | Pre-1972 | Sony Music Entertainment |
| 13712 | Bob Dylan, The Band | On a Rainy Afternoon | Pre-1972 | Sony Music Entertainment |
| 13713 | Bob Dylan, The Band | One for the Road | Pre-1972 | Sony Music Entertainment |
| 13714 | Bob Dylan, The Band | One Kind Favor | Pre-1972 | Sony Music Entertainment |
| 13715 | Bob Dylan, The Band | One Man's Loss | Pre-1972 | Sony Music Entertainment |
| 13716 | Bob Dylan, The Band | One Too Many Mornings | Pre-1972 | Sony Music Entertainment |
| 13717 | Bob Dylan, The Band | Open the Door Homer (Take 2) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13718 | Bob Dylan, The Band | Open the Door Homer (Take 3) | Pre-1972 | Sony Music Entertainment |
| 13719 | Bob Dylan, The Band | Open the Door, Homer | Pre-1972 | Sony Music Entertainment |
| 13720 | Bob Dylan, The Band | People Get Ready | Pre-1972 | Sony Music Entertainment |
| 13721 | Bob Dylan, The Band | Please, Mrs. Henry | Pre-1972 | Sony Music Entertainment |
| 13722 | Bob Dylan, The Band | Po' Lazarus | Pre-1972 | Sony Music Entertainment |
| 13723 | Bob Dylan, The Band | Pretty Mary | Pre-1972 | Sony Music Entertainment |
| 13724 | Bob Dylan, The Band | Quinn the Eskimo (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13725 | Bob Dylan, The Band | Quinn the Eskimo (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13726 | Bob Dylan, The Band | Rock, Salt and Nails | Pre-1972 | Sony Music Entertainment |
| 13727 | Bob Dylan, The Band | Roll on Train | Pre-1972 | Sony Music Entertainment |
| 13728 | Bob Dylan, The Band | Ruben Remus | Pre-1972 | Sony Music Entertainment |
| 13729 | Bob Dylan, The Band | Santa-Fe | Pre-1972 | Sony Music Entertainment |
| 13730 | Bob Dylan, The Band | See you Later Allen Ginsberg (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13731 | Bob Dylan, The Band | She'll be Coming Round the Mountain | Pre-1972 | Sony Music Entertainment |
| 13732 | Bob Dylan, The Band | She's on My Mind Again | Pre-1972 | Sony Music Entertainment |
| 13733 | Bob Dylan, The Band | Sign on the Cross | Pre-1972 | Sony Music Entertainment |
| 13734 | Bob Dylan, The Band | Silent Weekend | Pre-1972 | Sony Music Entertainment |
| 13735 | Bob Dylan, The Band | Silhouettes | Pre-1972 | Sony Music Entertainment |
| 13736 | Bob Dylan, The Band | Song for Canada | Pre-1972 | Sony Music Entertainment |
| 13737 | Bob Dylan, The Band | Spanish is the Loving Tongue | Pre-1972 | Sony Music Entertainment |
| 13738 | Bob Dylan, The Band | Still in Town | Pre-1972 | Sony Music Entertainment |
| 13739 | Bob Dylan, The Band | Tears of Rage | Pre-1972 | Sony Music Entertainment |
| 13740 | Bob Dylan, The Band | Tears of Rage (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13741 | Bob Dylan, The Band | Tears of Rage (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13742 | Bob Dylan, The Band | That's the Breaks | Pre-1972 | Sony Music Entertainment |
| 13743 | Bob Dylan, The Band | The Auld Triangle | Pre-1972 | Sony Music Entertainment |
| 13744 | Bob Dylan, The Band | The French Girl (Take 1) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13745 | Bob Dylan, The Band | The French Girl (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13746 | Bob Dylan, The Band | The Hills of Mexico | Pre-1972 | Sony Music Entertainment |
| 13747 | Bob Dylan, The Band | The Spanish Song (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13748 | Bob Dylan, The Band | The Spanish Song (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13749 | Bob Dylan, The Band | This Wheel's on Fire | Pre-1972 | Sony Music Entertainment |
| 13750 | Bob Dylan, The Band | Tiny Montgomery | Pre-1972 | Sony Music Entertainment |
| 13751 | Bob Dylan, The Band | Too Much of Nothing | Pre-1972 | Sony Music Entertainment |
| 13752 | Bob Dylan, The Band | Too Much of Nothing (Take 2) | Pre-1972 | Sony Music Entertainment |
| 13753 | Bob Dylan, The Band | Try Me Little Girl | Pre-1972 | Sony Music Entertainment |
| 13754 | Bob Dylan, The Band | Tupelo | Pre-1972 | Sony Music Entertainment |
| 13755 | Bob Dylan, The Band | Under Control | Pre-1972 | Sony Music Entertainment |
| 13756 | Bob Dylan, The Band | Waltzing with Sin | Pre-1972 | Sony Music Entertainment |
| 13757 | Bob Dylan, The Band | What's it Gonna be When it Comes Up | Pre-1972 | Sony Music Entertainment |
| 13758 | Bob Dylan, The Band | Wild Wolf | Pre-1972 | Sony Music Entertainment |
| 13759 | Bob Dylan, The Band | Wildwood Flower | Pre-1972 | Sony Music Entertainment |
| 13760 | Bob Dylan, The Band | Will the Circle be Unbroken | Pre-1972 | Sony Music Entertainment |
| 13761 | Bob Dylan, The Band | yazoo Street Scandal | Pre-1972 | Sony Music Entertainment |
| 13762 | Bob Dylan, The Band | yea! Heavy and a Bottle of Bread | Pre-1972 | Sony Music Entertainment |
| 13763 | Bob Dylan, The Band | yea! Heavy and a Bottle of Bread (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13764 | Bob Dylan, The Band | you Ain't Goin' Nowhere | Pre-1972 | Sony Music Entertainment |
| 13765 | Bob Dylan, The Band | you Ain't Goin' Nowhere (Take 1) | Pre-1972 | Sony Music Entertainment |
| 13766 | Bob Dylan, The Band | you Win Again | Pre-1972 | Sony Music Entertainment |
| 13767 | Bob Dylan, The Band | young But Daily Growing | Pre-1972 | Sony Music Entertainment |
| 13768 | Bob Luman | A Chain Don't Take to Me | Pre-1972 | Sony Music Entertainment |
| 13769 | Bob Luman | A Sorry Excuse for a Man | Pre-1972 | Sony Music Entertainment |
| 13770 | Bob Luman | A Time to Remember | Pre-1972 | Sony Music Entertainment |
| 13771 | Bob Luman | Ain't Got Time to Be Unhappy | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13772 | Bob Luman | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 13773 | Bob Luman | Big, Big World | Pre-1972 | Sony Music Entertainment |
| 13774 | Bob Luman | Brown Eyed Handsome Man | Pre-1972 | Sony Music Entertainment |
| 13775 | Bob Luman | Brown Eyed Handsome Man (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13776 | Bob Luman | Cleanin' Up the Streets of Memphis (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13777 | Bob Luman | Don't Let Love Pass You By | Pre-1972 | Sony Music Entertainment |
| 13778 | Bob Luman | Dynamite Woman | Pre-1972 | Sony Music Entertainment |
| 13779 | Bob Luman | Every Day I Have to Cry Some | Pre-1972 | Sony Music Entertainment |
| 13780 | Bob Luman | Filipino Baby | Pre-1972 | Sony Music Entertainment |
| 13781 | Bob Luman | Fraulein | Pre-1972 | Sony Music Entertainment |
| 13782 | Bob Luman | Freeborn Man | Pre-1972 | Sony Music Entertainment |
| 13783 | Bob Luman | Geisha Girl | Pre-1972 | Sony Music Entertainment |
| 13784 | Bob Luman | Give Us One More Chance | Pre-1972 | Sony Music Entertainment |
| 13785 | Bob Luman | Good Things Stem from Rock and Roll | Pre-1972 | Sony Music Entertainment |
| 13786 | Bob Luman | Guitar Man | Pre-1972 | Sony Music Entertainment |
| 13787 | Bob Luman | Happiness Is My Belief | Pre-1972 | Sony Music Entertainment |
| 13788 | Bob Luman | Have a Little Faith | Pre-1972 | Sony Music Entertainment |
| 13789 | Bob Luman | Honky Tonk Man | Pre-1972 | Sony Music Entertainment |
| 13790 | Bob Luman | I Ain't Built That Way | Pre-1972 | Sony Music Entertainment |
| 13791 | Bob Luman | I Can't Remember to Forget | Pre-1972 | Sony Music Entertainment |
| 13792 | Bob Luman | I Don't Care If the Sun Don't Shine | Pre-1972 | Sony Music Entertainment |
| 13793 | Bob Luman | I Got a Woman | Pre-1972 | Sony Music Entertainment |
| 13794 | Bob Luman | I Like Trains | Pre-1972 | Sony Music Entertainment |
| 13795 | Bob Luman | I Like Trains (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13796 | Bob Luman | I'm a Lonesome Fugitive | Pre-1972 | Sony Music Entertainment |
| 13797 | Bob Luman | Is It Any Wonder That I Love You | Pre-1972 | Sony Music Entertainment |
| 13798 | Bob Luman | Knee Deep in the Blues | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13799 | Bob Luman | Let's Think About Livin' | Pre-1972 | Sony Music Entertainment |
| 13800 | Bob Luman | Livin' in a House Full of Love | Pre-1972 | Sony Music Entertainment |
| 13801 | Bob Luman | Makin' a Mountain Out of a Molehill | Pre-1972 | Sony Music Entertainment |
| 13802 | Bob Luman | Maybellene | Pre-1972 | Sony Music Entertainment |
| 13803 | Bob Luman | Memphis | Pre-1972 | Sony Music Entertainment |
| 13804 | Bob Luman | Mexican Joe | Pre-1972 | Sony Music Entertainment |
| 13805 | Bob Luman | Mobile Satisfaction | Pre-1972 | Sony Music Entertainment |
| 13806 | Bob Luman | Oh, Boy | Pre-1972 | Sony Music Entertainment |
| 13807 | Bob Luman | One Hundred Songs On the Jukebox | Pre-1972 | Sony Music Entertainment |
| 13808 | Bob Luman | Release Me | Pre-1972 | Sony Music Entertainment |
| 13809 | Bob Luman | Sally Was a Good Ole Girl | Pre-1972 | Sony Music Entertainment |
| 13810 | Bob Luman | Say It's Not You | Pre-1972 | Sony Music Entertainment |
| 13811 | Bob Luman | Ten Years of Life | Pre-1972 | Sony Music Entertainment |
| 13812 | Bob Luman | The Gun | Pre-1972 | Sony Music Entertainment |
| 13813 | Bob Luman | There's a Big Wheel | Pre-1972 | Sony Music Entertainment |
| 13814 | Bob Luman | Today I Started Lovin' You Again | Pre-1972 | Sony Music Entertainment |
| 13815 | Bob Luman | Today I Started Lovin' You Again (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 13816 | Bob Luman | Tomorrow's Gonna' Be Better Than Today | Pre-1972 | Sony Music Entertainment |
| 13817 | Bob Luman | What About the Hurt | Pre-1972 | Sony Music Entertainment |
| 13818 | Bob Luman | What'd I Say | Pre-1972 | Sony Music Entertainment |
| 13819 | Bob Luman | When You Say Love | Pre-1972 | Sony Music Entertainment |
| 13820 | Bob Luman | Woman Without Love | Pre-1972 | Sony Music Entertainment |
| 13821 | Bob Luman | World of Unhappiness | Pre-1972 | Sony Music Entertainment |
| 13822 | Bob Luman | Your Kind of Man | Pre-1972 | Sony Music Entertainment |
| 13823 | Bob Luman | You're Making It Too Hard for Me to Go | Pre-1972 | Sony Music Entertainment |
| 13824 | Bob Marley & The Wailers | Dancing Shoes (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13825 | Bob Marley & The Wailers | Do You Remember (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13826 | Bob Marley & The Wailers | I Am Going Home | Pre-1972 | Sony Music Entertainment |
| 13827 | Bob Marley & The Wailers | I Made a Mistake | Pre-1972 | Sony Music Entertainment |
| 13828 | Bob Marley & The Wailers | I Made A Mistake (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13829 | Bob Marley & The Wailers | Love And Affection | Pre-1972 | Sony Music Entertainment |
| 13830 | Bob Marley & The Wailers | One Love | Pre-1972 | Sony Music Entertainment |
| 13831 | Bob Marley & The Wailers | Simmer Down | Pre-1972 | Sony Music Entertainment |
| 13832 | Bob Marley & The Wailers | Who Feels It (Knows It) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13833 | Bob Morrison | Go Away | Pre-1972 | Sony Music Entertainment |
| 13834 | Bob Morrison | Hey! Puppet Man | Pre-1972 | Sony Music Entertainment |
| 13835 | Bob Morrison | I Fall to You | Pre-1972 | Sony Music Entertainment |
| 13836 | Bob Morrison | I Looked In the Mirror | Pre-1972 | Sony Music Entertainment |
| 13837 | Bob Morrison | I'm the Place | Pre-1972 | Sony Music Entertainment |
| 13838 | Bob Morrison | Let Her Go, Little Heart | Pre-1972 | Sony Music Entertainment |
| 13839 | Bob Morrison | Love Theme from "The Sandpiper" (The Shadow of Your Smile) | Pre-1972 | Sony Music Entertainment |
| 13840 | Bob Morrison | Santa Mouse | Pre-1972 | Sony Music Entertainment |
| 13841 | Bob Morrison | The Work Song | Pre-1972 | Sony Music Entertainment |
| 13842 | Bob Morrison | Then Suddenly | Pre-1972 | Sony Music Entertainment |
| 13843 | Bob Morrison | Wait | Pre-1972 | Sony Music Entertainment |
| 13844 | Bob Wills | Away Out There (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13845 | Bob Wills | Cherokee Maiden (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13846 | Bob Wills | Dusty Skies (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13847 | Bob Wills | I Ain't Got Nobody (And Nobody Cares For Me) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13848 | Bob Wills | My Life's Been A Pleasure | Pre-1972 | Sony Music Entertainment |
| 13849 | Bob Wills | Right Or Wrong (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13850 | Bob Wills & The Texas Playboys | San Antonio Rose (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 13851 | Bob Wills and His Texas Playboys | Basin Street Blues | Pre-1972 | Sony Music Entertainment |
| 13852 | Bob Wills and His Texas Playboys | Beaumont Rag | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13853 | Bob Wills and His Texas Playboys | Big Beaver | Pre-1972 | Sony Music Entertainment |
| 13854 | Bob Wills and His Texas Playboys | Black Rider | Pre-1972 | Sony Music Entertainment |
| 13855 | Bob Wills and His Texas Playboys | Blue Yodel #1 | Pre-1972 | Sony Music Entertainment |
| 13856 | Bob Wills and His Texas Playboys | Bluer Than Blue | Pre-1972 | Sony Music Entertainment |
| 13857 | Bob Wills and His Texas Playboys | Bluin' the Blues | Pre-1972 | Sony Music Entertainment |
| 13858 | Bob Wills and His Texas Playboys | Bob Wills Boogie | Pre-1972 | Sony Music Entertainment |
| 13859 | Bob Wills and His Texas Playboys | Bob Will's Boogie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13860 | Bob Wills and His Texas Playboys | Bob Wills Special (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 13861 | Bob Wills and His Texas Playboys | Bring It On Down to My House, Honey | Pre-1972 | Sony Music Entertainment |
| 13862 | Bob Wills and His Texas Playboys | Cherokee Maiden | Pre-1972 | Sony Music Entertainment |
| 13863 | Bob Wills and His Texas Playboys | Crippled Turkey | Pre-1972 | Sony Music Entertainment |
| 13864 | Bob Wills and His Texas Playboys | Don't Let the Deal Go Down | Pre-1972 | Sony Music Entertainment |
| 13865 | Bob Wills and His Texas Playboys | Down Hearted Blues | Pre-1972 | Sony Music Entertainment |
| 13866 | Bob Wills and His Texas Playboys | Drop Me Off at Bob's Place | Pre-1972 | Sony Music Entertainment |
| 13867 | Bob Wills and His Texas Playboys | Dusty Skies | Pre-1972 | Sony Music Entertainment |
| 13868 | Bob Wills and His Texas Playboys | Get with It | Pre-1972 | Sony Music Entertainment |
| 13869 | Bob Wills and His Texas Playboys | Hometown Stomp | Pre-1972 | Sony Music Entertainment |
| 13870 | Bob Wills and His Texas Playboys | I Ain't Got Nobody (And Nobody Cares for Me) (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13871 | Bob Wills and His Texas Playboys | I Can't Be Satisfied | Pre-1972 | Sony Music Entertainment |
| 13872 | Bob Wills and His Texas Playboys | I Wonder If You Feel the Way I Do | Pre-1972 | Sony Music Entertainment |
| 13873 | Bob Wills and His Texas Playboys | Ida Red | Pre-1972 | Sony Music Entertainment |
| 13874 | Bob Wills and His Texas Playboys | I'm a Ding Dong Daddy (From Dumas) | Pre-1972 | Sony Music Entertainment |
| 13875 | Bob Wills and His Texas Playboys | I'm Thru Wastin' Time On You | Pre-1972 | Sony Music Entertainment |
| 13876 | Bob Wills and His Texas Playboys | Let's Ride with Bob | Pre-1972 | Sony Music Entertainment |
| 13877 | Bob Wills and His Texas Playboys | Liebestraum | Pre-1972 | Sony Music Entertainment |
| 13878 | Bob Wills and His Texas Playboys | Liza Pull Down the Shades | Pre-1972 | Sony Music Entertainment |
| 13879 | Bob Wills and His Texas Playboys | Lone Star Rag | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13880 | Bob Wills and His Texas Playboys | Lyla Lou | Pre-1972 | Sony Music Entertainment |
| 13881 | Bob Wills and His Texas Playboys | Misery (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13882 | Bob Wills and His Texas Playboys | My Window Faces the South | Pre-1972 | Sony Music Entertainment |
| 13883 | Bob Wills and His Texas Playboys | New San Antonio Rose | Pre-1972 | Sony Music Entertainment |
| 13884 | Bob Wills and His Texas Playboys | Oklahoma Rag | Pre-1972 | Sony Music Entertainment |
| 13885 | Bob Wills and His Texas Playboys | Oozlin' Daddy Blues | Pre-1972 | Sony Music Entertainment |
| 13886 | Bob Wills and His Texas Playboys | Osage Stomp | Pre-1972 | Sony Music Entertainment |
| 13887 | Bob Wills and His Texas Playboys | Pray for the Lights to Go Out | Pre-1972 | Sony Music Entertainment |
| 13888 | Bob Wills and His Texas Playboys | Prosperity Special | Pre-1972 | Sony Music Entertainment |
| 13889 | Bob Wills and His Texas Playboys | Red Hot Gal of Mine | Pre-1972 | Sony Music Entertainment |
| 13890 | Bob Wills and His Texas Playboys | Right or Wrong | Pre-1972 | Sony Music Entertainment |
| 13891 | Bob Wills and His Texas Playboys | Roly Poly (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13892 | Bob Wills and His Texas Playboys | Rosetta | Pre-1972 | Sony Music Entertainment |
| 13893 | Bob Wills and His Texas Playboys | She's Killing Me | Pre-1972 | Sony Music Entertainment |
| 13894 | Bob Wills and His Texas Playboys | Silver Bells | Pre-1972 | Sony Music Entertainment |
| 13895 | Bob Wills and His Texas Playboys | Sitting On Top of the World | Pre-1972 | Sony Music Entertainment |
| 13896 | Bob Wills and His Texas Playboys | Spanish Two Step (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 13897 | Bob Wills and His Texas Playboys | Steel Guitar Rag | Pre-1972 | Sony Music Entertainment |
| 13898 | Bob Wills and His Texas Playboys | Steel Guitar Stomp | Pre-1972 | Sony Music Entertainment |
| 13899 | Bob Wills and His Texas Playboys | Swing Blues No. 1 | Pre-1972 | Sony Music Entertainment |
| 13900 | Bob Wills and His Texas Playboys | Ten Years | Pre-1972 | Sony Music Entertainment |
| 13901 | Bob Wills and His Texas Playboys | That's What I Like 'Bout the South | Pre-1972 | Sony Music Entertainment |
| 13902 | Bob Wills and His Texas Playboys | The Girl I Left Behind Me | Pre-1972 | Sony Music Entertainment |
| 13903 | Bob Wills and His Texas Playboys | Time Changes Everything (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 13904 | Bob Wills and His Texas Playboys | Time Changes Everything (Album Version) | Pre-1972 | Sony Music Entertainment |
| 13905 | Bob Wills and His Texas Playboys | Too Busy | Pre-1972 | Sony Music Entertainment |
| 13906 | Bob Wills and His Texas Playboys | Trouble In Mind | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13907 | Bob Wills and His Texas Playboys | Waltz In D | Pre-1972 | Sony Music Entertainment |
| 13908 | Bob Wills and His Texas Playboys | What's the Matter with the Mill | Pre-1972 | Sony Music Entertainment |
| 13909 | Bob Wills and His Texas Playboys | White Heat | Pre-1972 | Sony Music Entertainment |
| 13910 | Bob Wills and His Texas Playboys | Who Walks in When I Walk Out | Pre-1972 | Sony Music Entertainment |
| 13911 | Bob Wills and His Texas Playboys | Whoa Babe | Pre-1972 | Sony Music Entertainment |
| 13912 | Bob Wills and His Texas Playboys | Yearning | Pre-1972 | Sony Music Entertainment |
| 13913 | Bob Wills and His Texas Playboys | You're Okay | Pre-1972 | Sony Music Entertainment |
| 13914 | Bobbe Norris | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 13915 | Bobbe Norris | How Insensitive | Pre-1972 | Sony Music Entertainment |
| 13916 | Bobbe Norris | Ill Wind | Pre-1972 | Sony Music Entertainment |
| 13917 | Bobbe Norris | Joey, Joey, Joey | Pre-1972 | Sony Music Entertainment |
| 13918 | Bobbe Norris | Lover Man (Oh Where Can You Be?) | Pre-1972 | Sony Music Entertainment |
| 13919 | Bobbe Norris | Make the Man Love Me | Pre-1972 | Sony Music Entertainment |
| 13920 | Bobbe Norris | Mountain High Valley Low | Pre-1972 | Sony Music Entertainment |
| 13921 | Bobbe Norris | Put Your Little Foot Right Out | Pre-1972 | Sony Music Entertainment |
| 13922 | Bobbe Norris | Quiet Room | Pre-1972 | Sony Music Entertainment |
| 13923 | Bobbe Norris | Show Me | Pre-1972 | Sony Music Entertainment |
| 13924 | Bobbe Norris | What's Wrong with Me | Pre-1972 | Sony Music Entertainment |
| 13925 | Bobbe Norris | You're My Thrill | Pre-1972 | Sony Music Entertainment |
| 13926 | Bobby Bloom | Baby, Baby | Pre-1972 | Sony Music Entertainment |
| 13927 | Bobby Bloom | Count On Me | Pre-1972 | Sony Music Entertainment |
| 13928 | Bobby Bloom | Cracks In the Sidewalk | Pre-1972 | Sony Music Entertainment |
| 13929 | Bobby Bloom | Heart of Town | Pre-1972 | Sony Music Entertainment |
| 13930 | Bobby Bloom | It's Love That Really Counts | Pre-1972 | Sony Music Entertainment |
| 13931 | Bobby Bloom | Jill | Pre-1972 | Sony Music Entertainment |
| 13932 | Bobby Bloom | Love Don't Let Me Down | Pre-1972 | Sony Music Entertainment |
| 13933 | Bobby Bloom | Make the Radio a Little Louder | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13934 | Bobby Bloom | Pirates and Western Villians | Pre-1972 | Sony Music Entertainment |
| 13935 | Bobby Bloom | The Game Can Be So Rough | Pre-1972 | Sony Music Entertainment |
| 13936 | Bobby Bloom | Valerie | Pre-1972 | Sony Music Entertainment |
| 13937 | Bobby Bloom | Was I Dreamin' | Pre-1972 | Sony Music Entertainment |
| 13938 | Bobby Bloom | Where Is the Woman | Pre-1972 | Sony Music Entertainment |
| 13939 | Bobby Hackett | A String of Pearls | Pre-1972 | Sony Music Entertainment |
| 13940 | Bobby Hackett | A Swingin' Safari | Pre-1972 | Sony Music Entertainment |
| 13941 | Bobby Hackett | Adios | Pre-1972 | Sony Music Entertainment |
| 13942 | Bobby Hackett | Afrikaan Beat | Pre-1972 | Sony Music Entertainment |
| 13943 | Bobby Hackett | And the Angels Sing | Pre-1972 | Sony Music Entertainment |
| 13944 | Bobby Hackett | Baby Dream Your Dream | Pre-1972 | Sony Music Entertainment |
| 13945 | Bobby Hackett | Because of You | Pre-1972 | Sony Music Entertainment |
| 13946 | Bobby Hackett | Bert's Tune | Pre-1972 | Sony Music Entertainment |
| 13947 | Bobby Hackett | Big Spender | Pre-1972 | Sony Music Entertainment |
| 13948 | Bobby Hackett | Blue Moon | Pre-1972 | Sony Music Entertainment |
| 13949 | Bobby Hackett | Brother Bill | Pre-1972 | Sony Music Entertainment |
| 13950 | Bobby Hackett | Butter and Egg Bossa Nova (I Want a Big Butter and Egg Man) | Pre-1972 | Sony Music Entertainment |
| 13951 | Bobby Hackett | Cherry Pink & Apple Blossom White | Pre-1972 | Sony Music Entertainment |
| 13952 | Bobby Hackett | Ciribiribin | Pre-1972 | Sony Music Entertainment |
| 13953 | Bobby Hackett | Danke Schoen | Pre-1972 | Sony Music Entertainment |
| 13954 | Bobby Hackett | Davenport Blues | Pre-1972 | Sony Music Entertainment |
| 13955 | Bobby Hackett | Don't Forget to Mess Around When You're Doing the Charleston | Pre-1972 | Sony Music Entertainment |
| 13956 | Bobby Hackett | Gate Mouth Blues | Pre-1972 | Sony Music Entertainment |
| 13957 | Bobby Hackett | Georgia on My Mind | Pre-1972 | Sony Music Entertainment |
| 13958 | Bobby Hackett | Hear Me Talkin' to Ya | Pre-1972 | Sony Music Entertainment |
| 13959 | Bobby Hackett | I Can't Get Started | Pre-1972 | Sony Music Entertainment |
| 13960 | Bobby Hackett | If He Walked Into My Life | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13961 | Bobby Hackett | If We Never Meet Again | Pre-1972 | Sony Music Entertainment |
| 13962 | Bobby Hackett | In the Mood | Pre-1972 | Sony Music Entertainment |
| 13963 | Bobby Hackett | Java | Pre-1972 | Sony Music Entertainment |
| 13964 | Bobby Hackett | Jersey Bounce | Pre-1972 | Sony Music Entertainment |
| 13965 | Bobby Hackett | Just in Time | Pre-1972 | Sony Music Entertainment |
| 13966 | Bobby Hackett | Lazy 'Sippi Steamer Goin' Home | Pre-1972 | Sony Music Entertainment |
| 13967 | Bobby Hackett | Mame | Pre-1972 | Sony Music Entertainment |
| 13968 | Bobby Hackett | Memories of You | Pre-1972 | Sony Music Entertainment |
| 13969 | Bobby Hackett | Mexican Market Day | Pre-1972 | Sony Music Entertainment |
| 13970 | Bobby Hackett | Moonlight Serenade | Pre-1972 | Sony Music Entertainment |
| 13971 | Bobby Hackett | Now and Forever | Pre-1972 | Sony Music Entertainment |
| 13972 | Bobby Hackett | Oh! My Pa-Pa (O mein Papa) | Pre-1972 | Sony Music Entertainment |
| 13973 | Bobby Hackett | Only Those in Love | Pre-1972 | Sony Music Entertainment |
| 13974 | Bobby Hackett | Open a  New Window | Pre-1972 | Sony Music Entertainment |
| 13975 | Bobby Hackett | Perfidia | Pre-1972 | Sony Music Entertainment |
| 13976 | Bobby Hackett | Put On a Happy Face | Pre-1972 | Sony Music Entertainment |
| 13977 | Bobby Hackett | Rags to Riches | Pre-1972 | Sony Music Entertainment |
| 13978 | Bobby Hackett | Rhapsody in Blue | Pre-1972 | Sony Music Entertainment |
| 13979 | Bobby Hackett | Satchel Mouth Swing | Pre-1972 | Sony Music Entertainment |
| 13980 | Bobby Hackett | Smile | Pre-1972 | Sony Music Entertainment |
| 13981 | Bobby Hackett | Someday You'll Be Sorry | Pre-1972 | Sony Music Entertainment |
| 13982 | Bobby Hackett | Stompin' at the Savoy | Pre-1972 | Sony Music Entertainment |
| 13983 | Bobby Hackett | Stranger in Paradise | Pre-1972 | Sony Music Entertainment |
| 13984 | Bobby Hackett | Sugar Blues | Pre-1972 | Sony Music Entertainment |
| 13985 | Bobby Hackett | Sunday in Madrid | Pre-1972 | Sony Music Entertainment |
| 13986 | Bobby Hackett | Sweet Charity | Pre-1972 | Sony Music Entertainment |
| 13987 | Bobby Hackett | Swing That Music | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 13988 | Bobby Hackett | Take Me | Pre-1972 | Sony Music Entertainment |
| 13989 | Bobby Hackett | That's How Young I Feel | Pre-1972 | Sony Music Entertainment |
| 13990 | Bobby Hackett | The Bass Walks | Pre-1972 | Sony Music Entertainment |
| 13991 | Bobby Hackett | The Good Life | Pre-1972 | Sony Music Entertainment |
| 13992 | Bobby Hackett | The Happy Trumpeter | Pre-1972 | Sony Music Entertainment |
| 13993 | Bobby Hackett | The Man with the Horn | Pre-1972 | Sony Music Entertainment |
| 13994 | Bobby Hackett | The Shadow of Your Smile (Love Theme from "The Sandpiper") | Pre-1972 | Sony Music Entertainment |
| 13995 | Bobby Hackett | Tuxedo Junction | Pre-1972 | Sony Music Entertainment |
| 13996 | Bobby Hackett | We Need a Little Christmas | Pre-1972 | Sony Music Entertainment |
| 13997 | Bobby Hackett | What's New? | Pre-1972 | Sony Music Entertainment |
| 13998 | Bobby Hackett | When It's Sleepy Time Down South | Pre-1972 | Sony Music Entertainment |
| 13999 | Bobby Hackett | Where Am I Going? | Pre-1972 | Sony Music Entertainment |
| 14000 | Bobby Hackett | Where Were You Last Night | Pre-1972 | Sony Music Entertainment |
| 14001 | Bobby Hackett | Wild Man Blues | Pre-1972 | Sony Music Entertainment |
| 14002 | Bobby Hackett | Wonderland by Night | Pre-1972 | Sony Music Entertainment |
| 14003 | Bobby Hackett & His Orchestra | A Powdered Wig | Pre-1972 | Sony Music Entertainment |
| 14004 | Bobby Hackett & His Orchestra | A Profound Gass | Pre-1972 | Sony Music Entertainment |
| 14005 | Bobby Hackett & His Orchestra | Baby Elephant Walk | Pre-1972 | Sony Music Entertainment |
| 14006 | Bobby Hackett & His Orchestra | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 14007 | Bobby Hackett & His Orchestra | Don't You Forget It | Pre-1972 | Sony Music Entertainment |
| 14008 | Bobby Hackett & His Orchestra | Dreamsville | Pre-1972 | Sony Music Entertainment |
| 14009 | Bobby Hackett & His Orchestra | Joanna | Pre-1972 | Sony Music Entertainment |
| 14010 | Bobby Hackett & His Orchestra | Moon River | Pre-1972 | Sony Music Entertainment |
| 14011 | Bobby Hackett & His Orchestra | Song About Love | Pre-1972 | Sony Music Entertainment |
| 14012 | Bobby Hackett & His Orchestra | Theme from Peter Gun | Pre-1972 | Sony Music Entertainment |
| 14013 | Bobby Harris | Mr. Success | Pre-1972 | Sony Music Entertainment |
| 14014 | Bobby Hebb | A Better Love | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14015 | Bobby Hebb | Flower | Pre-1972 | Sony Music Entertainment |
| 14016 | Bobby Hebb | Good Morning World | Pre-1972 | Sony Music Entertainment |
| 14017 | Bobby Hebb | Grin And Bear It | Pre-1972 | Sony Music Entertainment |
| 14018 | Bobby Hebb | I'll Be Anything For You | Pre-1972 | Sony Music Entertainment |
| 14019 | Bobby Hebb | I've Learned To Care | Pre-1972 | Sony Music Entertainment |
| 14020 | Bobby Hebb | S.S. Soul - Part I | Pre-1972 | Sony Music Entertainment |
| 14021 | Bobby Hebb | S.S. Soul - Part II | Pre-1972 | Sony Music Entertainment |
| 14022 | Bobby Hebb | She Broke My Heart | Pre-1972 | Sony Music Entertainment |
| 14023 | Bobby Hebb | The Charms Of The Arms Of Love | Pre-1972 | Sony Music Entertainment |
| 14024 | Bobby Hebb | The Love Bird Has Flown | Pre-1972 | Sony Music Entertainment |
| 14025 | Bobby Scott | A Woman In Love | Pre-1972 | Sony Music Entertainment |
| 14026 | Bobby Scott | Eight Million Stories | Pre-1972 | Sony Music Entertainment |
| 14027 | Bobby Scott | I Won't Cry Anymore | Pre-1972 | Sony Music Entertainment |
| 14028 | Bobby Scott | It's Crazy | Pre-1972 | Sony Music Entertainment |
| 14029 | Bobby Scott | One Is A Lonely Number | Pre-1972 | Sony Music Entertainment |
| 14030 | Bobby Scott | Smile | Pre-1972 | Sony Music Entertainment |
| 14031 | Bobby Scott | The Days Of Wine And Roses | Pre-1972 | Sony Music Entertainment |
| 14032 | Bobby Scott | The World Is Your Balloon | Pre-1972 | Sony Music Entertainment |
| 14033 | Bobby Scott | The Young Years | Pre-1972 | Sony Music Entertainment |
| 14034 | Bobby Sherman | Cold Girl | Pre-1972 | Sony Music Entertainment |
| 14035 | Bobby Sherman | Think of Rain | Pre-1972 | Sony Music Entertainment |
| 14036 | Bobby Vinton | A Pretty Girl Is Like a Melody | Pre-1972 | Sony Music Entertainment |
| 14037 | Bobby Vinton | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 14038 | Bobby Vinton | A Thousand Miles Away | Pre-1972 | Sony Music Entertainment |
| 14039 | Bobby Vinton | Baby I'm Yours | Pre-1972 | Sony Music Entertainment |
| 14040 | Bobby Vinton | Baby Take Me in Your Arms | Pre-1972 | Sony Music Entertainment |
| 14041 | Bobby Vinton | Bei mir bist du schon (To Me You Are so Beautiful) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14042 | Bobby Vinton | Bitter Teardrops | Pre-1972 | Sony Music Entertainment |
| 14043 | Bobby Vinton | Blue On Blue | Pre-1972 | Sony Music Entertainment |
| 14044 | Bobby Vinton | Blue On Blue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14045 | Bobby Vinton | Blue Velvet | Pre-1972 | Sony Music Entertainment |
| 14046 | Bobby Vinton | Born Free | Pre-1972 | Sony Music Entertainment |
| 14047 | Bobby Vinton | Bouquet of Roses | Pre-1972 | Sony Music Entertainment |
| 14048 | Bobby Vinton | Call Me | Pre-1972 | Sony Music Entertainment |
| 14049 | Bobby Vinton | Careless | Pre-1972 | Sony Music Entertainment |
| 14050 | Bobby Vinton | Chim Chim Cher-ee | Pre-1972 | Sony Music Entertainment |
| 14051 | Bobby Vinton | Christmas Angel | Pre-1972 | Sony Music Entertainment |
| 14052 | Bobby Vinton | Christmas Chopsticks | Pre-1972 | Sony Music Entertainment |
| 14053 | Bobby Vinton | Christmas Eve in My Home Town | Pre-1972 | Sony Music Entertainment |
| 14054 | Bobby Vinton | Christmas in Killarney | Pre-1972 | Sony Music Entertainment |
| 14055 | Bobby Vinton | Clinging Vine | Pre-1972 | Sony Music Entertainment |
| 14056 | Bobby Vinton | Coming Home Soldier | Pre-1972 | Sony Music Entertainment |
| 14057 | Bobby Vinton | Crazy | Pre-1972 | Sony Music Entertainment |
| 14058 | Bobby Vinton | Dear Heart | Pre-1972 | Sony Music Entertainment |
| 14059 | Bobby Vinton | Dearest Santa | Pre-1972 | Sony Music Entertainment |
| 14060 | Bobby Vinton | Detour | Pre-1972 | Sony Music Entertainment |
| 14061 | Bobby Vinton | Earth Angel (Will You Be Mine) | Pre-1972 | Sony Music Entertainment |
| 14062 | Bobby Vinton | Everyone's Gone to the Moon | Pre-1972 | Sony Music Entertainment |
| 14063 | Bobby Vinton | Ev'ry Day of My Life | Pre-1972 | Sony Music Entertainment |
| 14064 | Bobby Vinton | For He's A Jolly Good Fellow | Pre-1972 | Sony Music Entertainment |
| 14065 | Bobby Vinton | Forever Yours I Remain | Pre-1972 | Sony Music Entertainment |
| 14066 | Bobby Vinton | Forget Me Not | Pre-1972 | Sony Music Entertainment |
| 14067 | Bobby Vinton | From Russia with Love | Pre-1972 | Sony Music Entertainment |
| 14068 | Bobby Vinton | Georgy Girl | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14069 | Bobby Vinton | Going Steady with a Heartache | Pre-1972 | Sony Music Entertainment |
| 14070 | Bobby Vinton | GoldFinger | Pre-1972 | Sony Music Entertainment |
| 14071 | Bobby Vinton | Gone (from My Heart) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14072 | Bobby Vinton | Goodnight My Love (Pleasant Dreams) | Pre-1972 | Sony Music Entertainment |
| 14073 | Bobby Vinton | Halfway to Paradise | Pre-1972 | Sony Music Entertainment |
| 14074 | Bobby Vinton | Have You Ever Been Lonely (Have You Ever Been Blue?) | Pre-1972 | Sony Music Entertainment |
| 14075 | Bobby Vinton | Heaven's Gonna Miss You | Pre-1972 | Sony Music Entertainment |
| 14076 | Bobby Vinton | Hello Loneliness | Pre-1972 | Sony Music Entertainment |
| 14077 | Bobby Vinton | I Apologize | Pre-1972 | Sony Music Entertainment |
| 14078 | Bobby Vinton | I Can Dream, Can't I? | Pre-1972 | Sony Music Entertainment |
| 14079 | Bobby Vinton | I Love How You Love Me | Pre-1972 | Sony Music Entertainment |
| 14080 | Bobby Vinton | I Love You Much Too Much | Pre-1972 | Sony Music Entertainment |
| 14081 | Bobby Vinton | I Love You the Way You Are | Pre-1972 | Sony Music Entertainment |
| 14082 | Bobby Vinton | I Wanna Be Loved | Pre-1972 | Sony Music Entertainment |
| 14083 | Bobby Vinton | I Will Follow You | Pre-1972 | Sony Music Entertainment |
| 14084 | Bobby Vinton | I Won't Cry Anymore | Pre-1972 | Sony Music Entertainment |
| 14085 | Bobby Vinton | If | Pre-1972 | Sony Music Entertainment |
| 14086 | Bobby Vinton | If Ever I Would Leave You | Pre-1972 | Sony Music Entertainment |
| 14087 | Bobby Vinton | If I Didn't Care | Pre-1972 | Sony Music Entertainment |
| 14088 | Bobby Vinton | If I Ruled the World | Pre-1972 | Sony Music Entertainment |
| 14089 | Bobby Vinton | If You Knew Susie Like I Know Susie / When My Baby Smiles at Me / Some of These Days / The Yankee Doodle Boy / Rock-A-bye Your Baby with a Dixie Melody | Pre-1972 | Sony Music Entertainment |
| 14090 | Bobby Vinton | If You Love Me, Really Love Me | Pre-1972 | Sony Music Entertainment |
| 14091 | Bobby Vinton | I'll Make You My Baby | Pre-1972 | Sony Music Entertainment |
| 14092 | Bobby Vinton | I'll Never Fall in Love Again | Pre-1972 | Sony Music Entertainment |
| 14093 | Bobby Vinton | I'll Never Smile Again | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14094 | Bobby Vinton | I'll Remember (In the Still of the Nite) | Pre-1972 | Sony Music Entertainment |
| 14095 | Bobby Vinton | I'll Walk Alone | Pre-1972 | Sony Music Entertainment |
| 14096 | Bobby Vinton | I'm Comin' Home, Girl | Pre-1972 | Sony Music Entertainment |
| 14097 | Bobby Vinton | I'm Just a Country Boy | Pre-1972 | Sony Music Entertainment |
| 14098 | Bobby Vinton | Imagination Is a Magic Dream | Pre-1972 | Sony Music Entertainment |
| 14099 | Bobby Vinton | In the Still of the Night | Pre-1972 | Sony Music Entertainment |
| 14100 | Bobby Vinton | It's All In the Game | Pre-1972 | Sony Music Entertainment |
| 14101 | Bobby Vinton | It's Better to Have Loved | Pre-1972 | Sony Music Entertainment |
| 14102 | Bobby Vinton | It's No Sin | Pre-1972 | Sony Music Entertainment |
| 14103 | Bobby Vinton | It's the Talk of the Town | Pre-1972 | Sony Music Entertainment |
| 14104 | Bobby Vinton | I've Got a Woman / I'm Henry VIII, I Am | Pre-1972 | Sony Music Entertainment |
| 14105 | Bobby Vinton | Jingle Bells (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14106 | Bobby Vinton | Just a Little Lovin' (Early In the Mornin') | Pre-1972 | Sony Music Entertainment |
| 14107 | Bobby Vinton | Just as Much as Ever | Pre-1972 | Sony Music Entertainment |
| 14108 | Bobby Vinton | Laughing on the Outside (Crying on the Inside) | Pre-1972 | Sony Music Entertainment |
| 14109 | Bobby Vinton | Lavender Blue | Pre-1972 | Sony Music Entertainment |
| 14110 | Bobby Vinton | Leaving on a Jet Plane | Pre-1972 | Sony Music Entertainment |
| 14111 | Bobby Vinton | Let's Kiss and Make Up | Pre-1972 | Sony Music Entertainment |
| 14112 | Bobby Vinton | Let's Sing a Song | Pre-1972 | Sony Music Entertainment |
| 14113 | Bobby Vinton | Life Goes On | Pre-1972 | Sony Music Entertainment |
| 14114 | Bobby Vinton | Little Barefoot Boy | Pre-1972 | Sony Music Entertainment |
| 14115 | Bobby Vinton | Livin' in a House Full of Love | Pre-1972 | Sony Music Entertainment |
| 14116 | Bobby Vinton | L-O-N-E-L-Y | Pre-1972 | Sony Music Entertainment |
| 14117 | Bobby Vinton | Lonely Street | Pre-1972 | Sony Music Entertainment |
| 14118 | Bobby Vinton | Long Lonely Nights | Pre-1972 | Sony Music Entertainment |
| 14119 | Bobby Vinton | Long Lonely Nights (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14120 | Bobby Vinton | Love Me with All Your Heart (Cuando Calienta el Sol) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14121 | Bobby Vinton | Maybe You'll Be There | Pre-1972 | Sony Music Entertainment |
| 14122 | Bobby Vinton | Misty Blue | Pre-1972 | Sony Music Entertainment |
| 14123 | Bobby Vinton | Moody | Pre-1972 | Sony Music Entertainment |
| 14124 | Bobby Vinton | Moon River | Pre-1972 | Sony Music Entertainment |
| 14125 | Bobby Vinton | More | Pre-1972 | Sony Music Entertainment |
| 14126 | Bobby Vinton | Mr. Lonely | Pre-1972 | Sony Music Entertainment |
| 14127 | Bobby Vinton | My Christmas Prayer | Pre-1972 | Sony Music Entertainment |
| 14128 | Bobby Vinton | My Elusive Dreams | Pre-1972 | Sony Music Entertainment |
| 14129 | Bobby Vinton | My Foolish Heart | Pre-1972 | Sony Music Entertainment |
| 14130 | Bobby Vinton | My Heart Belongs to Only You | Pre-1972 | Sony Music Entertainment |
| 14131 | Bobby Vinton | My Song of Love | Pre-1972 | Sony Music Entertainment |
| 14132 | Bobby Vinton | My Special Angel | Pre-1972 | Sony Music Entertainment |
| 14133 | Bobby Vinton | My Way of Life | Pre-1972 | Sony Music Entertainment |
| 14134 | Bobby Vinton | Never on Sunday | Pre-1972 | Sony Music Entertainment |
| 14135 | Bobby Vinton | Night Life | Pre-1972 | Sony Music Entertainment |
| 14136 | Bobby Vinton | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 14137 | Bobby Vinton | Oh Marie | Pre-1972 | Sony Music Entertainment |
| 14138 | Bobby Vinton | Only You (And You Alone) | Pre-1972 | Sony Music Entertainment |
| 14139 | Bobby Vinton | Over and Over | Pre-1972 | Sony Music Entertainment |
| 14140 | Bobby Vinton | Peppermint Stick Parade | Pre-1972 | Sony Music Entertainment |
| 14141 | Bobby Vinton | Petticoat White (Summer Sky Blue) | Pre-1972 | Sony Music Entertainment |
| 14142 | Bobby Vinton | Please Love Me Forever | Pre-1972 | Sony Music Entertainment |
| 14143 | Bobby Vinton | Rain, Rain Go Away (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14144 | Bobby Vinton | Raindrops Keep Fallin' on My Head | Pre-1972 | Sony Music Entertainment |
| 14145 | Bobby Vinton | Remembering | Pre-1972 | Sony Music Entertainment |
| 14146 | Bobby Vinton | Riders in the Sky | Pre-1972 | Sony Music Entertainment |
| 14147 | Bobby Vinton | Santa Claus Is Comin' To Town (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14148 | Bobby Vinton | Santa Must Be Polish (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14149 | Bobby Vinton | Satin | Pre-1972 | Sony Music Entertainment |
| 14150 | Bobby Vinton | Satin Pillows | Pre-1972 | Sony Music Entertainment |
| 14151 | Bobby Vinton | Saturday Night | Pre-1972 | Sony Music Entertainment |
| 14152 | Bobby Vinton | Save the Last Dance for Me | Pre-1972 | Sony Music Entertainment |
| 14153 | Bobby Vinton | Sentimental Me | Pre-1972 | Sony Music Entertainment |
| 14154 | Bobby Vinton | Serenade of the Bells | Pre-1972 | Sony Music Entertainment |
| 14155 | Bobby Vinton | Shangri-La | Pre-1972 | Sony Music Entertainment |
| 14156 | Bobby Vinton | She Loves Me | Pre-1972 | Sony Music Entertainment |
| 14157 | Bobby Vinton | Silent Night (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14158 | Bobby Vinton | Silhouettes | Pre-1972 | Sony Music Entertainment |
| 14159 | Bobby Vinton | Silver Bells | Pre-1972 | Sony Music Entertainment |
| 14160 | Bobby Vinton | Sincerely | Pre-1972 | Sony Music Entertainment |
| 14161 | Bobby Vinton | Sing Sing Sing / When the Saints Go Marching In / The Girl from Ipanema / At the Darktown Strutters Ball | Pre-1972 | Sony Music Entertainment |
| 14162 | Bobby Vinton | So Many Lonely Girls | Pre-1972 | Sony Music Entertainment |
| 14163 | Bobby Vinton | Some of These Days | Pre-1972 | Sony Music Entertainment |
| 14164 | Bobby Vinton | Someone I Used to Know | Pre-1972 | Sony Music Entertainment |
| 14165 | Bobby Vinton | Something | Pre-1972 | Sony Music Entertainment |
| 14166 | Bobby Vinton | Somewhere Along the Way | Pre-1972 | Sony Music Entertainment |
| 14167 | Bobby Vinton | Sunrise, Sunset | Pre-1972 | Sony Music Entertainment |
| 14168 | Bobby Vinton | Take Good Care of My Baby | Pre-1972 | Sony Music Entertainment |
| 14169 | Bobby Vinton | Teardrops | Pre-1972 | Sony Music Entertainment |
| 14170 | Bobby Vinton | Tears on My Pillow | Pre-1972 | Sony Music Entertainment |
| 14171 | Bobby Vinton | Tell Me Why | Pre-1972 | Sony Music Entertainment |
| 14172 | Bobby Vinton | The Bell That Couldn't Jingle | Pre-1972 | Sony Music Entertainment |
| 14173 | Bobby Vinton | The Christmas Song (Chestnuts Roasting on an Open Fire) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14174 | Bobby Vinton | The Christmas Tree | Pre-1972 | Sony Music Entertainment |
| 14175 | Bobby Vinton | The End of The World | Pre-1972 | Sony Music Entertainment |
| 14176 | Bobby Vinton | The Exodus Song | Pre-1972 | Sony Music Entertainment |
| 14177 | Bobby Vinton | The Grass Is Always Greener | Pre-1972 | Sony Music Entertainment |
| 14178 | Bobby Vinton | The Great Pretender | Pre-1972 | Sony Music Entertainment |
| 14179 | Bobby Vinton | The Greatest Gift | Pre-1972 | Sony Music Entertainment |
| 14180 | Bobby Vinton | The Perfect Woman | Pre-1972 | Sony Music Entertainment |
| 14181 | Bobby Vinton | The Shadow Of Your Smile | Pre-1972 | Sony Music Entertainment |
| 14182 | Bobby Vinton | The Sheik of Araby | Pre-1972 | Sony Music Entertainment |
| 14183 | Bobby Vinton | The Song from Moulin Rouge (Where Is Your Heart) | Pre-1972 | Sony Music Entertainment |
| 14184 | Bobby Vinton | Theme from "A Summer Place" | Pre-1972 | Sony Music Entertainment |
| 14185 | Bobby Vinton | Theme from 'Harlow' (Lonely Girl) | Pre-1972 | Sony Music Entertainment |
| 14186 | Bobby Vinton | There Goes My Heart | Pre-1972 | Sony Music Entertainment |
| 14187 | Bobby Vinton | There Goes That Song Again | Pre-1972 | Sony Music Entertainment |
| 14188 | Bobby Vinton | There! I've Said It Again | Pre-1972 | Sony Music Entertainment |
| 14189 | Bobby Vinton | There! I've Said It Again (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14190 | Bobby Vinton | There! I've Said It Again / Roses Are Red (My Love) / Washington Square / Blue Velvet | Pre-1972 | Sony Music Entertainment |
| 14191 | Bobby Vinton | There, I've Said It Again | Pre-1972 | Sony Music Entertainment |
| 14192 | Bobby Vinton | This Is My Song | Pre-1972 | Sony Music Entertainment |
| 14193 | Bobby Vinton | Those Were the Days | Pre-1972 | Sony Music Entertainment |
| 14194 | Bobby Vinton | Three Wise Men, Wise Men Three | Pre-1972 | Sony Music Entertainment |
| 14195 | Bobby Vinton | Till | Pre-1972 | Sony Music Entertainment |
| 14196 | Bobby Vinton | Tina | Pre-1972 | Sony Music Entertainment |
| 14197 | Bobby Vinton | To Be Alone | Pre-1972 | Sony Music Entertainment |
| 14198 | Bobby Vinton | To Each His Own | Pre-1972 | Sony Music Entertainment |
| 14199 | Bobby Vinton | To Think You've Chosen Me | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14200 | Bobby Vinton | To To Daro Di Piu / C'est Si Bon (It's so Good) / Cuando Calienta El Sol / Hupi Schupi / Hava Nagila | Pre-1972 | Sony Music Entertainment |
| 14201 | Bobby Vinton | Traces (Of Love) | Pre-1972 | Sony Music Entertainment |
| 14202 | Bobby Vinton | Trouble Is My Middle Name | Pre-1972 | Sony Music Entertainment |
| 14203 | Bobby Vinton | Trying | Pre-1972 | Sony Music Entertainment |
| 14204 | Bobby Vinton | Two Purple Shadows | Pre-1972 | Sony Music Entertainment |
| 14205 | Bobby Vinton | Unchained Melody | Pre-1972 | Sony Music Entertainment |
| 14206 | Bobby Vinton | Warm and Tender | Pre-1972 | Sony Music Entertainment |
| 14207 | Bobby Vinton | When I Lost You | Pre-1972 | Sony Music Entertainment |
| 14208 | Bobby Vinton | White Christmas (1963 Songs of Christmas Version) | Pre-1972 | Sony Music Entertainment |
| 14209 | Bobby Vinton | White Christmas (1964 Version) | Pre-1972 | Sony Music Entertainment |
| 14210 | Bobby Vinton | Whose Garden Was This | Pre-1972 | Sony Music Entertainment |
| 14211 | Bobby Vinton | Why Don't You Believe Me | Pre-1972 | Sony Music Entertainment |
| 14212 | Bobby Vinton | Ya Got Trouble | Pre-1972 | Sony Music Entertainment |
| 14213 | Bobby Vinton | Y'all Come | Pre-1972 | Sony Music Entertainment |
| 14214 | Bobby Vinton | You Can Do It to Me Anytime | Pre-1972 | Sony Music Entertainment |
| 14215 | Bobby Vinton | You Own My Heart | Pre-1972 | Sony Music Entertainment |
| 14216 | Bobby Vinton | Young Love | Pre-1972 | Sony Music Entertainment |
| 14217 | Bobby Vinton | You're Nobody 'Til Somebody Loves You | Pre-1972 | Sony Music Entertainment |
| 14218 | Bobby Vinton;, Arranged by Bill McElhiney | For Once In My Life | Pre-1972 | Sony Music Entertainment |
| 14219 | Boots Randolph | (Now and Then There's) A Fool Such As | Pre-1972 | Sony Music Entertainment |
| 14220 | Boots Randolph | All the Time | Pre-1972 | Sony Music Entertainment |
| 14221 | Boots Randolph | Anytime | Pre-1972 | Sony Music Entertainment |
| 14222 | Boots Randolph | Baby Go To Sleep | Pre-1972 | Sony Music Entertainment |
| 14223 | Boots Randolph | Bordertown | Pre-1972 | Sony Music Entertainment |
| 14224 | Boots Randolph | Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 14225 | Boots Randolph | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14226 | Boots Randolph | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 14227 | Boots Randolph | Days of Wine & Roses | Pre-1972 | Sony Music Entertainment |
| 14228 | Boots Randolph | Dear Hearts | Pre-1972 | Sony Music Entertainment |
| 14229 | Boots Randolph | Desafinado | Pre-1972 | Sony Music Entertainment |
| 14230 | Boots Randolph | Don't Touch Me | Pre-1972 | Sony Music Entertainment |
| 14231 | Boots Randolph | Elusive Butterfly | Pre-1972 | Sony Music Entertainment |
| 14232 | Boots Randolph | Flamingo | Pre-1972 | Sony Music Entertainment |
| 14233 | Boots Randolph | Flowers On the Wall | Pre-1972 | Sony Music Entertainment |
| 14234 | Boots Randolph | Frosty the Snowman | Pre-1972 | Sony Music Entertainment |
| 14235 | Boots Randolph | Funny How Time Slips Away | Pre-1972 | Sony Music Entertainment |
| 14236 | Boots Randolph | Gone | Pre-1972 | Sony Music Entertainment |
| 14237 | Boots Randolph | Gotta Travel On | Pre-1972 | Sony Music Entertainment |
| 14238 | Boots Randolph | Green Green Grass of Home | Pre-1972 | Sony Music Entertainment |
| 14239 | Boots Randolph | Greensleeves | Pre-1972 | Sony Music Entertainment |
| 14240 | Boots Randolph | Have Yourself a Merry Little Christmas | Pre-1972 | Sony Music Entertainment |
| 14241 | Boots Randolph | He'll Have to Go | Pre-1972 | Sony Music Entertainment |
| 14242 | Boots Randolph | Here Comes My Baby | Pre-1972 | Sony Music Entertainment |
| 14243 | Boots Randolph | His Latest Flame | Pre-1972 | Sony Music Entertainment |
| 14244 | Boots Randolph | Honky Tonk | Pre-1972 | Sony Music Entertainment |
| 14245 | Boots Randolph | I Left My Heart In San Francisco | Pre-1972 | Sony Music Entertainment |
| 14246 | Boots Randolph | I'll Be Home for Christmas | Pre-1972 | Sony Music Entertainment |
| 14247 | Boots Randolph | I'll Just Walk Away | Pre-1972 | Sony Music Entertainment |
| 14248 | Boots Randolph | I'll Take You Home Again Kathleen | Pre-1972 | Sony Music Entertainment |
| 14249 | Boots Randolph | I'm Gonna Be a Wheel Someday | Pre-1972 | Sony Music Entertainment |
| 14250 | Boots Randolph | I'm Walkin the Floor (Over You) | Pre-1972 | Sony Music Entertainment |
| 14251 | Boots Randolph | It's Not Unusual | Pre-1972 | Sony Music Entertainment |
| 14252 | Boots Randolph | Jackson | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14253 | Boots Randolph | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 14254 | Boots Randolph | King Of The Road | Pre-1972 | Sony Music Entertainment |
| 14255 | Boots Randolph | Last Date | Pre-1972 | Sony Music Entertainment |
| 14256 | Boots Randolph | Lost Sinner | Pre-1972 | Sony Music Entertainment |
| 14257 | Boots Randolph | Love Is Blue | Pre-1972 | Sony Music Entertainment |
| 14258 | Boots Randolph | Make the World Go Away | Pre-1972 | Sony Music Entertainment |
| 14259 | Boots Randolph | Michelle | Pre-1972 | Sony Music Entertainment |
| 14260 | Boots Randolph | Mickey's Tune | Pre-1972 | Sony Music Entertainment |
| 14261 | Boots Randolph | Miss You | Pre-1972 | Sony Music Entertainment |
| 14262 | Boots Randolph | Moon River | Pre-1972 | Sony Music Entertainment |
| 14263 | Boots Randolph | Night Train | Pre-1972 | Sony Music Entertainment |
| 14264 | Boots Randolph | Raindrops Keep Fallin' On My Head | Pre-1972 | Sony Music Entertainment |
| 14265 | Boots Randolph | Release Me | Pre-1972 | Sony Music Entertainment |
| 14266 | Boots Randolph | Rudolph the Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 14267 | Boots Randolph | Santa Claus Is Comin' to Town / Jolly Old St. Nick / Here Comes Santa Claus | Pre-1972 | Sony Music Entertainment |
| 14268 | Boots Randolph | Shangri La | Pre-1972 | Sony Music Entertainment |
| 14269 | Boots Randolph | Silver Bells | Pre-1972 | Sony Music Entertainment |
| 14270 | Boots Randolph | Soft | Pre-1972 | Sony Music Entertainment |
| 14271 | Boots Randolph | Stranger On the Shore | Pre-1972 | Sony Music Entertainment |
| 14272 | Boots Randolph | Tenderly | Pre-1972 | Sony Music Entertainment |
| 14273 | Boots Randolph | Tequila | Pre-1972 | Sony Music Entertainment |
| 14274 | Boots Randolph | The Christmas Song (Chestnuts Roasting on an Open Fire) | Pre-1972 | Sony Music Entertainment |
| 14275 | Boots Randolph | The Look of Love | Pre-1972 | Sony Music Entertainment |
| 14276 | Boots Randolph | The Nearness of You | Pre-1972 | Sony Music Entertainment |
| 14277 | Boots Randolph | The Race Is On | Pre-1972 | Sony Music Entertainment |
| 14278 | Boots Randolph | The Shadow of Your Smile | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14279 | Boots Randolph | Theme From A Dream | Pre-1972 | Sony Music Entertainment |
| 14280 | Boots Randolph | These Boots Are Made For Walking | Pre-1972 | Sony Music Entertainment |
| 14281 | Boots Randolph | Tuff | Pre-1972 | Sony Music Entertainment |
| 14282 | Boots Randolph | Unchained Melody | Pre-1972 | Sony Music Entertainment |
| 14283 | Boots Randolph | Walkin' with Mr. Lee | Pre-1972 | Sony Music Entertainment |
| 14284 | Boots Randolph | Waterloo | Pre-1972 | Sony Music Entertainment |
| 14285 | Boots Randolph | What Kind of Fool Am I? | Pre-1972 | Sony Music Entertainment |
| 14286 | Boots Randolph | What Now My Love | Pre-1972 | Sony Music Entertainment |
| 14287 | Boots Randolph | White Christmas | Pre-1972 | Sony Music Entertainment |
| 14288 | Boots Randolph | Wichita Lineman | Pre-1972 | Sony Music Entertainment |
| 14289 | Boots Randolph | Windy And Warm | Pre-1972 | Sony Music Entertainment |
| 14290 | Boots Randolph | Y'all Come | Pre-1972 | Sony Music Entertainment |
| 14291 | Boots Randolph | Yesterday | Pre-1972 | Sony Music Entertainment |
| 14292 | Boots Randolph | You Can't Sit Down | Pre-1972 | Sony Music Entertainment |
| 14293 | Boots Randolph | You Don't Know Me | Pre-1972 | Sony Music Entertainment |
| 14294 | Boots Randolph | You've Lost That Loving Feeling | Pre-1972 | Sony Music Entertainment |
| 14295 | Boston | More Than a Feeling | N00000036238 | Sony Music Entertainment |
| 14296 | Boston | Foreplay / Long Time | RE0000905510 | Sony Music Entertainment |
| 14297 | Boston | Peace of Mind | RE0000905510 | Sony Music Entertainment |
| 14298 | Boston | Rock & Roll Band | RE0000905510 | Sony Music Entertainment |
| 14299 | Boston | Something About You | RE0000905510 | Sony Music Entertainment |
| 14300 | Boston | Don't Look Back (Video) | SR0000003614 | Sony Music Entertainment |
| 14301 | Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |
| 14302 | Boston | Party | SR0000004079 | Sony Music Entertainment |
| 14303 | Boston | Smokin' | SR0000335400 | Sony Music Entertainment |
| 14304 | Bowling For Soup | A Really Cool Dance Song | SR0000643718 | Sony Music Entertainment |
| 14305 | Bowling For Soup | BFFF | SR0000643718 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14306 | Bowling For Soup | Hooray For Beer | SR0000643718 | Sony Music Entertainment |
| 14307 | Bowling For Soup | I Can't Stand L.A. | SR0000643718 | Sony Music Entertainment |
| 14308 | Bowling For Soup | I Don't Wish You Were Dead Anymore | SR0000643718 | Sony Music Entertainment |
| 14309 | Bowling For Soup | I Gotchoo | SR0000643718 | Sony Music Entertainment |
| 14310 | Bowling For Soup | If Only | SR0000643718 | Sony Music Entertainment |
| 14311 | Bowling For Soup | Love Goes Boom | SR0000643718 | Sony Music Entertainment |
| 14312 | Bowling For Soup | Me With No You | SR0000643718 | Sony Music Entertainment |
| 14313 | Bowling For Soup | My Wena | SR0000643718 | Sony Music Entertainment |
| 14314 | Bowling For Soup | No Hablo Ingles | SR0000643718 | Sony Music Entertainment |
| 14315 | Bowling For Soup | Only Young | SR0000643718 | Sony Music Entertainment |
| 14316 | Bowling For Soup ft. Brave Combo | Belgium Polka | SR0000643718 | Sony Music Entertainment |
| 14317 | Bowling For Soup ft. Scott Reynolds, Parry Gripp | America (Wake Up Amy) | SR0000643718 | Sony Music Entertainment |
| 14318 | Boz Scaggs | Alone, Alone | Pre-1972 | Sony Music Entertainment |
| 14319 | Boz Scaggs | Baby's Callin Me Home (Live at the Fillmore West, San Francisco, CA - 1972) | Pre-1972 | Sony Music Entertainment |
| 14320 | Boz Scaggs | Can I Make It Last (Or Will It Just Be Over) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 14321 | Boz Scaggs | Downright Women | Pre-1972 | Sony Music Entertainment |
| 14322 | Boz Scaggs | Flames of Love | Pre-1972 | Sony Music Entertainment |
| 14323 | Boz Scaggs | Here to Stay | Pre-1972 | Sony Music Entertainment |
| 14324 | Boz Scaggs | Hollywood Blues | Pre-1972 | Sony Music Entertainment |
| 14325 | Boz Scaggs | Hollywood Blues (Live 1970) | Pre-1972 | Sony Music Entertainment |
| 14326 | Boz Scaggs | I Feel So Good (Live 1970) | Pre-1972 | Sony Music Entertainment |
| 14327 | Boz Scaggs | I Will Forever Sing (The Blues) | Pre-1972 | Sony Music Entertainment |
| 14328 | Boz Scaggs | Love Anyway | Pre-1972 | Sony Music Entertainment |
| 14329 | Boz Scaggs | Moments | Pre-1972 | Sony Music Entertainment |
| 14330 | Boz Scaggs | Monkey Time | Pre-1972 | Sony Music Entertainment |
| 14331 | Boz Scaggs | Near You | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14332 | Boz Scaggs | Near You (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 14333 | Boz Scaggs | Nothing Will Take Our Place | Pre-1972 | Sony Music Entertainment |
| 14334 | Boz Scaggs | Painted Bells | Pre-1972 | Sony Music Entertainment |
| 14335 | Boz Scaggs | Painted Bells (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14336 | Boz Scaggs | Runnin' Blue | Pre-1972 | Sony Music Entertainment |
| 14337 | Boz Scaggs | Runnin' Blue (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 14338 | Boz Scaggs | Up to You | Pre-1972 | Sony Music Entertainment |
| 14339 | Boz Scaggs | We Were Always Sweethearts | Pre-1972 | Sony Music Entertainment |
| 14340 | Boz Scaggs | We Were Always Sweethearts (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 14341 | Boz Scaggs | Why Why | Pre-1972 | Sony Music Entertainment |
| 14342 | Brad Paisley | Anything Like Me | SR0000639650 | Sony Music Entertainment |
| 14343 | Brad Paisley | Back to the Future | SR0000639650 | Sony Music Entertainment |
| 14344 | Brad Paisley | Catch All the Fish | SR0000639650 | Sony Music Entertainment |
| 14345 | Brad Paisley | Everybody's Here | SR0000639650 | Sony Music Entertainment |
| 14346 | Brad Paisley | I Hope That's Me | SR0000639650 | Sony Music Entertainment |
| 14347 | Brad Paisley | No | SR0000639650 | Sony Music Entertainment |
| 14348 | Brad Paisley | Oh yeah, you're Gone | SR0000639650 | Sony Music Entertainment |
| 14349 | Brad Paisley | She's Her Own Woman | SR0000639650 | Sony Music Entertainment |
| 14350 | Brad Paisley | The Pants | SR0000639650 | Sony Music Entertainment |
| 14351 | Brad Paisley | Welcome to the Future | SR0000639650 | Sony Music Entertainment |
| 14352 | Brad Paisley | Welcome to the Future (Reprise) | SR0000639650 | Sony Music Entertainment |
| 14353 | Brad Paisley | you Do the Math | SR0000639650 | Sony Music Entertainment |
| 14354 | Brad Paisley | Alcohol (Live) | SR0000668078 | Sony Music Entertainment |
| 14355 | Brad Paisley | American Saturday Night (Live) | SR0000668078 | Sony Music Entertainment |
| 14356 | Brad Paisley | I'm Gonna Miss Her (Live) | SR0000668078 | Sony Music Entertainment |
| 14357 | Brad Paisley | Letter to Me (Live) | SR0000668078 | Sony Music Entertainment |
| 14358 | Brad Paisley | Mud On the Tires (Live) | SR0000668078 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 14359 | Brad Paisley | Online | SR0000668078 | Sony Music Entertainment |
| 14360 | Brad Paisley | She's Everything (Live) | SR0000668078 | Sony Music Entertainment |
| 14361 | Brad Paisley | Then (Live) | SR0000668078 | Sony Music Entertainment |
| 14362 | Brad Paisley | Then (Piano Mix) | SR0000668078 | Sony Music Entertainment |
| 14363 | Brad Paisley | Time Warp (Live) | SR0000668078 | Sony Music Entertainment |
| 14364 | Brad Paisley | Waitin' On a Woman (Live) | SR0000668078 | Sony Music Entertainment |
| 14365 | Brad Paisley | Water (Live) | SR0000668078 | Sony Music Entertainment |
| 14366 | Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| 14367 | Brad Paisley | Be the Lake | SR0000680360 | Sony Music Entertainment |
| 14368 | Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| 14369 | Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| 14370 | Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| 14371 | Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| 14372 | Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| 14373 | Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| 14374 | Brad Paisley | Working On a Tan | SR0000680360 | Sony Music Entertainment |
| 14375 | Brad Paisley | Then | SR0000680448 | Sony Music Entertainment |
| 14376 | Brad Paisley | Beat This Summer | SR0000721175 | Sony Music Entertainment |
| 14377 | Brad Paisley | Death of a Single Man | SR0000721175 | Sony Music Entertainment |
| 14378 | Brad Paisley | Facebook Friends (Bonus Track) | SR0000721175 | Sony Music Entertainment |
| 14379 | Brad Paisley | Get Even (Bonus Track) | SR0000721175 | Sony Music Entertainment |
| 14380 | Brad Paisley | Harvey Bodine | SR0000721175 | Sony Music Entertainment |
| 14381 | Brad Paisley | I Can't Change the World | SR0000721175 | Sony Music Entertainment |
| 14382 | Brad Paisley | Officially Alive | SR0000721175 | Sony Music Entertainment |
| 14383 | Brad Paisley | Onryo | SR0000721175 | Sony Music Entertainment |
| 14384 | Brad Paisley | Runaway Train | SR0000721175 | Sony Music Entertainment |
| 14385 | Brad Paisley | The Mona Lisa | SR0000721175 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14386 | Brad Paisley | Those Crazy Christians | SR0000721175 | Sony Music Entertainment |
| 14387 | Brad Paisley | Tin Can On a String | SR0000721175 | Sony Music Entertainment |
| 14388 | Brad Paisley | yankee Doodle Dixie (Bonus Track) | SR0000721175 | Sony Music Entertainment |
| 14389 | Brad Paisley | Southern Comfort Zone | SR0000721504 | Sony Music Entertainment |
| 14390 | Brad Paisley | Hard Life | SR0000734919 | Sony Music Entertainment |
| 14391 | Brad Paisley | Crushin' It | SR0000746931 | Sony Music Entertainment |
| 14392 | Brad Paisley | Country Nation | SR0000747370 | Sony Music Entertainment |
| 14393 | Brad Paisley | River Bank (Remix with Colt Ford) | SR0000751235 | Sony Music Entertainment |
| 14394 | Brad Paisley | Shattered Glass | SR0000758481 | Sony Music Entertainment |
| 14395 | Brad Paisley | American Flag on the Moon | SR0000758482 | Sony Music Entertainment |
| 14396 | Brad Paisley | Gone Green | SR0000758482 | Sony Music Entertainment |
| 14397 | Brad Paisley | High Life | SR0000758482 | Sony Music Entertainment |
| 14398 | Brad Paisley | JFK 1962 | SR0000758482 | Sony Music Entertainment |
| 14399 | Brad Paisley | Me and Jesus (Extra Special Bonus Track) | SR0000758482 | Sony Music Entertainment |
| 14400 | Brad Paisley | Moonshine in the Trunk | SR0000758482 | Sony Music Entertainment |
| 14401 | Brad Paisley | Heaven South | SR0000800944 | Sony Music Entertainment |
| 14402 | Brad Paisley | Today | SR0000800991 | Sony Music Entertainment |
| 14403 | Brad Paisley | Last Time for Everything | SR0000804770 | Sony Music Entertainment |
| 14404 | Brad Paisley | Contact High | SR0000804772 | Sony Music Entertainment |
| 14405 | Brad Paisley | Go to Bed Early | SR0000804772 | Sony Music Entertainment |
| 14406 | Brad Paisley | Gold All Over the Ground | SR0000804772 | Sony Music Entertainment |
| 14407 | Brad Paisley | Heaven South (Reprise) | SR0000804772 | Sony Music Entertainment |
| 14408 | Brad Paisley | Meaning Again | SR0000804772 | Sony Music Entertainment |
| 14409 | Brad Paisley | One Beer Can | SR0000804772 | Sony Music Entertainment |
| 14410 | Brad Paisley | The Devil Is Alive and Well | SR0000804772 | Sony Music Entertainment |
| 14411 | Brad Paisley | Bucked Off | SR0000835818 | Sony Music Entertainment |
| 14412 | Brad Paisley | My Miracle | SR0000842567 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14413 | Brad Paisley | No I in Beer | SR0000881511 | Sony Music Entertainment |
| 14414 | Brad Paisley | No I in Beer | SR0000881972 | Sony Music Entertainment |
| 14415 | Brad Paisley feat. Brad Paisley | 4WP (feat. Brad Paisley) | SR0000758482 | Sony Music Entertainment |
| 14416 | Brad Paisley ft. Addie Pratt | Alive Right Now | SR0000881510 | Sony Music Entertainment |
| 14417 | Brad Paisley ft. Alabama | Old Alabama | SR0000680360 | Sony Music Entertainment |
| 14418 | Brad Paisley ft. Bill Anderson | Dying to See Her | SR0000804772 | Sony Music Entertainment |
| 14419 | Brad Paisley ft. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| 14420 | Brad Paisley ft. Charlie Daniels | Karate | SR0000721175 | Sony Music Entertainment |
| 14421 | Brad Paisley ft. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| 14422 | Brad Paisley ft. Demi Lovato | Without a Fight | SR0000790014 | Sony Music Entertainment |
| 14423 | Brad Paisley ft. Dierks Bentley, Roger Miller, Hunter Hayes | Outstanding In Our Field | SR0000721175 | Sony Music Entertainment |
| 14424 | Brad Paisley ft. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |
| 14425 | Brad Paisley ft. Eric Idle | Death of a Married Man | SR0000721175 | Sony Music Entertainment |
| 14426 | Brad Paisley ft. John Fogerty | Love and War | SR0000804772 | Sony Music Entertainment |
| 14427 | Brad Paisley ft. LL Cool J | Accidental Racist | SR0000721175 | Sony Music Entertainment |
| 14428 | Brad Paisley ft. Marty Stuart, Sheryl Crow, Carl Jackson | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| 14429 | Brad Paisley ft. Mat Kearney | Pressing On a Bruise | SR0000721175 | Sony Music Entertainment |
| 14430 | Brad Paisley ft. Mick Jagger | Drive of Shame | SR0000804772 | Sony Music Entertainment |
| 14431 | Brad Paisley ft. Timbaland | Grey Goose Chase | SR0000804772 | Sony Music Entertainment |
| 14432 | Brad Paisley ft. Timbaland | Solar Power Girl | SR0000804772 | Sony Music Entertainment |
| 14433 | Brandy ft. Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| 14434 | Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| 14435 | Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| 14436 | Britney Spears | Till the World Ends | SR0000674674 | Sony Music Entertainment |
| 14437 | Britney Spears | Circus (Diplo Circus Remix) | SR0000714870 | Sony Music Entertainment |
| 14438 | Britney Spears | Circus (Junior Vasquez Electric Circus) | SR0000714870 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14439 | Britney Spears | Circus (Linus Loves Remix) | SR0000714870 | Sony Music Entertainment |
| 14440 | Britney Spears | Circus (Tom Neville's Ringleader Remix) | SR0000714870 | Sony Music Entertainment |
| 14441 | Britney Spears | Circus (Villains Remix) | SR0000714870 | Sony Music Entertainment |
| 14442 | Britney Spears | 3 (Manhattan Clique Remix Club) | SR0000714929 | Sony Music Entertainment |
| 14443 | Britney Spears | Criminal (Radio Mix) | SR0000714929 | Sony Music Entertainment |
| 14444 | Britney Spears | Gimme More (Kaskade Club Mix) | SR0000714929 | Sony Music Entertainment |
| 14445 | Britney Spears | I Wanna Go (Gareth Emery Remix) | SR0000714929 | Sony Music Entertainment |
| 14446 | Britney Spears | If U Seek Amy (U-Tern Remix) | SR0000714929 | Sony Music Entertainment |
| 14447 | Britney Spears | Piece Of Me (Tiesto Club Remix) | SR0000714929 | Sony Music Entertainment |
| 14448 | Britney Spears | Womanizer (Benny Benassi Extended) | SR0000714929 | Sony Music Entertainment |
| 14449 | Britney Spears | Ooh La La (from "The Smurfs 2") | SR0000726466 | Sony Music Entertainment |
| 14450 | Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| 14451 | Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |
| 14452 | Britney Spears | Perfume (The Dreaming Mix) | SR0000738040 | Sony Music Entertainment |
| 14453 | Britney Spears | 3 | SR0000742544 | Sony Music Entertainment |
| 14454 | Britney Spears | Private Show | SR0000788693 | Sony Music Entertainment |
| 14455 | Britney Spears | Do you Wanna Come Over? | SR0000797461 | Sony Music Entertainment |
| 14456 | Britney Spears | Clumsy | SR0000797462 | Sony Music Entertainment |
| 14457 | Britney Spears | Change your Mind (No Seas Cortes) | SR0000797463 | Sony Music Entertainment |
| 14458 | Britney Spears | Coupure Électrique | SR0000797463 | Sony Music Entertainment |
| 14459 | Britney Spears | Hard To Forget ya | SR0000797463 | Sony Music Entertainment |
| 14460 | Britney Spears | If I'm Dancing | SR0000797463 | Sony Music Entertainment |
| 14461 | Britney Spears | Invitation | SR0000797463 | Sony Music Entertainment |
| 14462 | Britney Spears | Just Like Me | SR0000797463 | Sony Music Entertainment |
| 14463 | Britney Spears | Liar | SR0000797463 | Sony Music Entertainment |
| 14464 | Britney Spears | Love Me Down | SR0000797463 | Sony Music Entertainment |
| 14465 | Britney Spears | Man On The Moon | SR0000797463 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14466 | Britney Spears | Slumber Party | SR0000797463 | Sony Music Entertainment |
| 14467 | Britney Spears | Mood Ring (By Demand) | SR0000879461 | Sony Music Entertainment |
| 14468 | Britney Spears | Toxic (y2K & Alexander Lewis Remix) | SR0000989425 | Sony Music Entertainment |
| 14469 | Broken Bells | After the Disco | SR0000767352 | Sony Music Entertainment |
| 14470 | Broken Bells | Holding on for Life | SR0000767353 | Sony Music Entertainment |
| 14471 | Broken Bells | Control | SR0000767354 | Sony Music Entertainment |
| 14472 | Broken Bells | Leave It Alone | SR0000767354 | Sony Music Entertainment |
| 14473 | Brook Benton & The Sandmen; Orchestra under the direction of Quincy Jones | Ooh (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14474 | Brook Benton; Orchestra under the direction of Leroy Kirkland | Anything For You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14475 | Brook Benton; Orchestra under the direction of Leroy Kirkland | Give Me A Sign (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14476 | Brook Benton; Orchestra under the direction of Leroy Kirkland | Love Made Me Your Fool (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14477 | Brook Benton; Orchestra under the direction of Leroy Kirkland | Tell Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14478 | Brook Benton; Orchestra under the direction of Leroy Kirkland | The Wall (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14479 | Brook Benton; Orchestra under the direction of Leroy Kirkland | You Should Have Told Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14480 | Brook Benton; Orchestra under the direction of Quincy Jones | Can I Help It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14481 | Brook Benton; Orchestra under the direction of Quincy Jones | The Kentuckian Song (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14482 | Brook Benton; Orchestra under the direction of Ray Ellis | Bring Me Love (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14483 | Brook Benton; Orchestra under the direction of Ray Ellis | Partners For Life (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14484 | Brook Benton; Orchestra under the direction of Ray Ellis | Rock 'N' Roll That Rhythm (All Nite Long) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 14485 | Brook Benton; Orchestra under the direction of Ray Ellis | Some Of My Best Friends (Single Version) | Pre-1972 | Sony Music Entertainment |
| 14486 | Brooke Candy ft. Sia | Living Out Loud | SR0000804638 | Sony Music Entertainment |
| 14487 | Brooks & Dunn, Jon Pardi | My Next Broken Heart (with Jon Pardi) | SR0000842260 | Sony Music Entertainment |
| 14488 | Brooks & Dunn, Luke Combs | Brand New Man | SR0000842266 | Sony Music Entertainment |
| 14489 | Bruce & Terry | Carmen | Pre-1972 | Sony Music Entertainment |
| 14490 | Bruce & Terry | Come Love | Pre-1972 | Sony Music Entertainment |
| 14491 | Bruce & Terry | Custom Machine | Pre-1972 | Sony Music Entertainment |
| 14492 | Bruce & Terry | Don't Run Away | Pre-1972 | Sony Music Entertainment |
| 14493 | Bruce & Terry | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 14494 | Bruce & Terry | Girl, It's Alright Now | Pre-1972 | Sony Music Entertainment |
| 14495 | Bruce & Terry | Halfway | Pre-1972 | Sony Music Entertainment |
| 14496 | Bruce & Terry | Hawaii | Pre-1972 | Sony Music Entertainment |
| 14497 | Bruce & Terry | Help Me Rhonda | Pre-1972 | Sony Music Entertainment |
| 14498 | Bruce & Terry | Here Comes Summer | Pre-1972 | Sony Music Entertainment |
| 14499 | Bruce & Terry | I Love You Model "T" | Pre-1972 | Sony Music Entertainment |
| 14500 | Bruce & Terry | Look Who's Laughing Now | Pre-1972 | Sony Music Entertainment |
| 14501 | Bruce & Terry | Raining In My Heart | Pre-1972 | Sony Music Entertainment |
| 14502 | Bruce & Terry | Summer Means Fun | Pre-1972 | Sony Music Entertainment |
| 14503 | Bruce & Terry | Thank You, Baby | Pre-1972 | Sony Music Entertainment |
| 14504 | Bruce & Terry | Yeah! | Pre-1972 | Sony Music Entertainment |
| 14505 | Bruce Johnston | Biarritz | Pre-1972 | Sony Music Entertainment |
| 14506 | Bruce Johnston | Capetown | Pre-1972 | Sony Music Entertainment |
| 14507 | Bruce Johnston | Down Under | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14508 | Bruce Johnston | Down Under (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 14509 | Bruce Johnston | Hot Pastrami, Mashed Potatoes, Come On To Rincon - Yeah!!! | Pre-1972 | Sony Music Entertainment |
| 14510 | Bruce Johnston | Jersey Channel Islands (Part 7) | Pre-1972 | Sony Music Entertainment |
| 14511 | Bruce Johnston | Makaha At Midnight | Pre-1972 | Sony Music Entertainment |
| 14512 | Bruce Johnston | Malibu | Pre-1972 | Sony Music Entertainment |
| 14513 | Bruce Johnston | Surf-A-Nova | Pre-1972 | Sony Music Entertainment |
| 14514 | Bruce Johnston | Surfin' 'Round The World | Pre-1972 | Sony Music Entertainment |
| 14515 | Bruce Johnston | Surfin' 'Round The World (Alternate version) | Pre-1972 | Sony Music Entertainment |
| 14516 | Bruce Johnston | Surfin's Here To Stay | Pre-1972 | Sony Music Entertainment |
| 14517 | Bruce Johnston | Thank You Baby | Pre-1972 | Sony Music Entertainment |
| 14518 | Bruce Johnston | The Hamptons | Pre-1972 | Sony Music Entertainment |
| 14519 | Bruce Johnston | The Hamptons (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 14520 | Bruce Johnston | Virginia Beach | Pre-1972 | Sony Music Entertainment |
| 14521 | Bruce Springsteen | Human Touch (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 14522 | Bruce Springsteen | I Wish I Were Blind (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 14523 | Bruce Springsteen | If I Should Fall Behind (from In Concert/MTV Plugged) | PA0000603543 | Sony Music Entertainment |
| 14524 | Bruce Springsteen | Lucky Town (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 14525 | Bruce Springsteen | My Beautiful Reward (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 14526 | Bruce Springsteen | Thunder Road (Live at Warner Hollywood Studios, Los Angeles, CA - September 1992) | PA0000603543 | Sony Music Entertainment |
| 14527 | Bruce Springsteen | Dream Baby Dream (Live) | PA0001903936 | Sony Music Entertainment |
| 14528 | Bruce Springsteen | Brilliant Disguise | PAu001023407 | Sony Music Entertainment |
| 14529 | Bruce Springsteen | Backstreets | RE0000894630 | Sony Music Entertainment |
| 14530 | Bruce Springsteen | Meeting Across the River | RE0000894630 | Sony Music Entertainment |
| 14531 | Bruce Springsteen | Night | RE0000894630 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14532 | Bruce Springsteen | She's the One | RE0000894630 | Sony Music Entertainment |
| 14533 | Bruce Springsteen | Does This Bus Stop at 82nd Street? | RE0000920385 | Sony Music Entertainment |
| 14534 | Bruce Springsteen | Lost in the Flood | RE0000920385 | Sony Music Entertainment |
| 14535 | Bruce Springsteen | Mary Queen of Arkansas | RE0000920385 | Sony Music Entertainment |
| 14536 | Bruce Springsteen | The Angel | RE0000920385 | Sony Music Entertainment |
| 14537 | Bruce Springsteen | Incident on 57th Street | RE0000927989 | Sony Music Entertainment |
| 14538 | Bruce Springsteen | Kitty's Back | RE0000927989 | Sony Music Entertainment |
| 14539 | Bruce Springsteen | New york City Serenade | RE0000927989 | Sony Music Entertainment |
| 14540 | Bruce Springsteen | The E Street Shuffle | RE0000927989 | Sony Music Entertainment |
| 14541 | Bruce Springsteen | Wild Billy's Circus Story | RE0000927989 | Sony Music Entertainment |
| 14542 | Bruce Springsteen | Factory | SR0000008330 | Sony Music Entertainment |
| 14543 | Bruce Springsteen | Adam Raised a Cain | SR0000008335 | Sony Music Entertainment |
| 14544 | Bruce Springsteen | Badlands | SR0000008335 | Sony Music Entertainment |
| 14545 | Bruce Springsteen | Candy's Room | SR0000008335 | Sony Music Entertainment |
| 14546 | Bruce Springsteen | Racing in the Street | SR0000008335 | Sony Music Entertainment |
| 14547 | Bruce Springsteen | Something in the Night | SR0000008335 | Sony Music Entertainment |
| 14548 | Bruce Springsteen | Streets of Fire | SR0000008335 | Sony Music Entertainment |
| 14549 | Bruce Springsteen | Held Up Without a Gun (Single B-side - 1980) | SR0000031306 | Sony Music Entertainment |
| 14550 | Bruce Springsteen | Atlantic City | SR0000043466 | Sony Music Entertainment |
| 14551 | Bruce Springsteen | Johnny 99 | SR0000043466 | Sony Music Entertainment |
| 14552 | Bruce Springsteen | Mansion on the Hill | SR0000043466 | Sony Music Entertainment |
| 14553 | Bruce Springsteen | My Father's House | SR0000043466 | Sony Music Entertainment |
| 14554 | Bruce Springsteen | Open All Night | SR0000043466 | Sony Music Entertainment |
| 14555 | Bruce Springsteen | Reason to Believe | SR0000043466 | Sony Music Entertainment |
| 14556 | Bruce Springsteen | State Trooper | SR0000043466 | Sony Music Entertainment |
| 14557 | Bruce Springsteen | Used Cars | SR0000043466 | Sony Music Entertainment |
| 14558 | Bruce Springsteen | Born in the U.S.A. | SR0000055647 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14559 | Bruce Springsteen | I'm On Fire | SR0000055647 | Sony Music Entertainment |
| 14560 | Bruce Springsteen | Johnny Bye-Bye (Single B-Side - 1984) | SR0000071001 | Sony Music Entertainment |
| 14561 | Bruce Springsteen | Janey Don't you Lose Heart (Single B-Side - 1985) | SR0000074951 | Sony Music Entertainment |
| 14562 | Bruce Springsteen | Adam Raised A Cain (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 14563 | Bruce Springsteen | Backstreets (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 14564 | Bruce Springsteen | Badlands (Live at Arizona State University, Tempe, AZ - November 1980) | SR0000079798 | Sony Music Entertainment |
| 14565 | Bruce Springsteen | Because the Night (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 14566 | Bruce Springsteen | Bobby Jean (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 14567 | Bruce Springsteen | Born In The U.S.A. (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 14568 | Bruce Springsteen | Born To Run (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 14569 | Bruce Springsteen | Cadillac Ranch (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 14570 | Bruce Springsteen | Candy's Room (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 14571 | Bruce Springsteen | Cover Me (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 14572 | Bruce Springsteen | Darkness On The Edge Of Town (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 14573 | Bruce Springsteen | Darlington County (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 14574 | Bruce Springsteen | Growin' Up (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 14575 | Bruce Springsteen | Hungry Heart (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 14576 | Bruce Springsteen | I'm On Fire (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 14577 | Bruce Springsteen | Independence Day (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14578 | Bruce Springsteen | It's Hard To Be A Saint In The City (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 14579 | Bruce Springsteen | Jersey Girl (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 14580 | Bruce Springsteen | Johnny 99 (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 14581 | Bruce Springsteen | My Hometown (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 14582 | Bruce Springsteen | Nebraska (Live at Meadowlands Arena, E. Rutherford, NJ - August 1984) | SR0000079798 | Sony Music Entertainment |
| 14583 | Bruce Springsteen | No Surrender (Live at Meadowlands Arena, E. Rutherford, NJ - August 1984) | SR0000079798 | Sony Music Entertainment |
| 14584 | Bruce Springsteen | Paradise By The "C" (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 14585 | Bruce Springsteen | Racing In The Street (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |
| 14586 | Bruce Springsteen | Raise your Hand (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 14587 | Bruce Springsteen | Reason To Believe (Live at Meadowlands Arena, E. Rutherford, NJ - August 1984) | SR0000079798 | Sony Music Entertainment |
| 14588 | Bruce Springsteen | Rosalita (Come Out Tonight) (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 14589 | Bruce Springsteen | Spirit in the Night (Live at the Roxy Theatre, W. Hollywood, CA - July 1978) | SR0000079798 | Sony Music Entertainment |
| 14590 | Bruce Springsteen | Tenth Avenue Freeze-Out (Live at Meadowlands Arena, E. Rutherford, NJ - August 1984) | SR0000079798 | Sony Music Entertainment |
| 14591 | Bruce Springsteen | The Promised Land (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 14592 | Bruce Springsteen | The River (Live at LA Coliseum, Los Angeles, CA - September 1985) | SR0000079798 | Sony Music Entertainment |
| 14593 | Bruce Springsteen | This Land is your Land (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 14594 | Bruce Springsteen | Thunder Road (Live at the Roxy Theatre, W. Hollywood, CA - October 1975) | SR0000079798 | Sony Music Entertainment |
| 14595 | Bruce Springsteen | Two Hearts (Live at Meadowlands Arena, E. Rutherford, NJ - July 1981) | SR0000079798 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14596 | Bruce Springsteen | Working On The Highway (Live at Giants Stadium, E. Rutherford, NJ - August 1985) | SR0000079798 | Sony Music Entertainment |
| 14597 | Bruce Springsteen | you Can Look (But you Better Not Touch) (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 14598 | Bruce Springsteen | Ain't Got you | SR0000087116 | Sony Music Entertainment |
| 14599 | Bruce Springsteen | Cautious Man | SR0000087116 | Sony Music Entertainment |
| 14600 | Bruce Springsteen | Spare Parts | SR0000087116 | Sony Music Entertainment |
| 14601 | Bruce Springsteen | Two Faces | SR0000087116 | Sony Music Entertainment |
| 14602 | Bruce Springsteen | Valentine's Day | SR0000087116 | Sony Music Entertainment |
| 14603 | Bruce Springsteen | Walk Like a Man | SR0000087116 | Sony Music Entertainment |
| 14604 | Bruce Springsteen | When you're Alone | SR0000087116 | Sony Music Entertainment |
| 14605 | Bruce Springsteen | Be True (Live at Joe Louis Arena, Detroit, MI - March 1988) | SR0000097824 | Sony Music Entertainment |
| 14606 | Bruce Springsteen | Born to Run (Acoustic Version - Live at LA Memorial Sports Arena, Los Angeles, CA - April 1988) | SR0000097824 | Sony Music Entertainment |
| 14607 | Bruce Springsteen | Chimes of Freedom (Live at Stockholms Olympiastadion, Stockholm, SE - July 1988) | SR0000097824 | Sony Music Entertainment |
| 14608 | Bruce Springsteen | Better Days | SR0000141676 | Sony Music Entertainment |
| 14609 | Bruce Springsteen | Book of Dreams | SR0000141676 | Sony Music Entertainment |
| 14610 | Bruce Springsteen | If I Should Fall Behind | SR0000141676 | Sony Music Entertainment |
| 14611 | Bruce Springsteen | Leap Of Faith | SR0000141676 | Sony Music Entertainment |
| 14612 | Bruce Springsteen | Living Proof | SR0000141676 | Sony Music Entertainment |
| 14613 | Bruce Springsteen | Local Hero | SR0000141676 | Sony Music Entertainment |
| 14614 | Bruce Springsteen | Lucky Town | SR0000141676 | Sony Music Entertainment |
| 14615 | Bruce Springsteen | My Beautiful Reward | SR0000141676 | Sony Music Entertainment |
| 14616 | Bruce Springsteen | Souls of the Departed | SR0000141676 | Sony Music Entertainment |
| 14617 | Bruce Springsteen | The Big Muddy | SR0000141676 | Sony Music Entertainment |
| 14618 | Bruce Springsteen | 57 Channels (And Nothin' On) (Official HD Video) | SR0000152008 | Sony Music Entertainment |
| 14619 | Bruce Springsteen | Cross My Heart | SR0000152008 | Sony Music Entertainment |
| 14620 | Bruce Springsteen | Hungry Heart (Album Version) | SR0000152008 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14621 | Bruce Springsteen | Roll of the Dice | SR0000152008 | Sony Music Entertainment |
| 14622 | Bruce Springsteen | Soul Driver | SR0000152008 | Sony Music Entertainment |
| 14623 | Bruce Springsteen | A Good Man Is Hard To Find (Pittsburgh) (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14624 | Bruce Springsteen | Back In your Arms (Studio Outtake - 1995) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14625 | Bruce Springsteen | Be True (Single B-Side - 1981) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14626 | Bruce Springsteen | Bishop Danced (Live at Max's Kansas City - January 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14627 | Bruce Springsteen | Born In the U.S.A. (Demo Version - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14628 | Bruce Springsteen | Bring On The Night (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14629 | Bruce Springsteen | Brothers Under The Bridges ('83) (Studio Outtake - 1983) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14630 | Bruce Springsteen | Car Wash (Studio Outtake - 1983) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14631 | Bruce Springsteen | Cynthia (Studio Outtake - 1983) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14632 | Bruce Springsteen | Does This Bus Stop At 82nd Street? (Demo Version - 1972) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14633 | Bruce Springsteen | Dollhouse (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14634 | Bruce Springsteen | Frankie (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14635 | Bruce Springsteen | Gave It A Name (Studio Outtake - 1998) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14636 | Bruce Springsteen | Give The Girl A Kiss (Studio Outtake - 1977) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14637 | Bruce Springsteen | Goin' Cali (Studio Outtake - 1991) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14638 | Bruce Springsteen | Happy (Studio Outtake - 1992) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14639 | Bruce Springsteen | Hearts Of Stone (Studio Outtake - 1977) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14640 | Bruce Springsteen | I Wanna Be With you (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14641 | Bruce Springsteen | Iceman (Studio Outtake - 1977) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14642 | Bruce Springsteen | Leavin' Train (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14643 | Bruce Springsteen | Linda Let Me Be The One (Studio Outtake - 1975) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14644 | Bruce Springsteen | Lion's Den (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14645 | Bruce Springsteen | Living On The Edge Of The World (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14646 | Bruce Springsteen | Loose Change (Studio Outtake - 1991) | SR0000181535 & SR0000271157 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14647 | Bruce Springsteen | Loose Ends (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14648 | Bruce Springsteen | Lucky Man (Single B-Side - 1987) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14649 | Bruce Springsteen | Man At The Top (Studio Outtake - 1984) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14650 | Bruce Springsteen | Mary Lou (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14651 | Bruce Springsteen | Mary Queen Of Arkansas (Demo Version - 1972) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14652 | Bruce Springsteen | My Love Will Not Let you Down (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14653 | Bruce Springsteen | My Lover Man (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14654 | Bruce Springsteen | Over The Rise (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14655 | Bruce Springsteen | Part Man, Part Monkey (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14656 | Bruce Springsteen | Restless Nights (Studio Outtake - 1980) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14657 | Bruce Springsteen | Ricky Wants A Man Of Her Own (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14658 | Bruce Springsteen | Rockaway The Days (Studio Outtake - 1984) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14659 | Bruce Springsteen | Roulette (Studio Outtake - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14660 | Bruce Springsteen | Sad Eyes (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14661 | Bruce Springsteen | Santa Ana (Studio Outtake - 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14662 | Bruce Springsteen | Seaside Bar Song (Studio Outtake - 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14663 | Bruce Springsteen | Seven Angels (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14664 | Bruce Springsteen | So young And In Love (Studio Outtake - 1974) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14665 | Bruce Springsteen | Stolen Car (Alternate Version - 1979) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14666 | Bruce Springsteen | Take 'Em as They Come (Studio Outtake - 1980) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14667 | Bruce Springsteen | The Honeymooners (Studio Outtake - 1987) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14668 | Bruce Springsteen | The Wish (Studio Outtake - 1987) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14669 | Bruce Springsteen | This Hard Land (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14670 | Bruce Springsteen | Thundercrack (Studio Outtake - 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14671 | Bruce Springsteen | Trouble In Paradise (Studio Outtake - 1989) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14672 | Bruce Springsteen | TV Movie (Studio Outtake - 1983) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14673 | Bruce Springsteen | Wages Of Sin (Studio Outtake - 1982) | SR0000181535 & SR0000271157 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14674 | Bruce Springsteen | When The Lights Go Out (Studio Outtake - 1990) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14675 | Bruce Springsteen | When you Need Me (Studio Outtake - 1987) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14676 | Bruce Springsteen | Zero And Blind Terry (Studio Outtake - 1973) | SR0000181535 & SR0000271157 | Sony Music Entertainment |
| 14677 | Bruce Springsteen | Blood Brothers | SR0000198948 | Sony Music Entertainment |
| 14678 | Bruce Springsteen | Murder Incorporated | SR0000198948 | Sony Music Entertainment |
| 14679 | Bruce Springsteen | This Hard Land | SR0000198948 | Sony Music Entertainment |
| 14680 | Bruce Springsteen | Across the Border | SR0000205154 | Sony Music Entertainment |
| 14681 | Bruce Springsteen | Balboa Park | SR0000205154 | Sony Music Entertainment |
| 14682 | Bruce Springsteen | Dry Lightning | SR0000205154 | Sony Music Entertainment |
| 14683 | Bruce Springsteen | Galveston Bay | SR0000205154 | Sony Music Entertainment |
| 14684 | Bruce Springsteen | Highway 29 | SR0000205154 | Sony Music Entertainment |
| 14685 | Bruce Springsteen | My Best Was Never Good Enough | SR0000205154 | Sony Music Entertainment |
| 14686 | Bruce Springsteen | Sinaloa Cowboys | SR0000205154 | Sony Music Entertainment |
| 14687 | Bruce Springsteen | Straight Time | SR0000205154 | Sony Music Entertainment |
| 14688 | Bruce Springsteen | The Line | SR0000205154 | Sony Music Entertainment |
| 14689 | Bruce Springsteen | The New Timer | SR0000205154 | Sony Music Entertainment |
| 14690 | Bruce Springsteen | youngstown | SR0000205154 | Sony Music Entertainment |
| 14691 | Bruce Springsteen | The Fever (Studio Outtake - 1973) | SR0000267714 | Sony Music Entertainment |
| 14692 | Bruce Springsteen | The Promise (Studio Outtake - 1999) | SR0000267714 | Sony Music Entertainment |
| 14693 | Bruce Springsteen | Countin' On a Miracle | SR0000314292 | Sony Music Entertainment |
| 14694 | Bruce Springsteen | Empty Sky | SR0000314292 | Sony Music Entertainment |
| 14695 | Bruce Springsteen | Further On (Up the Road) | SR0000314292 | Sony Music Entertainment |
| 14696 | Bruce Springsteen | Into the Fire | SR0000314292 | Sony Music Entertainment |
| 14697 | Bruce Springsteen | Let's Be Friends (Skin to Skin) | SR0000314292 | Sony Music Entertainment |
| 14698 | Bruce Springsteen | Lonesome Day | SR0000314292 | Sony Music Entertainment |
| 14699 | Bruce Springsteen | Mary's Place | SR0000314292 | Sony Music Entertainment |
| 14700 | Bruce Springsteen | Nothing Man | SR0000314292 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14701 | Bruce Springsteen | The Fuse | SR0000314292 | Sony Music Entertainment |
| 14702 | Bruce Springsteen | Waitin' On A Sunny Day | SR0000314292 | Sony Music Entertainment |
| 14703 | Bruce Springsteen | Worlds Apart | SR0000314292 | Sony Music Entertainment |
| 14704 | Bruce Springsteen | you're Missing | SR0000314292 | Sony Music Entertainment |
| 14705 | Bruce Springsteen | Countin' On A Miracle | SR0000346692 | Sony Music Entertainment |
| 14706 | Bruce Springsteen | From Small Things (Big Things One Day Come) (Studio Outtake - 1979) | SR0000346692 | Sony Music Entertainment |
| 14707 | Bruce Springsteen | The Big Payback (Single B-side - 1982) | SR0000355373 | Sony Music Entertainment |
| 14708 | Bruce Springsteen | All I'm Thinkin' About | SR0000376461 | Sony Music Entertainment |
| 14709 | Bruce Springsteen | All The Way Home | SR0000376461 | Sony Music Entertainment |
| 14710 | Bruce Springsteen | Black Cowboys | SR0000376461 | Sony Music Entertainment |
| 14711 | Bruce Springsteen | Devils & Dust | SR0000376461 | Sony Music Entertainment |
| 14712 | Bruce Springsteen | Jesus Was an Only Son | SR0000376461 | Sony Music Entertainment |
| 14713 | Bruce Springsteen | Leah | SR0000376461 | Sony Music Entertainment |
| 14714 | Bruce Springsteen | Long Time Comin' | SR0000376461 | Sony Music Entertainment |
| 14715 | Bruce Springsteen | Maria's Bed | SR0000376461 | Sony Music Entertainment |
| 14716 | Bruce Springsteen | Matamoros Banks | SR0000376461 | Sony Music Entertainment |
| 14717 | Bruce Springsteen | Reno | SR0000376461 | Sony Music Entertainment |
| 14718 | Bruce Springsteen | Silver Palomino | SR0000376461 | Sony Music Entertainment |
| 14719 | Bruce Springsteen | The Hitter | SR0000376461 | Sony Music Entertainment |
| 14720 | Bruce Springsteen | Buffalo Gals | SR0000383238 | Sony Music Entertainment |
| 14721 | Bruce Springsteen | Eyes on the Prize | SR0000383238 | Sony Music Entertainment |
| 14722 | Bruce Springsteen | Froggie Went a Courtin' | SR0000383238 | Sony Music Entertainment |
| 14723 | Bruce Springsteen | How Can I Keep from Singing | SR0000383238 | Sony Music Entertainment |
| 14724 | Bruce Springsteen | Jacob's Ladder | SR0000383238 | Sony Music Entertainment |
| 14725 | Bruce Springsteen | Jesse James (Just Ask) | SR0000383238 | Sony Music Entertainment |
| 14726 | Bruce Springsteen | Mrs. McGrath | SR0000383238 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14727 | Bruce Springsteen | My Oklahoma Home | SR0000383238 | Sony Music Entertainment |
| 14728 | Bruce Springsteen | O Mary Don't you Weep | SR0000383238 | Sony Music Entertainment |
| 14729 | Bruce Springsteen | Old Dan Tucker | SR0000383238 | Sony Music Entertainment |
| 14730 | Bruce Springsteen | Pay Me My Money Down | SR0000383238 | Sony Music Entertainment |
| 14731 | Bruce Springsteen | Shenandoah | SR0000383238 | Sony Music Entertainment |
| 14732 | Bruce Springsteen | We Shall Overcome | SR0000383238 | Sony Music Entertainment |
| 14733 | Bruce Springsteen | 4th of July, Asbury Park (Sandy) (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 14734 | Bruce Springsteen | Backstreets (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 14735 | Bruce Springsteen | Jungleland (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 14736 | Bruce Springsteen | Kitty's Back (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 14737 | Bruce Springsteen | Rosalita (Come Out Tonight) (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 14738 | Bruce Springsteen | She's the One (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 14739 | Bruce Springsteen | Spirit In The Night (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 14740 | Bruce Springsteen | Thunder Road - The Song (Live at the Hammersmith Odeon, London, UK - November 1975) | SR0000395596 | Sony Music Entertainment |
| 14741 | Bruce Springsteen | Devil's Arcade (Digital Album Version) | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14742 | Bruce Springsteen | Girls In Their Summer Clothes | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14743 | Bruce Springsteen | Gypsy Biker | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14744 | Bruce Springsteen | I'll Work for your Love | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14745 | Bruce Springsteen | Last to Die | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14746 | Bruce Springsteen | Livin' In the Future | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14747 | Bruce Springsteen | Long Walk Home | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14748 | Bruce Springsteen | Magic | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14749 | Bruce Springsteen | you'll Be Comin' Down | SR0000620045 & SR0000879496 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14750 | Bruce Springsteen | your Own Worst Enemy | SR0000620045 & SR0000879496 | Sony Music Entertainment |
| 14751 | Bruce Springsteen | Good Eye | SR0000630221 | Sony Music Entertainment |
| 14752 | Bruce Springsteen | Kingdom Of Days | SR0000630221 | Sony Music Entertainment |
| 14753 | Bruce Springsteen | My Lucky Day (Studio Sessions) | SR0000630221 | Sony Music Entertainment |
| 14754 | Bruce Springsteen | Outlaw Pete | SR0000630221 | Sony Music Entertainment |
| 14755 | Bruce Springsteen | Queen Of The Supermarket | SR0000630221 | Sony Music Entertainment |
| 14756 | Bruce Springsteen | Surprise, Surprise | SR0000630221 | Sony Music Entertainment |
| 14757 | Bruce Springsteen | The Last Carnival | SR0000630221 | Sony Music Entertainment |
| 14758 | Bruce Springsteen | This Life | SR0000630221 | Sony Music Entertainment |
| 14759 | Bruce Springsteen | Tomorrow Never Knows | SR0000630221 | Sony Music Entertainment |
| 14760 | Bruce Springsteen | What Love Can Do | SR0000630221 | Sony Music Entertainment |
| 14761 | Bruce Springsteen | Ain't Good Enough for you | SR0000670429 | Sony Music Entertainment |
| 14762 | Bruce Springsteen | Because the Night | SR0000670429 | Sony Music Entertainment |
| 14763 | Bruce Springsteen | Breakaway | SR0000670429 | Sony Music Entertainment |
| 14764 | Bruce Springsteen | Candy's Boy | SR0000670429 | Sony Music Entertainment |
| 14765 | Bruce Springsteen | City of Night | SR0000670429 | Sony Music Entertainment |
| 14766 | Bruce Springsteen | Come On (Let's Go Tonight) | SR0000670429 | Sony Music Entertainment |
| 14767 | Bruce Springsteen | Fire | SR0000670429 | Sony Music Entertainment |
| 14768 | Bruce Springsteen | Gotta Get That Feeling | SR0000670429 | Sony Music Entertainment |
| 14769 | Bruce Springsteen | It's a Shame | SR0000670429 | Sony Music Entertainment |
| 14770 | Bruce Springsteen | One Way Street | SR0000670429 | Sony Music Entertainment |
| 14771 | Bruce Springsteen | Outside Looking In | SR0000670429 | Sony Music Entertainment |
| 14772 | Bruce Springsteen | Racing in the Street ('78) | SR0000670429 | Sony Music Entertainment |
| 14773 | Bruce Springsteen | Rendezvous | SR0000670429 | Sony Music Entertainment |
| 14774 | Bruce Springsteen | Save My Love | SR0000670429 | Sony Music Entertainment |
| 14775 | Bruce Springsteen | Someday (We'll Be Together) | SR0000670429 | Sony Music Entertainment |
| 14776 | Bruce Springsteen | Spanish Eyes | SR0000670429 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14777 | Bruce Springsteen | Talk to Me | SR0000670429 | Sony Music Entertainment |
| 14778 | Bruce Springsteen | The Brokenhearted | SR0000670429 | Sony Music Entertainment |
| 14779 | Bruce Springsteen | The Little Things (My Baby Does) | SR0000670429 | Sony Music Entertainment |
| 14780 | Bruce Springsteen | The Promise | SR0000670429 | Sony Music Entertainment |
| 14781 | Bruce Springsteen | Wrong Side of the Street | SR0000670429 | Sony Music Entertainment |
| 14782 | Bruce Springsteen | American Land | SR0000705192 | Sony Music Entertainment |
| 14783 | Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| 14784 | Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| 14785 | Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| 14786 | Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| 14787 | Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| 14788 | Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| 14789 | Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| 14790 | Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| 14791 | Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| 14792 | Bruce Springsteen | We Take Care of Our Own | SR0000705192 | Sony Music Entertainment |
| 14793 | Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| 14794 | Bruce Springsteen | you've Got It | SR0000705192 | Sony Music Entertainment |
| 14795 | Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| 14796 | Bruce Springsteen | American Skin (41 Shots) (Studio Version) | SR0000742574 | Sony Music Entertainment |
| 14797 | Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| 14798 | Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| 14799 | Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| 14800 | Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| 14801 | Bruce Springsteen | The Ghost of Tom Joad (Electric Version) | SR0000742574 | Sony Music Entertainment |
| 14802 | Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| 14803 | Bruce Springsteen | This is your Sword | SR0000742574 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14804 | Bruce Springsteen | Be True (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 14805 | Bruce Springsteen | Chain Lightning (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 14806 | Bruce Springsteen | Cindy (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 14807 | Bruce Springsteen | I Wanna Marry you (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 14808 | Bruce Springsteen | Little White Lies (Studio Outtake - 1979) | SR0000798661 | Sony Music Entertainment |
| 14809 | Bruce Springsteen | Meet Me In The City (Studio Outtake - 1979) | SR0000798661 | Sony Music Entertainment |
| 14810 | Bruce Springsteen | Mr. Outside (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 14811 | Bruce Springsteen | Night Fire (Studio Outtake - 1979) | SR0000798661 | Sony Music Entertainment |
| 14812 | Bruce Springsteen | Paradise By The "C" (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 14813 | Bruce Springsteen | Party Lights (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 14814 | Bruce Springsteen | Stolen Car (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 14815 | Bruce Springsteen | Stray Bullet (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 14816 | Bruce Springsteen | The Man Who Got Away (Studio Outtake - 1979) | SR0000798661 | Sony Music Entertainment |
| 14817 | Bruce Springsteen | The Price you Pay (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 14818 | Bruce Springsteen | The River (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 14819 | Bruce Springsteen | The Ties That Bind (Single LP Version - 1979) | SR0000798661 | Sony Music Entertainment |
| 14820 | Bruce Springsteen | The Time That Never Was (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 14821 | Bruce Springsteen | Whitetown (Studio Outtake - 1980) | SR0000798661 | Sony Music Entertainment |
| 14822 | Bruce Springsteen | American Beauty | SR0000801725 | Sony Music Entertainment |
| 14823 | Bruce Springsteen | Hey Blue Eyes | SR0000801725 | Sony Music Entertainment |
| 14824 | Bruce Springsteen | Hurry Up Sundown | SR0000801725 | Sony Music Entertainment |
| 14825 | Bruce Springsteen | Mary Mary | SR0000801725 | Sony Music Entertainment |
| 14826 | Bruce Springsteen | Henry Boy | SR0000829450 | Sony Music Entertainment |
| 14827 | Bruce Springsteen | Land of Hope and Dreams (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844095 | Sony Music Entertainment |
| 14828 | Bruce Springsteen | Born In the U.S.A. (Introduction) (Springsteen on Broadway) | SR0000844097 | Sony Music Entertainment |
| 14829 | Bruce Springsteen | Born to Run (Introduction Part 1) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14830 | Bruce Springsteen | Born to Run (Introduction) (Springsteen on Broadway) | SR0000844097 | Sony Music Entertainment |
| 14831 | Bruce Springsteen | Brilliant Disguise (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14832 | Bruce Springsteen | Brilliant Disguise (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14833 | Bruce Springsteen | Dancing In the Dark (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14834 | Bruce Springsteen | Dancing In the Dark (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14835 | Bruce Springsteen | Growin' Up (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14836 | Bruce Springsteen | Long Time Comin' (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14837 | Bruce Springsteen | Long Time Comin' (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14838 | Bruce Springsteen | My Father's House (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14839 | Bruce Springsteen | My Father's House (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14840 | Bruce Springsteen | My Hometown (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14841 | Bruce Springsteen | Tenth Avenue Freeze-Out (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14842 | Bruce Springsteen | The Ghost of Tom Joad (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14843 | Bruce Springsteen | The Promised Land (Introduction) (Springsteen on Broadway) | SR0000844097 | Sony Music Entertainment |
| 14844 | Bruce Springsteen | The Promised Land (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14845 | Bruce Springsteen | The Rising (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14846 | Bruce Springsteen | The Wish (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14847 | Bruce Springsteen | The Wish (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14848 | Bruce Springsteen | Thunder Road (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14849 | Bruce Springsteen | Thunder Road (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14850 | Bruce Springsteen | Tougher Than the Rest (Introduction) (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14851 | Bruce Springsteen | Tougher Than the Rest (Live at the Walter Kerr Theatre, New york, Ny - July 2018) | SR0000844097 | Sony Music Entertainment |
| 14852 | Bruce Springsteen | Tucson Train | SR0000854526 | Sony Music Entertainment |
| 14853 | Bruce Springsteen | Chasin' Wild Horses | SR0000854527 | Sony Music Entertainment |
| 14854 | Bruce Springsteen | Hitch Hikin' | SR0000854527 | Sony Music Entertainment |
| 14855 | Bruce Springsteen | Moonlight Motel | SR0000854527 | Sony Music Entertainment |
| 14856 | Bruce Springsteen | Sleepy Joe's Café | SR0000854527 | Sony Music Entertainment |
| 14857 | Bruce Springsteen | Somewhere North of Nashville | SR0000854527 | Sony Music Entertainment |
| 14858 | Bruce Springsteen | Stones | SR0000854527 | Sony Music Entertainment |
| 14859 | Bruce Springsteen | Sundown | SR0000854527 | Sony Music Entertainment |
| 14860 | Bruce Springsteen | The Wayfarer | SR0000854527 | Sony Music Entertainment |
| 14861 | Bruce Springsteen | Western Stars | SR0000854527 | Sony Music Entertainment |
| 14862 | Bruce Springsteen | There Goes My Miracle | SR0000854529 | Sony Music Entertainment |
| 14863 | Bruce Springsteen | Hello Sunshine | SR0000854530 | Sony Music Entertainment |
| 14864 | Bruce Springsteen | Burnin' Train | SR0000888184 | Sony Music Entertainment |
| 14865 | Bruce Springsteen | House Of A Thousand Guitars | SR0000888184 | Sony Music Entertainment |
| 14866 | Bruce Springsteen | If I Was The Priest | SR0000888184 | Sony Music Entertainment |
| 14867 | Bruce Springsteen | I'll See you In My Dreams | SR0000888184 | Sony Music Entertainment |
| 14868 | Bruce Springsteen | Janey Needs A Shooter | SR0000888184 | Sony Music Entertainment |
| 14869 | Bruce Springsteen | Last Man Standing (Official Audio) | SR0000888184 | Sony Music Entertainment |
| 14870 | Bruce Springsteen | One Minute you're Here | SR0000888184 | Sony Music Entertainment |
| 14871 | Bruce Springsteen | Rainmaker | SR0000888184 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14872 | Bruce Springsteen | Song For Orphans | SR0000888184 | Sony Music Entertainment |
| 14873 | Bruce Springsteen | The Power Of Prayer | SR0000888184 | Sony Music Entertainment |
| 14874 | Bruce Springsteen | Do I Love you (Indeed I Do) | SR0000947710 | Sony Music Entertainment |
| 14875 | Bruce Springsteen & The E Street Band | American Skin (41 Shots) | PA0001086257 | Sony Music Entertainment |
| 14876 | Bruce Springsteen & The E Street Band | Land of Hope and Dreams | PA0001086257 | Sony Music Entertainment |
| 14877 | Bruce Springsteen & The E Street Band | Badlands | SR0000008335 | Sony Music Entertainment |
| 14878 | Bruce Springsteen & The E Street Band | 4th of July, Asbury Park (Sandy) (Live at Nassau Coliseum, Uniondale, Ny - December 1980) | SR0000079798 | Sony Music Entertainment |
| 14879 | Bruce Yarnell | The Girl That I Marry | Pre-1972 | Sony Music Entertainment |
| 14880 | Bruce Yarnell, Annie Get Your Gun Ensemble (1966) | I'm a Bad, Bad Man | Pre-1972 | Sony Music Entertainment |
| 14881 | Bruce Yarnell, Annie Get Your Gun Ensemble (1966) | My Defenses Are Down | Pre-1972 | Sony Music Entertainment |
| 14882 | Bruno Maderna, Members of The Rome Symphony Orchestra | Threnody for the Victims of Hiroshima (For 52 Strings) | Pre-1972 | Sony Music Entertainment |
| 14883 | Bruno Maderna, Rome Symphony Orchestra | Available Forms I (For Chamber Ensemble) | Pre-1972 | Sony Music Entertainment |
| 14884 | Bruno Maderna, Rome Symphony Orchestra | Rimes pour differentes sources sonores | Pre-1972 | Sony Music Entertainment |
| 14885 | Bruno Walter | 3 German Dances, K. 605: No. 2 in G Major | Pre-1972 | Sony Music Entertainment |
| 14886 | Bruno Walter | 3 German Dances, K. 605: No. 3 in C Major "Die Schlittenfahrt" | Pre-1972 | Sony Music Entertainment |
| 14887 | Bruno Walter | Academic Festival Overture, Op. 80 | Pre-1972 | Sony Music Entertainment |
| 14888 | Bruno Walter | Cosi fan tutte, K. 588: Overture | Pre-1972 | Sony Music Entertainment |
| 14889 | Bruno Walter | Cosi fan tutte, K. 588: Overture (2019 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14890 | Bruno Walter | Das Lied von der Erde: I. Das Trinklied vom Jammer der Erde | Pre-1972 | Sony Music Entertainment |
| 14891 | Bruno Walter | Das Lied von der Erde: II. Der Einsame im Herbst | Pre-1972 | Sony Music Entertainment |
| 14892 | Bruno Walter | Das Lied von der Erde: III. Von der Jugend | Pre-1972 | Sony Music Entertainment |
| 14893 | Bruno Walter | Das Lied von der Erde: IV. Von der Schonheit | Pre-1972 | Sony Music Entertainment |
| 14894 | Bruno Walter | Das Lied von der Erde: VI. Der Abschied | Pre-1972 | Sony Music Entertainment |
| 14895 | Bruno Walter | Ein deutsches Requiem, Op. 45: VI. Denn wir haben hie keine bleibende Statt | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14896 | Bruno Walter | Overture to "Cosi fan tutte, K. 588" | Pre-1972 | Sony Music Entertainment |
| 14897 | Bruno Walter | Overture to "Die Zauberflote, K. 620" | Pre-1972 | Sony Music Entertainment |
| 14898 | Bruno Walter | Parsifal, WWV 111: Prelude to Act I | Pre-1972 | Sony Music Entertainment |
| 14899 | Bruno Walter | Rosamunde, D. 797 (Excerpts): No. 5, Entr'acte. Andantino | Pre-1972 | Sony Music Entertainment |
| 14900 | Bruno Walter | Rosamunde, D. 797 (Excerpts): No. 9, Ballett. Andantino | Pre-1972 | Sony Music Entertainment |
| 14901 | Bruno Walter | Rosamunde, D. 797 (Excerpts): Overture from "Die Zauberharfe", D. 644 | Pre-1972 | Sony Music Entertainment |
| 14902 | Bruno Walter | Schicksalslied, Op. 54 | Pre-1972 | Sony Music Entertainment |
| 14903 | Bruno Walter | Symphony No. 1 in C Minor, Op. 68: I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 14904 | Bruno Walter, Columbia Symphony Orchestra | Coriolan Overture, Op. 62 | Pre-1972 | Sony Music Entertainment |
| 14905 | Bruno Walter, Columbia Symphony Orchestra | Double Concerto for Violin & Cello in A Minor, Op. 102: II. Andante | Pre-1972 | Sony Music Entertainment |
| 14906 | Bruno Walter, Columbia Symphony Orchestra | Double Concerto for Violin & Cello in A Minor, Op. 102: III. Vivace ma non troppo | Pre-1972 | Sony Music Entertainment |
| 14907 | Bruno Walter, Columbia Symphony Orchestra | Siegfried-Idyll | Pre-1972 | Sony Music Entertainment |
| 14908 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 29 in A Major, K. 201: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 14909 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 14910 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 14911 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 14912 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 14913 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Hirtengesang. Frohe und dankbare Gefuhle nach dem Sturm. Allegretto | Pre-1972 | Sony Music Entertainment |
| 14914 | Bruno Walter, Columbia Symphony Orchestra | Symphony No. 7 in E Major, WAB 107 (1885 Version, ed. R. Haas): IV. Finale. Bewegt, doch nicht schnell | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14915 | Bruno Walter, New York Philharmonic Orchestra | Hungarian Dances: No.1 in G Minor - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 14916 | Bruno Walter, Westminster Choir, New York Philharmonic Orchestra | Requiem in D Minor, K. 626: VIII. Communio: Lux aeterna | Pre-1972 | Sony Music Entertainment |
| 14917 | Brute Force | As Long As My Song Lives | Pre-1972 | Sony Music Entertainment |
| 14918 | Brute Force | Brute's Circus Metaphor | Pre-1972 | Sony Music Entertainment |
| 14919 | Brute Force | Brute's Party | Pre-1972 | Sony Music Entertainment |
| 14920 | Brute Force | Cudd'ly | Pre-1972 | Sony Music Entertainment |
| 14921 | Brute Force | In Jim's Garage | Pre-1972 | Sony Music Entertainment |
| 14922 | Brute Force | Making Faces At Each Other | Pre-1972 | Sony Music Entertainment |
| 14923 | Brute Force | No Olympian Height | Pre-1972 | Sony Music Entertainment |
| 14924 | Brute Force | Tapeworm Of Love | Pre-1972 | Sony Music Entertainment |
| 14925 | Brute Force | The Sad Sad World Of Mothers And Fathers | Pre-1972 | Sony Music Entertainment |
| 14926 | Brute Force | Tierra Del Fuego | Pre-1972 | Sony Music Entertainment |
| 14927 | Brute Force | To Sit On A Sandwich | Pre-1972 | Sony Music Entertainment |
| 14928 | Bryson Tiller | Been That Way | SR0000773802 | Sony Music Entertainment |
| 14929 | Bryson Tiller | 502 Come Up | SR0000773803 | Sony Music Entertainment |
| 14930 | Bryson Tiller | Exchange | SR0000773803 | Sony Music Entertainment |
| 14931 | Bryson Tiller | For However Long | SR0000773803 | Sony Music Entertainment |
| 14932 | Bryson Tiller | Intro (Difference) | SR0000773803 | Sony Music Entertainment |
| 14933 | Bryson Tiller | Rambo | SR0000773803 | Sony Music Entertainment |
| 14934 | Bryson Tiller | Ten Nine Fourteen | SR0000773803 | Sony Music Entertainment |
| 14935 | Bryson Tiller | The Sequence | SR0000773803 | Sony Music Entertainment |
| 14936 | Bryson Tiller | Don't (Video) | SR0000773804 | Sony Music Entertainment |
| 14937 | Bryson Tiller | Sorry Not Sorry | SR0000773807 | Sony Music Entertainment |
| 14938 | Bryson Tiller, Pentatonix | The Chipmunk Song (Christmas Don't Be Late) | SR0000922978 | Sony Music Entertainment |
| 14939 | Bucky Wilkin | Delta Day (No Time to Cry) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14940 | Bucky Wilkin | I Wanna Be Free | Pre-1972 | Sony Music Entertainment |
| 14941 | Bud Powell | Ruby, My Dear | Pre-1972 | Sony Music Entertainment |
| 14942 | Bud Powell, Don Byas | All The Things You Are | Pre-1972 | Sony Music Entertainment |
| 14943 | Bud Powell, Don Byas | Cherokee | Pre-1972 | Sony Music Entertainment |
| 14944 | Bud Powell, Don Byas | Good Bait | Pre-1972 | Sony Music Entertainment |
| 14945 | Bud Powell, Don Byas | Jackie My Little Cat | Pre-1972 | Sony Music Entertainment |
| 14946 | Bud Powell, Don Byas | Jeannine | Pre-1972 | Sony Music Entertainment |
| 14947 | Bud Powell, Don Byas | Just One of Those Things | Pre-1972 | Sony Music Entertainment |
| 14948 | Bud Powell, Don Byas | Myth | Pre-1972 | Sony Music Entertainment |
| 14949 | Budapest String Quartet | I. Vivace | Pre-1972 | Sony Music Entertainment |
| 14950 | Budapest String Quartet | II. Andante | Pre-1972 | Sony Music Entertainment |
| 14951 | Budapest String Quartet | II. Andante moderato | Pre-1972 | Sony Music Entertainment |
| 14952 | Budapest String Quartet | IV.  Allegro - Prestissimo from String Quartet in C minor, Op.18, No. 4 | Pre-1972 | Sony Music Entertainment |
| 14953 | Budapest String Quartet | IV. Finale. Poco sostenuto - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 14954 | Budapest String Quartet | Quartet No. 14 in G Major for Strings, K. 387: I. Allegro vivace assai | Pre-1972 | Sony Music Entertainment |
| 14955 | Budapest String Quartet | Quartet No. 14 in G Major for Strings, K. 387: III. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 14956 | Budapest String Quartet | Quartet No. 14 in G Major for Strings, K. 387: IV. Molto Allegro | Pre-1972 | Sony Music Entertainment |
| 14957 | Budapest String Quartet | Quartet No. 15 in D Minor for Strings, K.421/417b: III. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 14958 | Budapest String Quartet | Quartet No. 15 in D Minor for Strings, K.421/417b: IV. Allegretto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 14959 | Budapest String Quartet | Quartet No. 16 in E-Flat Major for Strings, K. 428: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 14960 | Budapest String Quartet | Quartet No. 16 in E-Flat Major for Strings, K. 428: III. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 14961 | Budapest String Quartet | Quartet No. 16 in E-Flat Major for Strings, K. 428: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 14962 | Budapest String Quartet | Quartet No. 18 in A Major for Strings, K. 464: I. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14963 | Budapest String Quartet | Quartet No. 18 in A Major for Strings, K. 464: II. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 14964 | Budapest String Quartet | Quartet No. 18 in A Major for Strings, K. 464: III. Andante | Pre-1972 | Sony Music Entertainment |
| 14965 | Budapest String Quartet | Quartet No. 18 in A Major for Strings, K. 464: IV. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 14966 | Budapest String Quartet | Quartet No. 19 in C Major for Strings, K. 465 ("Dissonant"): I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 14967 | Budapest String Quartet | Quartet No. 19 in C Major for Strings, K. 465 ("Dissonant"): II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 14968 | Budapest String Quartet | Quartet No. 19 in C Major for Strings, K. 465 ("Dissonant"): III. Menuetto - Allegro | Pre-1972 | Sony Music Entertainment |
| 14969 | Budapest String Quartet | Quartet No. 19 in C Major for Strings, K. 465 ("Dissonant"): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 14970 | Budapest String Quartet | Quartet No. 2 in G Major, Op. 18, No. 2: I. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14971 | Budapest String Quartet | Quartet No. 2 in G Major, Op. 18, No. 2: II. Adagio cantabile - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14972 | Budapest String Quartet | Quartet No. 2 in G Major, Op. 18, No. 2: III. Scherzo. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14973 | Budapest String Quartet | Quartet No. 2 in G Major, Op. 18, No. 2: IV. Allegro molto quasi presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14974 | Budapest String Quartet | Quartet No. 3 in D Major, Op. 18, No. 3: I. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14975 | Budapest String Quartet | Quartet No. 3 in D Major, Op. 18, No. 3: II. Andante con moto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14976 | Budapest String Quartet | Quartet No. 3 in D Major, Op. 18, No. 3: III. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14977 | Budapest String Quartet | Quartet No. 3 in D Major, Op. 18, No. 3: IV. Presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14978 | Budapest String Quartet | Quartet No. 4 in C Minor, Op. 18, No. 4: I. Allegro ma non tanto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14979 | Budapest String Quartet | Quartet No. 4 in C Minor, Op. 18, No. 4: II. Scherzo. Andante scherzoso quasi allegretto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14980 | Budapest String Quartet | Quartet No. 6 in B-Flat Major, Op. 18, No. 6: I. Allegro con brio (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14981 | Budapest String Quartet | Quartet No. 6 in B-Flat Major, Op. 18, No. 6: II. Adagio, ma non troppo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14982 | Budapest String Quartet | Quartet No. 6 in B-Flat Major, Op. 18, No. 6: III. Scherzo. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14983 | Budapest String Quartet | Quartet No. 6 in B-Flat Major, Op. 18, No. 6: IV. La Malinconia. Adagio - Allegretto quasi allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 14984 | Budapest String Quartet | Quartet No. 9 in C Major for Strings, Op. 59, No. 3 "Rasumovsky": III. Menuetto grazioso | Pre-1972 | Sony Music Entertainment |
| 14985 | Budapest String Quartet | Quartet No.17 in B-Flat Major for Strings, K. 458 ("Hunting"): I. Allegro vivace assai | Pre-1972 | Sony Music Entertainment |
| 14986 | Budapest String Quartet | Quartet No.17 in B-Flat Major for Strings, K. 458 ("Hunting"): II. Menuetto - Moderato - Trio | Pre-1972 | Sony Music Entertainment |
| 14987 | Budapest String Quartet | Quartet No.17 in B-Flat Major for Strings, K. 458 ("Hunting"): III. Adagio | Pre-1972 | Sony Music Entertainment |
| 14988 | Budapest String Quartet | Quintet for Strings and Strings in B Minor, Op. 115: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 14989 | Budapest String Quartet | Quintet for Strings and Strings in B Minor, Op. 115: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 14990 | Budapest String Quartet | Quintet for Strings and Strings in B Minor, Op. 115: III. Andantino - Presto non assai, ma con sentimento | Pre-1972 | Sony Music Entertainment |
| 14991 | Budapest String Quartet | Quintet for Strings and Strings in B Minor, Op. 115: IV. Con moto | Pre-1972 | Sony Music Entertainment |
| 14992 | Budapest String Quartet | String Quartet No. 1 in C Minor, Op. 51 No. 1: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 14993 | Budapest String Quartet | String Quartet No. 1 in C Minor, Op. 51 No. 1: II. Romanze. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 14994 | Budapest String Quartet | String Quartet No. 1 in C Minor, Op. 51 No. 1: III. Allegretto molto moderato e comodo - Un poco piu animato | Pre-1972 | Sony Music Entertainment |
| 14995 | Budapest String Quartet | String Quartet No. 1 in F Major, Op. 18: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 14996 | Budapest String Quartet | String Quartet No. 1 in F Major, Op. 18: II. Adagio affettuoso ed appassionato | Pre-1972 | Sony Music Entertainment |
| 14997 | Budapest String Quartet | String Quartet No. 1 in F Major, Op. 18: III. Scherzo. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 14998 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": I. Poco adagio - Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 14999 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": I. Poco adagio - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15000 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": II. Adagio, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 15001 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": II. Adagio, ma non troppo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15002 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": III. Presto - Piu presto quasi prestissimo | Pre-1972 | Sony Music Entertainment |
| 15003 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": III. Presto - Piu presto quasi prestissimo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15004 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": IV. Allegretto con variazioni | Pre-1972 | Sony Music Entertainment |
| 15005 | Budapest String Quartet | String Quartet No. 10 in E-Flat Major, Op. 74 "Harp": IV. Allegretto con variazioni (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15006 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 15007 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": I. Allegro con brio (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15008 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": II. Allegretto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 15009 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": II. Allegretto ma non troppo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15010 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": III. Allegro assai vivace ma serioso | Pre-1972 | Sony Music Entertainment |
| 15011 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": III. Allegro assai vivace ma serioso (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15012 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": IV. Larghetto - Allegretto agitato | Pre-1972 | Sony Music Entertainment |
| 15013 | Budapest String Quartet | String Quartet No. 11 in F Minor, Op. 95 "Serioso": IV. Larghetto - Allegretto agitato (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15014 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: I. Maestoso - Allegro | Pre-1972 | Sony Music Entertainment |
| 15015 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: I. Maestoso - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15016 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: II. Adagio ma non troppo e molto cantabile | Pre-1972 | Sony Music Entertainment |
| 15017 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: II. Adagio ma non troppo e molto cantabile (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15018 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: III. Scherzando | Pre-1972 | Sony Music Entertainment |
| 15019 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: III. Scherzando (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15020 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: IV. Finale | Pre-1972 | Sony Music Entertainment |
| 15021 | Budapest String Quartet | String Quartet No. 12 in E-Flat Major, Op. 127: IV. Finale (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15022 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: I. Adagio, ma non troppo - Allegro | Pre-1972 | Sony Music Entertainment |
| 15023 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: I. Adagio, ma non troppo - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15024 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: II.  Presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15025 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: II. Presto | Pre-1972 | Sony Music Entertainment |
| 15026 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: III.  Andante con moto, ma non troppo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15027 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: III. Andante con moto, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 15028 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: IV. Alla danza tedesca - Allegro assai | Pre-1972 | Sony Music Entertainment |
| 15029 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: IV. Alla danza tedesca. Allegro assai (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15030 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: V. Cavatina - Adagio molto espressivo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15031 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: V. Cavatina. Adagio molto espressivo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15032 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: VI. Finale - Allegro | Pre-1972 | Sony Music Entertainment |
| 15033 | Budapest String Quartet | String Quartet No. 13 in B-Flat Major, Op. 130: VI. Finale. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15034 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: I. Adagio ma non troppo e molto expressivo | Pre-1972 | Sony Music Entertainment |
| 15035 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: I. Adagio ma non troppo e molto expressivo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15036 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: II. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 15037 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: II. Allegro molto vivace (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15038 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: III. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 15039 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: III. Allegro moderato (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15040 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: IV. Andante ma non troppo e molto cantabile | Pre-1972 | Sony Music Entertainment |
| 15041 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: IV. Andante ma non troppo e molto cantabile (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15042 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: V. Presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15043 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: VI. Adagio quasi un poco andante | Pre-1972 | Sony Music Entertainment |
| 15044 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: VI. Adagio quasi un poco andante (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15045 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: VII. Allegro | Pre-1972 | Sony Music Entertainment |
| 15046 | Budapest String Quartet | String Quartet No. 14 in C-Sharp Minor, Op. 131: VII. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15047 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: I. Assai sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15048 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: I. Assai sostenuto - Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15049 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: II. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 15050 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: II. Allegro ma non tanto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15051 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: III. Molto adagio - Andante | Pre-1972 | Sony Music Entertainment |
| 15052 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: III. Molto adagio - Andante (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15053 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: IV. Alla marcia, assai vivace (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15054 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: V. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 15055 | Budapest String Quartet | String Quartet No. 15 in A Minor, Op. 132: V. Allegro appassionato (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15056 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: I.  Allegretto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15057 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 15058 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: II. Vivace | Pre-1972 | Sony Music Entertainment |
| 15059 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: III.  Lento assai, cantante e tranquillo (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15060 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: III. Lento assai, cantante e tranquillo | Pre-1972 | Sony Music Entertainment |
| 15061 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: IV.  Der schwer gefasste Entschluss (Grave, ma non troppo tratto - Allegro) (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15062 | Budapest String Quartet | String Quartet No. 16 in F Major, Op. 135: IV. Der Schwer gefasste Entschluss | Pre-1972 | Sony Music Entertainment |
| 15063 | Budapest String Quartet | String Quartet No. 2 in A Minor, Op. 51 No. 2: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 15064 | Budapest String Quartet | String Quartet No. 2 in A Minor, Op. 51 No. 2: III. Quasi Minuetto, moderato - Allegretto vivace | Pre-1972 | Sony Music Entertainment |
| 15065 | Budapest String Quartet | String Quartet No. 2 in G Major, Op. 18: I. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15066 | Budapest String Quartet | String Quartet No. 2 in G Major, Op. 18: II. Adagio cantabile - Allegro | Pre-1972 | Sony Music Entertainment |
| 15067 | Budapest String Quartet | String Quartet No. 3 in B-Flat Major, Op. 67: IV. Poco allegretto con variazioni | Pre-1972 | Sony Music Entertainment |
| 15068 | Budapest String Quartet | String Quartet No. 4 in C Minor, Op. 18: I. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 15069 | Budapest String Quartet | String Quartet No. 4 in C Minor, Op. 18: II. Scherzo. Andante scherzoso quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 15070 | Budapest String Quartet | String Quartet No. 5 in A Major, Op. 18: III. Andante cantabile - Variations - Poco adagio | Pre-1972 | Sony Music Entertainment |
| 15071 | Budapest String Quartet | String Quartet No. 5 in A Major, Op. 18: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 15072 | Budapest String Quartet | String Quartet No. 6 in B-Flat Major, Op. 18: II. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 15073 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 15074 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": I. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15075 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": II. Allegretto vivace e sempre scherzando | Pre-1972 | Sony Music Entertainment |
| 15076 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": II. Allegretto vivace e sempre scherzando (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15077 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": III. Adagio molto e mesto | Pre-1972 | Sony Music Entertainment |
| 15078 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": III. Adagio molto e mesto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15079 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": IV. Allegro - Theme russe | Pre-1972 | Sony Music Entertainment |
| 15080 | Budapest String Quartet | String Quartet No. 7 in F Major, Op. 59, No. 1 "Rasoumovsky": IV. Allegro. Theme russe (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15081 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": I. Allegro (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15082 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": II. Molto adagio (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15083 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": III. Allegretto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15084 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": IV. Finale. Presto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15085 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 15086 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": II. Molto adagio | Pre-1972 | Sony Music Entertainment |
| 15087 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 15088 | Budapest String Quartet | String Quartet No. 8 in E Minor, Op. 59, No. 2 "Rasoumovsky": IV. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 15089 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": I. Introduzione - Andante con moto - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 15090 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": I. Introduzione. Andante con moto - Allegro vivace (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15091 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": II. Andante con moto quasi Allegretto | Pre-1972 | Sony Music Entertainment |
| 15092 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": II. Andante con moto quasi Allegretto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15093 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": III. Menuetto - Grazioso - Trio | Pre-1972 | Sony Music Entertainment |
| 15094 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": III. Menuetto. Grazioso - Trio (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 15095 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": IV. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 15096 | Budapest String Quartet | String Quartet No. 9 in C Major, Op. 59, No. 3 "Rasoumovsky": IV. Allegro molto (2022 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15097 | Budapest String Quartet, Joseph Roisman, Milton Katims | Quintet No. 5 in D Major for Strings, K. 593: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 15098 | Budapest String Quartet, Milton Katims | Quintet No. 2 in C Minor for Strings, K. 406 (515b): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 15099 | Budapest String Quartet, Milton Katims | Quintet No. 2 in C Minor for Strings, K. 406 (515b): II. Andante | Pre-1972 | Sony Music Entertainment |
| 15100 | Budapest String Quartet, Milton Katims | Quintet No. 2 in C Minor for Strings, K. 406 (515b): III. Menuetto in canone - Trio in canone al roversico | Pre-1972 | Sony Music Entertainment |
| 15101 | Budapest String Quartet, Milton Katims | Quintet No. 2 in C Minor for Strings, K. 406 (515b): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 15102 | Budapest String Quartet, Milton Katims | Quintet No. 3 in C Major for Strings, K. 515: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 15103 | Budapest String Quartet, Milton Katims | Quintet No. 3 in C Major for Strings, K. 515: II.  Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 15104 | Budapest String Quartet, Milton Katims | Quintet No. 3 in C Major for Strings, K. 515: III. Andante | Pre-1972 | Sony Music Entertainment |
| 15105 | Budapest String Quartet, Milton Katims | Quintet No. 3 in C Major for Strings, K. 515: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 15106 | Budapest String Quartet, Milton Katims | Quintet No. 4  in G Minor for Strings, K. 516: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 15107 | Budapest String Quartet, Milton Katims | Quintet No. 4  in G Minor for Strings, K. 516: II. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 15108 | Budapest String Quartet, Milton Katims | Quintet No. 4  in G Minor for Strings, K. 516: III. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 15109 | Budapest String Quartet, Milton Katims | Quintet No. 4  in G Minor for Strings, K. 516: IV. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 15110 | Budapest String Quartet, Milton Katims | Quintet No. 5 in D Major for Strings, K. 593: I. Larghetto - Allegro | Pre-1972 | Sony Music Entertainment |
| 15111 | Budapest String Quartet, Milton Katims | Quintet No. 5 in D Major for Strings, K. 593: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 15112 | Budapest String Quartet, Milton Katims | Quintet No. 5 in D Major for Strings, K. 593: III. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 15113 | Budapest String Quartet, Milton Katims | Quintet No. 6 in E-Flat Major for Strings, K. 614: I. Allegro di molto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15114 | Budapest String Quartet, Milton Katims | Quintet No. 6 in E-Flat Major for Strings, K. 614: II. Andante | Pre-1972 | Sony Music Entertainment |
| 15115 | Budapest String Quartet, Milton Katims | Quintet No. 6 in E-Flat Major for Strings, K. 614: III. Menuetto - Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 15116 | Budapest String Quartet, Milton Katims | Quintet No. 6 in E-Flat Major for Strings, K. 614: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 15117 | Budapest String Quartet, Walter Trampler | Quintet No. 1 in B-Flat Major for Strings, K. 174: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 15118 | Budapest String Quartet, Walter Trampler | Quintet No. 1 in B-Flat Major for Strings, K. 174: III. Menuetto ma allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 15119 | Budapest String Quartet, Walter Trampler | Quintet No. 1 in B-Flat Major for Strings, K. 174: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 15120 | Buddy Blattner | Baseball - An Action History: Bobby Thomson's home run to win the pennant for the Giants in 1951 (Russ Hodges announcing) (Spoken word) | Pre-1972 | Sony Music Entertainment |
| 15121 | Buddy ft. Tinashe | Glitch | SR0000886308 | Sony Music Entertainment |
| 15122 | Buddy ft. Tinashe | Ghetto 24 | SR0000933718 | Sony Music Entertainment |
| 15123 | Buddy Greco | (I Don't Care) Only Love Me [Dalla Strada Alle Stelle] | Pre-1972 | Sony Music Entertainment |
| 15124 | Buddy Greco | (I'm Afraid) The Masquerade is Over | Pre-1972 | Sony Music Entertainment |
| 15125 | Buddy Greco | Anema e core | Pre-1972 | Sony Music Entertainment |
| 15126 | Buddy Greco | A Walk In the Black Forest | Pre-1972 | Sony Music Entertainment |
| 15127 | Buddy Greco | Around the World | Pre-1972 | Sony Music Entertainment |
| 15128 | Buddy Greco | As Long as She Needs Me | Pre-1972 | Sony Music Entertainment |
| 15129 | Buddy Greco | At Long Last Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15130 | Buddy Greco | Baubles, Bangles and Beads | Pre-1972 | Sony Music Entertainment |
| 15131 | Buddy Greco | Blame It on My Youth | Pre-1972 | Sony Music Entertainment |
| 15132 | Buddy Greco | By Myself | Pre-1972 | Sony Music Entertainment |
| 15133 | Buddy Greco | Call Me Irresponsible | Pre-1972 | Sony Music Entertainment |
| 15134 | Buddy Greco | Cheek to Cheek | Pre-1972 | Sony Music Entertainment |
| 15135 | Buddy Greco | Ciao, ciao, bambina | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15136 | Buddy Greco | Ciumachella (Tender Flower) | Pre-1972 | Sony Music Entertainment |
| 15137 | Buddy Greco | Cold, Cold Heart | Pre-1972 | Sony Music Entertainment |
| 15138 | Buddy Greco | Corcovado | Pre-1972 | Sony Music Entertainment |
| 15139 | Buddy Greco | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 15140 | Buddy Greco | Desafinado (Slightly Out of Tune) | Pre-1972 | Sony Music Entertainment |
| 15141 | Buddy Greco | Don't Worry 'Bout Me | Pre-1972 | Sony Music Entertainment |
| 15142 | Buddy Greco | Dreamy | Pre-1972 | Sony Music Entertainment |
| 15143 | Buddy Greco | El Greco | Pre-1972 | Sony Music Entertainment |
| 15144 | Buddy Greco | Get Me to the Church on Time | Pre-1972 | Sony Music Entertainment |
| 15145 | Buddy Greco | Guaglione | Pre-1972 | Sony Music Entertainment |
| 15146 | Buddy Greco | Help! | Pre-1972 | Sony Music Entertainment |
| 15147 | Buddy Greco | Hey, Good Lookin' | Pre-1972 | Sony Music Entertainment |
| 15148 | Buddy Greco | How About You | Pre-1972 | Sony Music Entertainment |
| 15149 | Buddy Greco | I Ain't Got Nothing but Time | Pre-1972 | Sony Music Entertainment |
| 15150 | Buddy Greco | I Can't Get Started | Pre-1972 | Sony Music Entertainment |
| 15151 | Buddy Greco | I Can't Help It (If I'm Still in Love with You) | Pre-1972 | Sony Music Entertainment |
| 15152 | Buddy Greco | I Got it Bad (And That Ain't Good) | Pre-1972 | Sony Music Entertainment |
| 15153 | Buddy Greco | I Laughed at Love (Now, Love Has the Laugh on Me) | Pre-1972 | Sony Music Entertainment |
| 15154 | Buddy Greco | I Miss You So | Pre-1972 | Sony Music Entertainment |
| 15155 | Buddy Greco | I Saw the Light | Pre-1972 | Sony Music Entertainment |
| 15156 | Buddy Greco | I Wanna Be Around | Pre-1972 | Sony Music Entertainment |
| 15157 | Buddy Greco | If Ever I Would Leave You | Pre-1972 | Sony Music Entertainment |
| 15158 | Buddy Greco | I'm Gonna Laugh You out of My Life | Pre-1972 | Sony Music Entertainment |
| 15159 | Buddy Greco | I'm Henry VIII, I Am | Pre-1972 | Sony Music Entertainment |
| 15160 | Buddy Greco | I'm in Love | Pre-1972 | Sony Music Entertainment |
| 15161 | Buddy Greco | I'm Lost | Pre-1972 | Sony Music Entertainment |
| 15162 | Buddy Greco | I'm so Lonesome I Could Cry | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15163 | Buddy Greco | I'm Sorry for You, My Friend | Pre-1972 | Sony Music Entertainment |
| 15164 | Buddy Greco | It Had Better Be Tonight (Meglio Sta Sera) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15165 | Buddy Greco | It Had Better Be Tonight (Meglio stasera) | Pre-1972 | Sony Music Entertainment |
| 15166 | Buddy Greco | It's Such a Happy Day | Pre-1972 | Sony Music Entertainment |
| 15167 | Buddy Greco | Jambalaya (On the Bayou) | Pre-1972 | Sony Music Entertainment |
| 15168 | Buddy Greco | Jazz 'N' Samba | Pre-1972 | Sony Music Entertainment |
| 15169 | Buddy Greco | Just in Time | Pre-1972 | Sony Music Entertainment |
| 15170 | Buddy Greco | Like Young | Pre-1972 | Sony Music Entertainment |
| 15171 | Buddy Greco | Like Young (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15172 | Buddy Greco | Lollipops and Roses | Pre-1972 | Sony Music Entertainment |
| 15173 | Buddy Greco | Mala femmina | Pre-1972 | Sony Music Entertainment |
| 15174 | Buddy Greco | Mama | Pre-1972 | Sony Music Entertainment |
| 15175 | Buddy Greco | Manha de Carnival | Pre-1972 | Sony Music Entertainment |
| 15176 | Buddy Greco | Misty | Pre-1972 | Sony Music Entertainment |
| 15177 | Buddy Greco | Moon River | Pre-1972 | Sony Music Entertainment |
| 15178 | Buddy Greco | More | Pre-1972 | Sony Music Entertainment |
| 15179 | Buddy Greco | Mr. Lonely | Pre-1972 | Sony Music Entertainment |
| 15180 | Buddy Greco | My Kind Of Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15181 | Buddy Greco | My Last Night in Rome | Pre-1972 | Sony Music Entertainment |
| 15182 | Buddy Greco | Nobody Knows You When You're Down and Out | Pre-1972 | Sony Music Entertainment |
| 15183 | Buddy Greco | Roses Of Picardy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15184 | Buddy Greco | 'Round Midnight | Pre-1972 | Sony Music Entertainment |
| 15185 | Buddy Greco | Sempre Amore | Pre-1972 | Sony Music Entertainment |
| 15186 | Buddy Greco | She Loves Me | Pre-1972 | Sony Music Entertainment |
| 15187 | Buddy Greco | Something I Dreamed Last Night | Pre-1972 | Sony Music Entertainment |
| 15188 | Buddy Greco | Something's Gotta Give | Pre-1972 | Sony Music Entertainment |
| 15189 | Buddy Greco | Something's Gotta Give (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15190 | Buddy Greco | Summertime in Venice | Pre-1972 | Sony Music Entertainment |
| 15191 | Buddy Greco | Sweet Pussycat | Pre-1972 | Sony Music Entertainment |
| 15192 | Buddy Greco | Take a Little Walk | Pre-1972 | Sony Music Entertainment |
| 15193 | Buddy Greco | Teach Me Tonight | Pre-1972 | Sony Music Entertainment |
| 15194 | Buddy Greco | Tha Lady Is a Tramp | Pre-1972 | Sony Music Entertainment |
| 15195 | Buddy Greco | That Old Feeling | Pre-1972 | Sony Music Entertainment |
| 15196 | Buddy Greco | That's What I Thought You Said | Pre-1972 | Sony Music Entertainment |
| 15197 | Buddy Greco | The Best Is Yet to Come | Pre-1972 | Sony Music Entertainment |
| 15198 | Buddy Greco | The Best Man | Pre-1972 | Sony Music Entertainment |
| 15199 | Buddy Greco | The Good Life | Pre-1972 | Sony Music Entertainment |
| 15200 | Buddy Greco | The More I See You | Pre-1972 | Sony Music Entertainment |
| 15201 | Buddy Greco | The Most Beautiful Girl In The World (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15202 | Buddy Greco | The Rules of the Road (Live Version) | Pre-1972 | Sony Music Entertainment |
| 15203 | Buddy Greco | There'll Be No Teardrops Tonight | Pre-1972 | Sony Music Entertainment |
| 15204 | Buddy Greco | These Foolish Things (Remind Me of You) | Pre-1972 | Sony Music Entertainment |
| 15205 | Buddy Greco | This Could Be the Start of Something | Pre-1972 | Sony Music Entertainment |
| 15206 | Buddy Greco | This Is All I Ask | Pre-1972 | Sony Music Entertainment |
| 15207 | Buddy Greco | Walk On the Wild Side | Pre-1972 | Sony Music Entertainment |
| 15208 | Buddy Greco | Weary Blues from Waitin' | Pre-1972 | Sony Music Entertainment |
| 15209 | Buddy Greco | What's New Pussycat? | Pre-1972 | Sony Music Entertainment |
| 15210 | Buddy Greco | Who Can I Turn To (When Nobody Needs Me) | Pre-1972 | Sony Music Entertainment |
| 15211 | Buddy Greco | Wishing Star | Pre-1972 | Sony Music Entertainment |
| 15212 | Buddy Greco | You Don't Know What Love Is | Pre-1972 | Sony Music Entertainment |
| 15213 | Buddy Greco | You Win Again (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15214 | Buddy Greco | Your Cheatin' Heart | Pre-1972 | Sony Music Entertainment |
| 15215 | Buddy Greco | Zip-A-Dee Doo-Dah | Pre-1972 | Sony Music Entertainment |
| 15216 | Buddy Greco | Zorba's Dance | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15217 | Buddy Guy ft. Carlos Santana | Where The Blues Begins | SR0000666040 | Sony Music Entertainment |
| 15218 | Buddy Morrow and His Orchestra | All My Loving | Pre-1972 | Sony Music Entertainment |
| 15219 | Buddy Morrow and His Orchestra | Aura Lee | Pre-1972 | Sony Music Entertainment |
| 15220 | Buddy Morrow and His Orchestra | Bits and Pieces | Pre-1972 | Sony Music Entertainment |
| 15221 | Buddy Morrow and His Orchestra | Bonnie | Pre-1972 | Sony Music Entertainment |
| 15222 | Buddy Morrow and His Orchestra | Can't Buy Me Love | Pre-1972 | Sony Music Entertainment |
| 15223 | Buddy Morrow and His Orchestra | Far Above Cayuga's Waters | Pre-1972 | Sony Music Entertainment |
| 15224 | Buddy Morrow and His Orchestra | Glad All Over | Pre-1972 | Sony Music Entertainment |
| 15225 | Buddy Morrow and His Orchestra | I Want to Hold Your Hand | Pre-1972 | Sony Music Entertainment |
| 15226 | Buddy Morrow and His Orchestra | Indiana, Our Indiana | Pre-1972 | Sony Music Entertainment |
| 15227 | Buddy Morrow and His Orchestra | Maryland, My Maryland | Pre-1972 | Sony Music Entertainment |
| 15228 | Buddy Morrow and His Orchestra | Needles and Pine | Pre-1972 | Sony Music Entertainment |
| 15229 | Buddy Morrow and His Orchestra | Please Please Please | Pre-1972 | Sony Music Entertainment |
| 15230 | Buddy Morrow and His Orchestra | Roll over Beethoven | Pre-1972 | Sony Music Entertainment |
| 15231 | Buddy Morrow and His Orchestra | She Loves Me | Pre-1972 | Sony Music Entertainment |
| 15232 | Buddy Morrow and His Orchestra | The Eyes of Texas | Pre-1972 | Sony Music Entertainment |
| 15233 | Buddy Morrow and His Orchestra | The Sweetheart of Sigma Chi | Pre-1972 | Sony Music Entertainment |
| 15234 | Buddy Morrow and His Orchestra | The U. of M. Rouser | Pre-1972 | Sony Music Entertainment |
| 15235 | Buddy Morrow and His Orchestra | The Whiffenpoof Song | Pre-1972 | Sony Music Entertainment |
| 15236 | Buddy Morrow and His Orchestra | Twist and Shout | Pre-1972 | Sony Music Entertainment |
| 15237 | Buddy Morrow, His Orchestra & Chorus | Bostella for Horse Players | Pre-1972 | Sony Music Entertainment |
| 15238 | Buddy Morrow, His Orchestra & Chorus | Bostella Napoli | Pre-1972 | Sony Music Entertainment |
| 15239 | Buddy Morrow, His Orchestra & Chorus | Ding Dong Bostella | Pre-1972 | Sony Music Entertainment |
| 15240 | Buddy Morrow, His Orchestra & Chorus | Fiddler on the Roof | Pre-1972 | Sony Music Entertainment |
| 15241 | Buddy Morrow, His Orchestra & Chorus | Hava Nagila | Pre-1972 | Sony Music Entertainment |
| 15242 | Buddy Morrow, His Orchestra & Chorus | Quando, Quando, Quando | Pre-1972 | Sony Music Entertainment |
| 15243 | Buddy Morrow, His Orchestra & Chorus | The Bostella, Pt. 1 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15244 | Buddy Morrow, His Orchestra & Chorus | The Bostella, Pt. 2 | Pre-1972 | Sony Music Entertainment |
| 15245 | Buddy Morrow, His Orchestra & Chorus | The Poor People of Paris | Pre-1972 | Sony Music Entertainment |
| 15246 | Buddy Morrow, His Orchestra & Chorus | The Portuguese Washerwomen | Pre-1972 | Sony Music Entertainment |
| 15247 | Buddy Morrow, His Orchestra & Chorus | The Vagabond's Bostella | Pre-1972 | Sony Music Entertainment |
| 15248 | Buddy Morrow, His Orchestra & Chorus | Theme from "Zorba the Greek" | Pre-1972 | Sony Music Entertainment |
| 15249 | Buddy Moss | Hard Road Blues | Pre-1972 | Sony Music Entertainment |
| 15250 | Buddy Moss | Hard Times Blues | Pre-1972 | Sony Music Entertainment |
| 15251 | Buddy Moss | Jealous Hearted Man | Pre-1972 | Sony Music Entertainment |
| 15252 | Buddy Moss | You Got To Give Me Some Of It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15253 | Buddy Moss, Curly Weaver | Hard Times (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15254 | Buddy Weed | Autumn In New York | Pre-1972 | Sony Music Entertainment |
| 15255 | Buddy Weed | My Heart Is a Hobo | Pre-1972 | Sony Music Entertainment |
| 15256 | Buddy Weed | Ragging the Scale | Pre-1972 | Sony Music Entertainment |
| 15257 | Buddy Weed | Something to Remember You By | Pre-1972 | Sony Music Entertainment |
| 15258 | Buddy Weed | Song of the Islands | Pre-1972 | Sony Music Entertainment |
| 15259 | Buddy Weed | The Boy Next Door | Pre-1972 | Sony Music Entertainment |
| 15260 | Buddy Weed | There's a Small Hotel | Pre-1972 | Sony Music Entertainment |
| 15261 | Buddy Weed | Yesterdays | Pre-1972 | Sony Music Entertainment |
| 15262 | Buddy Woods | Muscat Hill Blues | Pre-1972 | Sony Music Entertainment |
| 15263 | Bukka White | Aberdeen Mississippi Blues | Pre-1972 | Sony Music Entertainment |
| 15264 | Bukka White | Black Train Blues | Pre-1972 | Sony Music Entertainment |
| 15265 | Bukka White | Bukka's Jitterbug Swing (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15266 | Bukka White | District Attorney Blues | Pre-1972 | Sony Music Entertainment |
| 15267 | Bukka White | Good Gin Blues | Pre-1972 | Sony Music Entertainment |
| 15268 | Bukka White | Sleepy Man Blues | Pre-1972 | Sony Music Entertainment |
| 15269 | Bukka White | Strange Place Blues | Pre-1972 | Sony Music Entertainment |
| 15270 | Bullet For My Valentine | Waking The Demon | PA00001607591 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15271 | Bullet For My Valentine | Scream Aim Fire (Explicit) | PA0001607594 | Sony Music Entertainment |
| 15272 | Bullet For My Valentine | Your Betrayal | PA0001700213 | Sony Music Entertainment |
| 15273 | Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| 15274 | Bullet For My Valentine | No Way Out | SR0000769859 | Sony Music Entertainment |
| 15275 | Bullet For My Valentine | Skin | SR0000769861 | Sony Music Entertainment |
| 15276 | Bullet For My Valentine | The Harder the Heart (The Harder It Breaks) | SR0000769861 | Sony Music Entertainment |
| 15277 | Bullet For My Valentine | Venom | SR0000769861 | Sony Music Entertainment |
| 15278 | Bullet For My Valentine | Worthless | SR0000769861 | Sony Music Entertainment |
| 15279 | Bullet For My Valentine | You Want a Battle? (Here's a War) | SR0000769861 | Sony Music Entertainment |
| 15280 | Bullet For My Valentine | Intro | SR0000820459 | Sony Music Entertainment |
| 15281 | Bullet For My Valentine | Room 409 | SR0000820459 | Sony Music Entertainment |
| 15282 | Bullet For My Valentine | Tears Don't Fall (Explicit) | SR0000820459 | Sony Music Entertainment |
| 15283 | Bullet For My Valentine | Curses | SR0000826889 | Sony Music Entertainment |
| 15284 | Bullet For My Valentine | Hand Of Blood | SR0000826889 | Sony Music Entertainment |
| 15285 | Bunny Berigan & His Boys | But Definitely (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15286 | Bunny Berigan & His Boys | I Nearly Let Love Go Slipping Through My Fingers (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15287 | Bunny Berigan & His Boys | I'd Rather Lead A Band (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15288 | Bunny Berigan & His Boys | It's Been So Long (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15289 | Bunny Berigan & His Boys | Let Yourself Go (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15290 | Bunny Berigan & His Boys | Let's Do It (Let's Fall In Love) (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15291 | Bunny Berigan & His Boys | Rhythm Saved The World (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15292 | Bunny Berigan & His Boys | Solo Hop (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15293 | Bunny Berigan & His Boys; Arranged by Matty Matlock | Dixieland Shuffle (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15294 | Bunny Berigan & His Boys; Vocal by Bunny Berigan | I Can't Get Started | Pre-1972 | Sony Music Entertainment |
| 15295 | Bunny Berigan & His Boys; Vocal by Chick Bullock | Let Yourself Go (78rpm Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15296 | Bunny Berigan & His Orchestra | Blue Lou (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15297 | Burl Ives | By The Time I Get To Phoenix | Pre-1972 | Sony Music Entertainment |
| 15298 | Burl Ives | Cowboy's Lament | Pre-1972 | Sony Music Entertainment |
| 15299 | Burl Ives | Don't Think Twice It's All Right | Pre-1972 | Sony Music Entertainment |
| 15300 | Burl Ives | Folk Singer | Pre-1972 | Sony Music Entertainment |
| 15301 | Burl Ives | Gentle On My Mind | Pre-1972 | Sony Music Entertainment |
| 15302 | Burl Ives | Happy Birthday, Jesus (A Child's Prayer) | Pre-1972 | Sony Music Entertainment |
| 15303 | Burl Ives | Homeward Bound | Pre-1972 | Sony Music Entertainment |
| 15304 | Burl Ives | If I Were a Carpenter | Pre-1972 | Sony Music Entertainment |
| 15305 | Burl Ives | It Came Upon the Midnight Clear | Pre-1972 | Sony Music Entertainment |
| 15306 | Burl Ives | Lavender Cowboy | Pre-1972 | Sony Music Entertainment |
| 15307 | Burl Ives | Little Green Apples | Pre-1972 | Sony Music Entertainment |
| 15308 | Burl Ives | Maria (If I Could) | Pre-1972 | Sony Music Entertainment |
| 15309 | Burl Ives | Mr. Rabbit (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15310 | Burl Ives | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 15311 | Burl Ives | O Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 15312 | Burl Ives | Old Witch, Old Witch (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15313 | Burl Ives | One Too Many Mornings | Pre-1972 | Sony Music Entertainment |
| 15314 | Burl Ives | Santa Mouse | Pre-1972 | Sony Music Entertainment |
| 15315 | Burl Ives | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 15316 | Burl Ives | The Donut Song | Pre-1972 | Sony Music Entertainment |
| 15317 | Burl Ives | The Donut Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15318 | Burl Ives | The Goat (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15319 | Burl Ives | The Little Turtle (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15320 | Burl Ives | The Moon's The Northwind's Cooky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15321 | Burl Ives | The Sow Took The Measles (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15322 | Burl Ives | The Tailor And The Mouse (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15323 | Burl Ives | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 15324 | Burl Ives | Two Little Owls (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15325 | Burl Ives | Two Little Trains | Pre-1972 | Sony Music Entertainment |
| 15326 | Burl Ives | Wee Cooper O' Fife | Pre-1972 | Sony Music Entertainment |
| 15327 | Burl Ives | Where Have You Been? | Pre-1972 | Sony Music Entertainment |
| 15328 | Butterbeans & Susie | I Wanna Hot Dog For My Roll (Live) | Pre-1972 | Sony Music Entertainment |
| 15329 | Bye Bye Birdie Ensemble | Bye Bye Birdie - Original Broadway Cast: The Telephone Hour | Pre-1972 | Sony Music Entertainment |
| 15330 | Bye Bye Birdie Orchestra, Elliot Lawrence | Bye Bye Birdie - Original Broadway Cast: Overture | Pre-1972 | Sony Music Entertainment |
| 15331 | Byron Janis | Etude in F Major, Op. 10 No. 8 | Pre-1972 | Sony Music Entertainment |
| 15332 | Byron Janis | Etude in G-Flat Major, Op. 10 No. 5 | Pre-1972 | Sony Music Entertainment |
| 15333 | Byron Janis | Etude No. 3 in E Major from 12 Etudes, Op. 10 | Pre-1972 | Sony Music Entertainment |
| 15334 | Byron Janis | Etude No. 3 in F Major from 12 Etudes, Op. 25 | Pre-1972 | Sony Music Entertainment |
| 15335 | Byron Janis | 16 Waltzes, Op. 39: Waltz in A-Flat Major, No. 15 | Pre-1972 | Sony Music Entertainment |
| 15336 | Byron Janis | 16 Waltzes, Op. 39: Waltz in B Major, No. 1 | Pre-1972 | Sony Music Entertainment |
| 15337 | Byron Janis | 16 Waltzes, Op. 39: Waltz in C-Sharp Major, No. 6 | Pre-1972 | Sony Music Entertainment |
| 15338 | Byron Janis | 16 Waltzes, Op. 39: Waltz in E Major, No. 2 | Pre-1972 | Sony Music Entertainment |
| 15339 | Byron Janis | Grand Canyon Suite: II. Painted Desert | Pre-1972 | Sony Music Entertainment |
| 15340 | Byron Janis | Grand Canyon Suite: III. On the Trail | Pre-1972 | Sony Music Entertainment |
| 15341 | Byron Janis | Grand Canyon Suite: V. Cloudburst | Pre-1972 | Sony Music Entertainment |
| 15342 | Byron Janis | Grande Valse brilliante in A Minor, Op. 34 No. 2 | Pre-1972 | Sony Music Entertainment |
| 15343 | Byron Janis | Hungarian Rhapsody No. 6 in D-Flat Major, S. 244 | Pre-1972 | Sony Music Entertainment |
| 15344 | Byron Janis | Impromptu No. 1 in A-Flat Major, Op. 29 | Pre-1972 | Sony Music Entertainment |
| 15345 | Byron Janis | Impromptu No. 2 in E-Flat Major, D. 899, Op. 90 | Pre-1972 | Sony Music Entertainment |
| 15346 | Byron Janis | Liebestraum in A-Flat Major, S. 541 No. 3 | Pre-1972 | Sony Music Entertainment |
| 15347 | Byron Janis | Mazurka in A Minor, Op. Posth. 67 No. 4 | Pre-1972 | Sony Music Entertainment |
| 15348 | Byron Janis | On The Beautiful Blue Danube Waltz, Op. 314 | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15349 | Byron Janis | Paraphrase de concert sur Rigoletto, S. 434 | Pre-1972 | Sony Music Entertainment |
| 15350 | Byron Janis | Piano Concerto No. 1 in F-Sharp Minor, Op. 1: I. Vivace | Pre-1972 | Sony Music Entertainment |
| 15351 | Byron Janis | Piano Concerto No. 1 in F-Sharp Minor, Op. 1: II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 15352 | Byron Janis | Piano Concerto No. 1 in F-Sharp Minor, Op. 1: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 15353 | Byron Janis | Piano Sonata No. 17 in D Minor, Op. 31 No. 2 "Tempest": I. Largo - Allegro | Pre-1972 | Sony Music Entertainment |
| 15354 | Byron Janis | Piano Sonata No. 17 in D Minor, Op. 31 No. 2 "Tempest": II.  Adagio | Pre-1972 | Sony Music Entertainment |
| 15355 | Byron Janis | Piano Sonata No. 17 in D Minor, Op. 31 No. 2 "Tempest": III.  Allegretto | Pre-1972 | Sony Music Entertainment |
| 15356 | Byron Janis | Piano Sonata No. 21 in C Major, Op. 53 "Waldstein": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 15357 | Byron Janis | Piano Sonata No. 21 in C Major, Op. 53 "Waldstein": II. Introduzione - Adagio molto | Pre-1972 | Sony Music Entertainment |
| 15358 | Byron Janis | Piano Sonata No. 21 in C Major, Op. 53 "Waldstein": III. Rondo - Allegro comodo | Pre-1972 | Sony Music Entertainment |
| 15359 | Byron Janis | Piano Sonata No. 30 in E Major, Op. 109: I. Vivace, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 15360 | Byron Janis | Piano Sonata No. 30 in E Major, Op. 109: II. Prestissimo | Pre-1972 | Sony Music Entertainment |
| 15361 | Byron Janis | Piano Sonata No. 30 in E Major, Op. 109: III. Andante molto cantabile ed espressivo | Pre-1972 | Sony Music Entertainment |
| 15362 | Byron Janis | Pictures at an Exhibition: Ballet of the Unhatched Chicks | Pre-1972 | Sony Music Entertainment |
| 15363 | Byron Janis | Pictures at an Exhibition: Bydlo | Pre-1972 | Sony Music Entertainment |
| 15364 | Byron Janis | Pictures at an Exhibition: Catacombae (Sepulcrum romanum) | Pre-1972 | Sony Music Entertainment |
| 15365 | Byron Janis | Pictures at an Exhibition: Gnomus | Pre-1972 | Sony Music Entertainment |
| 15366 | Byron Janis | Pictures at an Exhibition: Il vecchio castello | Pre-1972 | Sony Music Entertainment |
| 15367 | Byron Janis | Pictures at an Exhibition: Limoges marche | Pre-1972 | Sony Music Entertainment |
| 15368 | Byron Janis | Pictures at an Exhibition: Promenade I | Pre-1972 | Sony Music Entertainment |
| 15369 | Byron Janis | Pictures at an Exhibition: Promenade II | Pre-1972 | Sony Music Entertainment |
| 15370 | Byron Janis | Pictures at an Exhibition: Promenade III | Pre-1972 | Sony Music Entertainment |
| 15371 | Byron Janis | Pictures at an Exhibition: Promenade IV | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15372 | Byron Janis | Pictures at an Exhibition: Samuel Goldenberg & Schmuile | Pre-1972 | Sony Music Entertainment |
| 15373 | Byron Janis | Pictures at an Exhibition: The Great Gate of Kiev | Pre-1972 | Sony Music Entertainment |
| 15374 | Byron Janis | Pictures at an Exhibition: The Hut on Fowl's Legs (Baba-Yaga) | Pre-1972 | Sony Music Entertainment |
| 15375 | Byron Janis | Pictures at an Exhibition: Tuileries | Pre-1972 | Sony Music Entertainment |
| 15376 | Byron Janis | Prelude and Fugue in A Minor, BWV643: Fugue: Allegretto moderato | Pre-1972 | Sony Music Entertainment |
| 15377 | Byron Janis | Rhapsody in Blue | Pre-1972 | Sony Music Entertainment |
| 15378 | Byron Janis | Scherzo No. 3 in C-Sharp Minor, Op. 39 | Pre-1972 | Sony Music Entertainment |
| 15379 | Byron Janis | Sonata No. 2 in B-Flat Minor, Op. 35: I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 15380 | Byron Janis | Sonata No. 2 in B-Flat Minor, Op. 35: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 15381 | Byron Janis | Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre - Lento | Pre-1972 | Sony Music Entertainment |
| 15382 | Byron Janis | Sonata No. 2 in B-Flat Minor, Op. 35: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 15383 | Byron Janis | Waltz in E Minor, Op. Posth. | Pre-1972 | Sony Music Entertainment |
| 15384 | Byron Janis, Charles Munch | Concerto No. 3 in D Minor, Op. 30: Intermezzo: Adagio | Pre-1972 | Sony Music Entertainment |
| 15385 | Byron Janis, Charles Munch | Piano Concerto No. 3 in D Minor, Op. 30: I. Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 15386 | Byron Janis, Charles Munch | Piano Concerto No. 3, Opus 30 in D Minor: Allegro ma non tanto (Rematered 2003) | Pre-1972 | Sony Music Entertainment |
| 15387 | Byron Janis, Charles Munch | Piano Concerto No. 3, Opus 30 in D Minor: Finale: Alla breve (Rematered 2003) | Pre-1972 | Sony Music Entertainment |
| 15388 | Byron Janis, Fritz Reiner | Burleske for Piano and Orchestra in D Minor, TrV 145 | Pre-1972 | Sony Music Entertainment |
| 15389 | Byron Janis, Fritz Reiner, Chicago Symphony Orchestra | Totentanz, S. 126 | Pre-1972 | Sony Music Entertainment |
| 15390 | C. David Colson | Somebody Died Today | Pre-1972 | Sony Music Entertainment |
| 15391 | C. David Colson, Helen Martin | God's Alive | Pre-1972 | Sony Music Entertainment |
| 15392 | C. David Colson, Purlie Ensemble | The World Is Comin' to a Start | Pre-1972 | Sony Music Entertainment |
| 15393 | C.K. Strong | Affairs | Pre-1972 | Sony Music Entertainment |
| 15394 | C.K. Strong | Baby Let Me Out | Pre-1972 | Sony Music Entertainment |
| 15395 | C.K. Strong | Been So Long | Pre-1972 | Sony Music Entertainment |
| 15396 | C.K. Strong | Daddy | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15397 | C.K. Strong | Mean Hearted Man | Pre-1972 | Sony Music Entertainment |
| 15398 | C.K. Strong | Rolling Down the Highway | Pre-1972 | Sony Music Entertainment |
| 15399 | C.K. Strong | Stormbird | Pre-1972 | Sony Music Entertainment |
| 15400 | C.K. Strong | Trilogy | Pre-1972 | Sony Music Entertainment |
| 15401 | Cab Calloway | Ad-De-Dey (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15402 | Cab Calloway | Dinah (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15403 | Cab Calloway | Don't Falter At the Alter | Pre-1972 | Sony Music Entertainment |
| 15404 | Cab Calloway | F.D.R. Jones (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15405 | Cab Calloway | Fifteen Minutes Intermission | Pre-1972 | Sony Music Entertainment |
| 15406 | Cab Calloway | Hey Now, Hey Now | Pre-1972 | Sony Music Entertainment |
| 15407 | Cab Calloway | Hi De Ho Man | Pre-1972 | Sony Music Entertainment |
| 15408 | Cab Calloway | Hoy-Hoy | Pre-1972 | Sony Music Entertainment |
| 15409 | Cab Calloway | I Can't Give You Anything But Love (From Blackbirds of 1928) | Pre-1972 | Sony Music Entertainment |
| 15410 | Cab Calloway | I Gotta Go Places And Do Things Baby To Forget You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15411 | Cab Calloway | Jungle King | Pre-1972 | Sony Music Entertainment |
| 15412 | Cab Calloway | Manhattan Jam (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15413 | Cab Calloway | Minnie The Moocher's Weddin' Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15414 | Cab Calloway | My Gal (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15415 | Cab Calloway | Nagasaki | Pre-1972 | Sony Music Entertainment |
| 15416 | Cab Calloway | Oh Grandpa | Pre-1972 | Sony Music Entertainment |
| 15417 | Cab Calloway | San Francisco Fan (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15418 | Cab Calloway | Two Blocks Down, Turn to the Left | Pre-1972 | Sony Music Entertainment |
| 15419 | Cab Calloway & His Orchestra | A Minor Breakdown (Alternate Take #2) | Pre-1972 | Sony Music Entertainment |
| 15420 | Cab Calloway & His Orchestra | A Minor Breakdown (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 15421 | Cab Calloway & His Orchestra | At the Clambake Carnival (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15422 | Cab Calloway & His Orchestra | Blue Interlude (78rpm Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15423 | Cab Calloway & His Orchestra | Dinah | Pre-1972 | Sony Music Entertainment |
| 15424 | Cab Calloway & His Orchestra | Everybody Eats When They Come to My House | Pre-1972 | Sony Music Entertainment |
| 15425 | Cab Calloway & His Orchestra | Farewell Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15426 | Cab Calloway & His Orchestra | FDR Jones (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15427 | Cab Calloway & His Orchestra | I Gotta Go Places And Do Things | Pre-1972 | Sony Music Entertainment |
| 15428 | Cab Calloway & His Orchestra | I'm Always In the Mood for You (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15429 | Cab Calloway & His Orchestra | Jitter Bug | Pre-1972 | Sony Music Entertainment |
| 15430 | Cab Calloway & His Orchestra | Jive (Page "1" of the Hepster's Dictionary) (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15431 | Cab Calloway & His Orchestra | Miss Hallelujah Brown (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15432 | Cab Calloway & His Orchestra | Peck-A-Doodle-Do (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 15433 | Cab Calloway & His Orchestra | That's What I Hate About Love | Pre-1972 | Sony Music Entertainment |
| 15434 | Cab Calloway & His Orchestra | Without Rhythm | Pre-1972 | Sony Music Entertainment |
| 15435 | Cab Calloway & His Orchestra, Milt Hinton | Ebony Silhouette (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15436 | Cab Calloway & His Orchestra; Vocal by Cab Calloway | Are You All Reet? | Pre-1972 | Sony Music Entertainment |
| 15437 | Cab Calloway & His Orchestra; vocal by Cab Calloway & The Palmer Brothers | Blues In The Night (My Mama Done Tol' Me) | Pre-1972 | Sony Music Entertainment |
| 15438 | Cab Calloway and His Cotton Club Orchestra | Minnie the Moocher (Remastered 2002) | Pre-1972 | Sony Music Entertainment |
| 15439 | Cabaret Ensemble | Cabaret: Finale | Pre-1972 | Sony Music Entertainment |
| 15440 | Cabaret Ensemble | Cabaret: Telephone Song | Pre-1972 | Sony Music Entertainment |
| 15441 | Cage The Elephant | Psycho Killer | PA0001822394 | Sony Music Entertainment |
| 15442 | Cage The Elephant | Psycho Killer (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15443 | Cage The Elephant | 2024 (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15444 | Cage The Elephant | Aberdeen (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15445 | Cage The Elephant | Always Something (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15446 | Cage The Elephant | Around My Head (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15447 | Cage The Elephant | Back Against the Wall (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15448 | Cage The Elephant | Back Stabbin' Betty (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15449 | Cage The Elephant | Flow (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15450 | Cage The Elephant | In One Ear (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15451 | Cage The Elephant | Indy Kidz (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15452 | Cage The Elephant | Japanese Buffalo (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15453 | Cage The Elephant | Lotus (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15454 | Cage The Elephant | Rubber Ball (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15455 | Cage The Elephant | Sell yourself (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15456 | Cage The Elephant | Shiver (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15457 | Cage The Elephant | Tiny Little Robots (Live From The Vic In Chicago) | PA0001822394 | Sony Music Entertainment |
| 15458 | Cage The Elephant | Back Against The Wall (Video) | SR0000631003 | Sony Music Entertainment |
| 15459 | Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| 15460 | Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| 15461 | Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| 15462 | Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| 15463 | Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| 15464 | Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| 15465 | Cage The Elephant | Aberdeen (Video) | SR0000703665 | Sony Music Entertainment |
| 15466 | Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| 15467 | Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| 15468 | Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| 15469 | Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| 15470 | Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| 15471 | Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| 15472 | Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| 15473 | Cage The Elephant | Sell yourself | SR0000703665 | Sony Music Entertainment |
| 15474 | Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 15475 | Cage The Elephant | Come a Little Closer | SR0000729365 | Sony Music Entertainment |
| 15476 | Cage The Elephant | Cigarette Daydreams | SR0000735231 | Sony Music Entertainment |
| 15477 | Cage The Elephant | Take It or Leave It | SR0000735231 | Sony Music Entertainment |
| 15478 | Cage The Elephant | Too Late To Say Goodbye | SR0000776586 | Sony Music Entertainment |
| 15479 | Cage The Elephant | Cold Cold Cold | SR0000776941 | Sony Music Entertainment |
| 15480 | Cage The Elephant | How Are you True | SR0000776941 | Sony Music Entertainment |
| 15481 | Cage The Elephant | Portuguese Knife Fight | SR0000776941 | Sony Music Entertainment |
| 15482 | Cage The Elephant | Punchin' Bag | SR0000776941 | Sony Music Entertainment |
| 15483 | Cage The Elephant | That's Right | SR0000776941 | Sony Music Entertainment |
| 15484 | Cage The Elephant | Ain't No Rest for the Wicked (Unpeeled) | SR0000807302 | Sony Music Entertainment |
| 15485 | Cage The Elephant | Cry Baby (Unpeeled) | SR0000807302 | Sony Music Entertainment |
| 15486 | Cage The Elephant | Cry Baby (Video) | SR0000807302 | Sony Music Entertainment |
| 15487 | Cage The Elephant | Instant Crush | SR0000807302 | Sony Music Entertainment |
| 15488 | Cage The Elephant | Night Running | SR0000850283 | Sony Music Entertainment |
| 15489 | Cage The Elephant | Broken Boy | SR0000850287 | Sony Music Entertainment |
| 15490 | Cage The Elephant | Love's The Only Way | SR0000850287 | Sony Music Entertainment |
| 15491 | Cage The Elephant | Skin and Bones | SR0000850287 | Sony Music Entertainment |
| 15492 | Cage The Elephant | Social Cues | SR0000850287 | Sony Music Entertainment |
| 15493 | Cage The Elephant | What I'm Becoming | SR0000850287 | Sony Music Entertainment |
| 15494 | Calboy ft. Yo Gotti, Lil Durk | Ghetto America | SR0000848781 | Sony Music Entertainment |
| 15495 | Calvin Harris | Feel So Close | SR0000683853 | Sony Music Entertainment |
| 15496 | Calvin Harris | I Need Your Love (Jacob Plant Remix) | SR0000710756 | Sony Music Entertainment |
| 15497 | Camila Cabello ft. Kane Brown | Never Be the Same | SR0000823010 | Sony Music Entertainment |
| 15498 | Captain Beefheart & His Magic Band | Abba Zaba | Pre-1972 | Sony Music Entertainment |
| 15499 | Captain Beefheart & His Magic Band | Abba Zaba (Mono) | Pre-1972 | Sony Music Entertainment |
| 15500 | Captain Beefheart & His Magic Band | Autumn's Child | Pre-1972 | Sony Music Entertainment |
| 15501 | Captain Beefheart & His Magic Band | Autumn's Child (Mono) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15502 | Captain Beefheart & His Magic Band | Beatle Bones N' Smokin' Stones | Pre-1972 | Sony Music Entertainment |
| 15503 | Captain Beefheart & His Magic Band | Big Black Baby Shoes (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15504 | Captain Beefheart & His Magic Band | Call On Me | Pre-1972 | Sony Music Entertainment |
| 15505 | Captain Beefheart & His Magic Band | Call on Me (Mono) | Pre-1972 | Sony Music Entertainment |
| 15506 | Captain Beefheart & His Magic Band | Dirty Blue Gene (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 15507 | Captain Beefheart & His Magic Band | Dropout Boogie | Pre-1972 | Sony Music Entertainment |
| 15508 | Captain Beefheart & His Magic Band | Dropout Boogie (Mono) | Pre-1972 | Sony Music Entertainment |
| 15509 | Captain Beefheart & His Magic Band | Electricity | Pre-1972 | Sony Music Entertainment |
| 15510 | Captain Beefheart & His Magic Band | Electricity (Mono) | Pre-1972 | Sony Music Entertainment |
| 15511 | Captain Beefheart & His Magic Band | Flower Pot | Pre-1972 | Sony Music Entertainment |
| 15512 | Captain Beefheart & His Magic Band | Gimme Dat Harp Boy | Pre-1972 | Sony Music Entertainment |
| 15513 | Captain Beefheart & His Magic Band | Grown So Ugly | Pre-1972 | Sony Music Entertainment |
| 15514 | Captain Beefheart & His Magic Band | Grown So Ugly (Mono) | Pre-1972 | Sony Music Entertainment |
| 15515 | Captain Beefheart & His Magic Band | I'm Glad | Pre-1972 | Sony Music Entertainment |
| 15516 | Captain Beefheart & His Magic Band | I'm Glad (Mono) | Pre-1972 | Sony Music Entertainment |
| 15517 | Captain Beefheart & His Magic Band | Kandy Korn | Pre-1972 | Sony Music Entertainment |
| 15518 | Captain Beefheart & His Magic Band | Korn Ring Finger | Pre-1972 | Sony Music Entertainment |
| 15519 | Captain Beefheart & His Magic Band | Mirror Man | Pre-1972 | Sony Music Entertainment |
| 15520 | Captain Beefheart & His Magic Band | Moody Liz | Pre-1972 | Sony Music Entertainment |
| 15521 | Captain Beefheart & His Magic Band | Plastic Factory | Pre-1972 | Sony Music Entertainment |
| 15522 | Captain Beefheart & His Magic Band | Plastic Factory (Mono) | Pre-1972 | Sony Music Entertainment |
| 15523 | Captain Beefheart & His Magic Band | Safe As Milk (Take 12) | Pre-1972 | Sony Music Entertainment |
| 15524 | Captain Beefheart & His Magic Band | Safe As Milk (Take 5) | Pre-1972 | Sony Music Entertainment |
| 15525 | Captain Beefheart & His Magic Band | Sure 'Nuff 'n' Yes, I Do | Pre-1972 | Sony Music Entertainment |
| 15526 | Captain Beefheart & His Magic Band | Sure 'Nuff 'n' Yes, I Do (Mono) | Pre-1972 | Sony Music Entertainment |
| 15527 | Captain Beefheart & His Magic Band | Tarotplane | Pre-1972 | Sony Music Entertainment |
| 15528 | Captain Beefheart & His Magic Band | Trust Us (Take 6) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15529 | Captain Beefheart & His Magic Band | Trust Us (Take 9) | Pre-1972 | Sony Music Entertainment |
| 15530 | Captain Beefheart & His Magic Band | Where There's Woman | Pre-1972 | Sony Music Entertainment |
| 15531 | Captain Beefheart & His Magic Band | Where There's Woman (Mono) | Pre-1972 | Sony Music Entertainment |
| 15532 | Captain Beefheart & His Magic Band | Yellow Brick Road | Pre-1972 | Sony Music Entertainment |
| 15533 | Captain Beefheart & His Magic Band | Yellow Brick Road (Mono) | Pre-1972 | Sony Music Entertainment |
| 15534 | Captain Beefheart & His Magic Band | Zig Zag Wanderer | Pre-1972 | Sony Music Entertainment |
| 15535 | Captain Beefheart & His Magic Band | Zig Zag Wanderer (Mono) | Pre-1972 | Sony Music Entertainment |
| 15536 | Carl & Pearl Butler | (I Know You're Leaving) Little by Little | Pre-1972 | Sony Music Entertainment |
| 15537 | Carl & Pearl Butler | A Satisfied Mind | Pre-1972 | Sony Music Entertainment |
| 15538 | Carl & Pearl Butler | Angel Band | Pre-1972 | Sony Music Entertainment |
| 15539 | Carl & Pearl Butler | Another Place Another Time | Pre-1972 | Sony Music Entertainment |
| 15540 | Carl & Pearl Butler | Ashamed to Own the Blessed Saviour | Pre-1972 | Sony Music Entertainment |
| 15541 | Carl & Pearl Butler | Before the Next Teardrop Falls | Pre-1972 | Sony Music Entertainment |
| 15542 | Carl & Pearl Butler | Curtain in the Window | Pre-1972 | Sony Music Entertainment |
| 15543 | Carl & Pearl Butler | Don't Let Me Fall | Pre-1972 | Sony Music Entertainment |
| 15544 | Carl & Pearl Butler | Dreaming of a Little Cabin | Pre-1972 | Sony Music Entertainment |
| 15545 | Carl & Pearl Butler | Forbidden | Pre-1972 | Sony Music Entertainment |
| 15546 | Carl & Pearl Butler | Forbidden Street | Pre-1972 | Sony Music Entertainment |
| 15547 | Carl & Pearl Butler | Half a Heart | Pre-1972 | Sony Music Entertainment |
| 15548 | Carl & Pearl Butler | Honky Tonkitis | Pre-1972 | Sony Music Entertainment |
| 15549 | Carl & Pearl Butler | I Just Came to Get My Baby Out of Here | Pre-1972 | Sony Music Entertainment |
| 15550 | Carl & Pearl Butler | I Know Now | Pre-1972 | Sony Music Entertainment |
| 15551 | Carl & Pearl Butler | I Never Got Over You | Pre-1972 | Sony Music Entertainment |
| 15552 | Carl & Pearl Butler | I Started Loving You Again | Pre-1972 | Sony Music Entertainment |
| 15553 | Carl & Pearl Butler | If I'd Only Met You First | Pre-1972 | Sony Music Entertainment |
| 15554 | Carl & Pearl Butler | If You Should Ever Stop Loving Me | Pre-1972 | Sony Music Entertainment |
| 15555 | Carl & Pearl Butler | If You Were Her and He Was Me | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15556 | Carl & Pearl Butler | I'm Hanging Up the Phone | Pre-1972 | Sony Music Entertainment |
| 15557 | Carl & Pearl Butler | It's My Sin | Pre-1972 | Sony Music Entertainment |
| 15558 | Carl & Pearl Butler | Just a Faded Petal from a Beautiful Bouquet | Pre-1972 | Sony Music Entertainment |
| 15559 | Carl & Pearl Butler | Just Thought I'd Let You Know | Pre-1972 | Sony Music Entertainment |
| 15560 | Carl & Pearl Butler | Kentucky | Pre-1972 | Sony Music Entertainment |
| 15561 | Carl & Pearl Butler | Let's Turn Our Backs | Pre-1972 | Sony Music Entertainment |
| 15562 | Carl & Pearl Butler | Loving Arms | Pre-1972 | Sony Music Entertainment |
| 15563 | Carl & Pearl Butler | Make Me an Offer | Pre-1972 | Sony Music Entertainment |
| 15564 | Carl & Pearl Butler | My Tears Don't Show | Pre-1972 | Sony Music Entertainment |
| 15565 | Carl & Pearl Butler | Next In Line | Pre-1972 | Sony Music Entertainment |
| 15566 | Carl & Pearl Butler | Oh, So Many Years | Pre-1972 | Sony Music Entertainment |
| 15567 | Carl & Pearl Butler | On the Banks of the Old Pontchartrain | Pre-1972 | Sony Music Entertainment |
| 15568 | Carl & Pearl Butler | Only When I Smile | Pre-1972 | Sony Music Entertainment |
| 15569 | Carl & Pearl Butler | Our Rendezvous | Pre-1972 | Sony Music Entertainment |
| 15570 | Carl & Pearl Butler | Our Ship of Love | Pre-1972 | Sony Music Entertainment |
| 15571 | Carl & Pearl Butler | Punish Me Tomorrow | Pre-1972 | Sony Music Entertainment |
| 15572 | Carl & Pearl Butler | Sing Me a Blue, Blue Song | Pre-1972 | Sony Music Entertainment |
| 15573 | Carl & Pearl Butler | Sing Me Back Home | Pre-1972 | Sony Music Entertainment |
| 15574 | Carl & Pearl Butler | The Grapevine | Pre-1972 | Sony Music Entertainment |
| 15575 | Carl & Pearl Butler | The Legend of Bonnie Clyde | Pre-1972 | Sony Music Entertainment |
| 15576 | Carl & Pearl Butler | Throw a Little Dirt | Pre-1972 | Sony Music Entertainment |
| 15577 | Carl & Pearl Butler | Too Late to Try Again | Pre-1972 | Sony Music Entertainment |
| 15578 | Carl & Pearl Butler | We'd Destroy Each Other | Pre-1972 | Sony Music Entertainment |
| 15579 | Carl & Pearl Butler | We'll Sweep Out the Ashes In the Morning | Pre-1972 | Sony Music Entertainment |
| 15580 | Carl & Pearl Butler | We're Living in the Last Days Now | Pre-1972 | Sony Music Entertainment |
| 15581 | Carl & Pearl Butler | When the Door Swings Shut | Pre-1972 | Sony Music Entertainment |
| 15582 | Carl & Pearl Butler | Who Knows Right from Wrong | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15583 | Carl & Pearl Butler | Your Mother's Prayer | Pre-1972 | Sony Music Entertainment |
| 15584 | Carl Belew | (I Always Dress My Very Best) Before I Go to Bed | Pre-1972 | Sony Music Entertainment |
| 15585 | Carl Belew | Am I That Easy To Forget | Pre-1972 | Sony Music Entertainment |
| 15586 | Carl Belew | Boston Jail | Pre-1972 | Sony Music Entertainment |
| 15587 | Carl Belew | Crystal Chandelier | Pre-1972 | Sony Music Entertainment |
| 15588 | Carl Belew | Don't Squeeze My Sharmon | Pre-1972 | Sony Music Entertainment |
| 15589 | Carl Belew | Drink up and Go Home | Pre-1972 | Sony Music Entertainment |
| 15590 | Carl Belew | Even The Bad Times Are Good | Pre-1972 | Sony Music Entertainment |
| 15591 | Carl Belew | Girl Crazy | Pre-1972 | Sony Music Entertainment |
| 15592 | Carl Belew | Hello Out There | Pre-1972 | Sony Music Entertainment |
| 15593 | Carl Belew | Help Stamp Out Loneliness | Pre-1972 | Sony Music Entertainment |
| 15594 | Carl Belew | How Long Is Forever This Time | Pre-1972 | Sony Music Entertainment |
| 15595 | Carl Belew | I Gotta Be Somewhere | Pre-1972 | Sony Music Entertainment |
| 15596 | Carl Belew | I Let Her Get Lonely | Pre-1972 | Sony Music Entertainment |
| 15597 | Carl Belew | I Spent A Week There One Day | Pre-1972 | Sony Music Entertainment |
| 15598 | Carl Belew | I'm Looking over a Four Leaf Clover | Pre-1972 | Sony Music Entertainment |
| 15599 | Carl Belew | In The Middle Of A Memory | Pre-1972 | Sony Music Entertainment |
| 15600 | Carl Belew | Kentucky Waltz | Pre-1972 | Sony Music Entertainment |
| 15601 | Carl Belew | Mary's Little Lamb | Pre-1972 | Sony Music Entertainment |
| 15602 | Carl Belew | Odd Man Out | Pre-1972 | Sony Music Entertainment |
| 15603 | Carl Belew | She Reads Me Like a Book | Pre-1972 | Sony Music Entertainment |
| 15604 | Carl Belew | Silent Partner | Pre-1972 | Sony Music Entertainment |
| 15605 | Carl Belew | The Closest Thing To Me | Pre-1972 | Sony Music Entertainment |
| 15606 | Carl Belew | Walking Shadow, Talking Memory | Pre-1972 | Sony Music Entertainment |
| 15607 | Carl Belew | You're Driving Me Out Of My Mind | Pre-1972 | Sony Music Entertainment |
| 15608 | Carl Belew | You're Driving You out of My Mind | Pre-1972 | Sony Music Entertainment |
| 15609 | Carl Butler | Don't Let Me Cross Over | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15610 | Carl Butler | For the First Time | Pre-1972 | Sony Music Entertainment |
| 15611 | Carl Butler | Grief in My Heart | Pre-1972 | Sony Music Entertainment |
| 15612 | Carl Butler | Honky Tonkitis | Pre-1972 | Sony Music Entertainment |
| 15613 | Carl Butler | I Know What It Means to Be Lonesome | Pre-1972 | Sony Music Entertainment |
| 15614 | Carl Butler | I Know Why I Cry | Pre-1972 | Sony Music Entertainment |
| 15615 | Carl Butler | I Know You Don't Love Me | Pre-1972 | Sony Music Entertainment |
| 15616 | Carl Butler | I Like to Pretend | Pre-1972 | Sony Music Entertainment |
| 15617 | Carl Butler | I'll Cry Again Tomorrow | Pre-1972 | Sony Music Entertainment |
| 15618 | Carl Butler | I'm a Prisoner of Love | Pre-1972 | Sony Music Entertainment |
| 15619 | Carl Butler | Little Pedro | Pre-1972 | Sony Music Entertainment |
| 15620 | Carl Butler | River of Tears | Pre-1972 | Sony Music Entertainment |
| 15621 | Carl Butler | Wonder Drug | Pre-1972 | Sony Music Entertainment |
| 15622 | Carl Butler and Pearl | Avenue of Prayer | Pre-1972 | Sony Music Entertainment |
| 15623 | Carl Butler and Pearl | Building On The Sand | Pre-1972 | Sony Music Entertainment |
| 15624 | Carl Butler and Pearl | Give Mother My Crown | Pre-1972 | Sony Music Entertainment |
| 15625 | Carl Butler and Pearl | He Came a Long Way | Pre-1972 | Sony Music Entertainment |
| 15626 | Carl Butler and Pearl | Jesus Is the One | Pre-1972 | Sony Music Entertainment |
| 15627 | Carl Butler and Pearl | Muddy Sea of Sin | Pre-1972 | Sony Music Entertainment |
| 15628 | Carl Butler and Pearl | Pale Horse And His Rider | Pre-1972 | Sony Music Entertainment |
| 15629 | Carl Butler and Pearl | Romans Ten And Nine | Pre-1972 | Sony Music Entertainment |
| 15630 | Carl Butler and Pearl | Somebody's Praying for You | Pre-1972 | Sony Music Entertainment |
| 15631 | Carl Butler and Pearl | Tell Your Children | Pre-1972 | Sony Music Entertainment |
| 15632 | Carl Butler and Pearl | Watch And Pray | Pre-1972 | Sony Music Entertainment |
| 15633 | Carl Hall | Street Sermon | Pre-1972 | Sony Music Entertainment |
| 15634 | Carl Perkins | A Lion In the Jungle | Pre-1972 | Sony Music Entertainment |
| 15635 | Carl Perkins | Baby, What You Want Me to Do? | Pre-1972 | Sony Music Entertainment |
| 15636 | Carl Perkins | Because You're Mine | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15637 | Carl Perkins | Blue Suede Shoes (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |
| 15638 | Carl Perkins | Brown-Eyed Handsome Man | Pre-1972 | Sony Music Entertainment |
| 15639 | Carl Perkins | C.C. Rider | Pre-1972 | Sony Music Entertainment |
| 15640 | Carl Perkins | Champaign, Illinois | Pre-1972 | Sony Music Entertainment |
| 15641 | Carl Perkins | I'm Gonna Set My Foot Down | Pre-1972 | Sony Music Entertainment |
| 15642 | Carl Perkins | Just Coastin' (EP Version) | Pre-1972 | Sony Music Entertainment |
| 15643 | Carl Perkins | Just Thought I'd Call | Pre-1972 | Sony Music Entertainment |
| 15644 | Carl Perkins | Power of My Soul | Pre-1972 | Sony Music Entertainment |
| 15645 | Carl Perkins | Restless | Pre-1972 | Sony Music Entertainment |
| 15646 | Carl Perkins | Restless (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |
| 15647 | Carl Perkins | Riverboat Annie | Pre-1972 | Sony Music Entertainment |
| 15648 | Carl Perkins | Soul Beat | Pre-1972 | Sony Music Entertainment |
| 15649 | Carl Perkins | Superfool | Pre-1972 | Sony Music Entertainment |
| 15650 | Carl Perkins | When the Moon Comes Over the Mountain | Pre-1972 | Sony Music Entertainment |
| 15651 | Carl Smith | (I Heard That) Lonesome Whistle | Pre-1972 | Sony Music Entertainment |
| 15652 | Carl Smith | Air Mail to Heaven | Pre-1972 | Sony Music Entertainment |
| 15653 | Carl Smith | Baby Me Baby | Pre-1972 | Sony Music Entertainment |
| 15654 | Carl Smith | Back Street Affair | Pre-1972 | Sony Music Entertainment |
| 15655 | Carl Smith | Back Up Buddy | Pre-1972 | Sony Music Entertainment |
| 15656 | Carl Smith | Beautiful Wings | Pre-1972 | Sony Music Entertainment |
| 15657 | Carl Smith | BJ the DJ | Pre-1972 | Sony Music Entertainment |
| 15658 | Carl Smith | Bouquet of Roses | Pre-1972 | Sony Music Entertainment |
| 15659 | Carl Smith | California Sunshine | Pre-1972 | Sony Music Entertainment |
| 15660 | Carl Smith | Deep Water | Pre-1972 | Sony Music Entertainment |
| 15661 | Carl Smith | Divorce Me C.O.D. | Pre-1972 | Sony Music Entertainment |
| 15662 | Carl Smith | Do I Like It? | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15663 | Carl Smith | Don't Let Her | Pre-1972 | Sony Music Entertainment |
| 15664 | Carl Smith | Don't Let Me Cross Over | Pre-1972 | Sony Music Entertainment |
| 15665 | Carl Smith | Don't Put Your Hurt In My Heart | Pre-1972 | Sony Music Entertainment |
| 15666 | Carl Smith | Dry Your Darling's Eyes | Pre-1972 | Sony Music Entertainment |
| 15667 | Carl Smith | Emotions | Pre-1972 | Sony Music Entertainment |
| 15668 | Carl Smith | Foggy River | Pre-1972 | Sony Music Entertainment |
| 15669 | Carl Smith | Gethsemane | Pre-1972 | Sony Music Entertainment |
| 15670 | Carl Smith | Good Deal, Lucille | Pre-1972 | Sony Music Entertainment |
| 15671 | Carl Smith | Goodnight Mister Sun | Pre-1972 | Sony Music Entertainment |
| 15672 | Carl Smith | Guess I've Been Around Too Long | Pre-1972 | Sony Music Entertainment |
| 15673 | Carl Smith | Here Comes That Sin Again | Pre-1972 | Sony Music Entertainment |
| 15674 | Carl Smith | Hey Joe! | Pre-1972 | Sony Music Entertainment |
| 15675 | Carl Smith | How About You | Pre-1972 | Sony Music Entertainment |
| 15676 | Carl Smith | How Do You Talk to a Baby | Pre-1972 | Sony Music Entertainment |
| 15677 | Carl Smith | How I Love Them Old Songs | Pre-1972 | Sony Music Entertainment |
| 15678 | Carl Smith | I Almost Forgot Her Today | Pre-1972 | Sony Music Entertainment |
| 15679 | Carl Smith | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 15680 | Carl Smith | I Cried Again | Pre-1972 | Sony Music Entertainment |
| 15681 | Carl Smith | I Don't Care | Pre-1972 | Sony Music Entertainment |
| 15682 | Carl Smith | I Dreamed of an Old Love Affair | Pre-1972 | Sony Music Entertainment |
| 15683 | Carl Smith | I Dreamed of the Old Rugged Cross | Pre-1972 | Sony Music Entertainment |
| 15684 | Carl Smith | I Just Don't Care Anymore | Pre-1972 | Sony Music Entertainment |
| 15685 | Carl Smith | I Love You Because | Pre-1972 | Sony Music Entertainment |
| 15686 | Carl Smith | I Really Don't Want to Know | Pre-1972 | Sony Music Entertainment |
| 15687 | Carl Smith | I Threw Away the Rose | Pre-1972 | Sony Music Entertainment |
| 15688 | Carl Smith | I Want to Live and Love | Pre-1972 | Sony Music Entertainment |
| 15689 | Carl Smith | I Want to Take My Baby Home with Me | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15690 | Carl Smith | I'd Just Be Fool Enough | Pre-1972 | Sony Music Entertainment |
| 15691 | Carl Smith | If I Could Hold Back the Dawn | Pre-1972 | Sony Music Entertainment |
| 15692 | Carl Smith | If You Were Mine to Lose | Pre-1972 | Sony Music Entertainment |
| 15693 | Carl Smith | I'll Be List'ning | Pre-1972 | Sony Music Entertainment |
| 15694 | Carl Smith | I'll Go Stepping Too | Pre-1972 | Sony Music Entertainment |
| 15695 | Carl Smith | I'll Hold You in My Heart (Till I Can Hold You in My Arms) | Pre-1972 | Sony Music Entertainment |
| 15696 | Carl Smith | I'll Kiss the Past Goodbye | Pre-1972 | Sony Music Entertainment |
| 15697 | Carl Smith | I'll Walk With You (All the Way) | Pre-1972 | Sony Music Entertainment |
| 15698 | Carl Smith | I'm Tired | Pre-1972 | Sony Music Entertainment |
| 15699 | Carl Smith | Just Wait 'Til I Get You Alone | Pre-1972 | Sony Music Entertainment |
| 15700 | Carl Smith | Live for Tomorrow | Pre-1972 | Sony Music Entertainment |
| 15701 | Carl Smith | Love's Gonna Live Here Again | Pre-1972 | Sony Music Entertainment |
| 15702 | Carl Smith | Lovin' Is Livin' | Pre-1972 | Sony Music Entertainment |
| 15703 | Carl Smith | Make the Waterwheel Roll | Pre-1972 | Sony Music Entertainment |
| 15704 | Carl Smith | Making Believe | Pre-1972 | Sony Music Entertainment |
| 15705 | Carl Smith | Man with a Plan | Pre-1972 | Sony Music Entertainment |
| 15706 | Carl Smith | Memory Number One | Pre-1972 | Sony Music Entertainment |
| 15707 | Carl Smith | Mommy Please Stay Home with Me | Pre-1972 | Sony Music Entertainment |
| 15708 | Carl Smith | More and More | Pre-1972 | Sony Music Entertainment |
| 15709 | Carl Smith | No More Loose Talkin' | Pre-1972 | Sony Music Entertainment |
| 15710 | Carl Smith | No Second Chance (1953 Version) | Pre-1972 | Sony Music Entertainment |
| 15711 | Carl Smith | No Second Chance (1955 Version) | Pre-1972 | Sony Music Entertainment |
| 15712 | Carl Smith | Oh, How I Miss You (Since You Went Away) | Pre-1972 | Sony Music Entertainment |
| 15713 | Carl Smith | Oh, No! | Pre-1972 | Sony Music Entertainment |
| 15714 | Carl Smith | Outlaw | Pre-1972 | Sony Music Entertainment |
| 15715 | Carl Smith | Pull My String and Wind Me Up | Pre-1972 | Sony Music Entertainment |
| 15716 | Carl Smith | Slowly | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15717 | Carl Smith | So Used to Lovin' You | Pre-1972 | Sony Music Entertainment |
| 15718 | Carl Smith | Steel Guitar Rag | Pre-1972 | Sony Music Entertainment |
| 15719 | Carl Smith | Steppin' Out | Pre-1972 | Sony Music Entertainment |
| 15720 | Carl Smith | Take Care of Our Baby | Pre-1972 | Sony Music Entertainment |
| 15721 | Carl Smith | That Heart Belongs to Me | Pre-1972 | Sony Music Entertainment |
| 15722 | Carl Smith | The Best Years of Your Life | Pre-1972 | Sony Music Entertainment |
| 15723 | Carl Smith | The Blood That Stained the Old Rugged Cross | Pre-1972 | Sony Music Entertainment |
| 15724 | Carl Smith | The Bottle Is Just Fooling You | Pre-1972 | Sony Music Entertainment |
| 15725 | Carl Smith | The Kind of Love I Can't Forget | Pre-1972 | Sony Music Entertainment |
| 15726 | Carl Smith | The Only Girl I Can't Forget | Pre-1972 | Sony Music Entertainment |
| 15727 | Carl Smith | The Tall, Tall Gentleman | Pre-1972 | Sony Music Entertainment |
| 15728 | Carl Smith | There Stands the Glass | Pre-1972 | Sony Music Entertainment |
| 15729 | Carl Smith | There'll Never Be Another Mary | Pre-1972 | Sony Music Entertainment |
| 15730 | Carl Smith | This Orchid Means Goodbye | Pre-1972 | Sony Music Entertainment |
| 15731 | Carl Smith | Three's a Crowd | Pre-1972 | Sony Music Entertainment |
| 15732 | Carl Smith | Tomorrow Night | Pre-1972 | Sony Music Entertainment |
| 15733 | Carl Smith | Tragic Romance | Pre-1972 | Sony Music Entertainment |
| 15734 | Carl Smith | Triangle | Pre-1972 | Sony Music Entertainment |
| 15735 | Carl Smith | Wait, a Little Longer, Please Jesus | Pre-1972 | Sony Music Entertainment |
| 15736 | Carl Smith | Walking the Slow Walk | Pre-1972 | Sony Music Entertainment |
| 15737 | Carl Smith | Waterloo | Pre-1972 | Sony Music Entertainment |
| 15738 | Carl Smith | We're Not Going Steady Anymore | Pre-1972 | Sony Music Entertainment |
| 15739 | Carl Smith | What Am I Gonna Do with You | Pre-1972 | Sony Music Entertainment |
| 15740 | Carl Smith | When Will the Rainbow Follow the Rain | Pre-1972 | Sony Music Entertainment |
| 15741 | Carl Smith | Who Do You Think I Am | Pre-1972 | Sony Music Entertainment |
| 15742 | Carl Smith | Who'll Buy My Heartaches | Pre-1972 | Sony Music Entertainment |
| 15743 | Carl Smith | Why I'm Walking | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 15744 | Carl Smith | Wonderful World of Women | Pre-1972 | Sony Music Entertainment |
| 15745 | Carl Smith | Wondering | Pre-1972 | Sony Music Entertainment |
| 15746 | Carl Smith | Yes I Know Why | Pre-1972 | Sony Music Entertainment |
| 15747 | Carl Smith | You Are My Sunshine | Pre-1972 | Sony Music Entertainment |
| 15748 | Carl Smith | You Are the One | Pre-1972 | Sony Music Entertainment |
| 15749 | Carl Smith | You Ought to Hear Me Cry | Pre-1972 | Sony Music Entertainment |
| 15750 | Carl Smith | You're So Easy to Love | Pre-1972 | Sony Music Entertainment |
| 15751 | Carl Smith Trio | Answers | Pre-1972 | Sony Music Entertainment |
| 15752 | Carl Smith Trio | Anywhere Is Home | Pre-1972 | Sony Music Entertainment |
| 15753 | Carl Smith Trio | Glory Land Way | Pre-1972 | Sony Music Entertainment |
| 15754 | Carl Smith Trio | Old Camp Meeting Days | Pre-1972 | Sony Music Entertainment |
| 15755 | Carl Smith Trio | Pass Me Not | Pre-1972 | Sony Music Entertainment |
| 15756 | Carl Smith Trio | Standing On the Premises | Pre-1972 | Sony Music Entertainment |
| 15757 | Carl Smith Trio | When the Roll Is Called Up Yonder | Pre-1972 | Sony Music Entertainment |
| 15758 | Carl Smith Trio | When They Ring Them Golden Bells | Pre-1972 | Sony Music Entertainment |
| 15759 | Carl Smith Trio | Works of the Lord | Pre-1972 | Sony Music Entertainment |
| 15760 | Carl Smith, June Carter Cash | Love Oh Crazy Love | Pre-1972 | Sony Music Entertainment |
| 15761 | Carl Weinrich | Prelude and Fugue in E-Flat Major, BWV 552 "St. Anne" | Pre-1972 | Sony Music Entertainment |
| 15762 | Carl Weinrich | Toccata and Fugue in D Minor, BWV 538 "Dorian" | Pre-1972 | Sony Music Entertainment |
| 15763 | Carlo Bergonzi | Ernani: Dell' esiglio nel dolore | Pre-1972 | Sony Music Entertainment |
| 15764 | Carlo Bergonzi | La Traviata: Act I: Un di felice eterea | Pre-1972 | Sony Music Entertainment |
| 15765 | Carlo Bergonzi | Lucia di Lammermoor, Act I, Scene 2: Sulla tomba che rinserra | Pre-1972 | Sony Music Entertainment |
| 15766 | Carlo Bergonzi | Lucia di Lammermoor, Act III, Scene 3:  Fra poco a me ricovero | Pre-1972 | Sony Music Entertainment |
| 15767 | Carlo Bergonzi | Macbeth: O figli; Ah, la paterna mano | Pre-1972 | Sony Music Entertainment |
| 15768 | Carlo Bergonzi | Messa de Requiem: Dies irae: Ingemisco | Pre-1972 | Sony Music Entertainment |
| 15769 | Carlo Bergonzi, Georges Pretre | La Traviata: Act II: Lunge da lei; De' miei bollenti spiriti | Pre-1972 | Sony Music Entertainment |
| 15770 | Carlo Bergonzi, Mario Sereni, Licia Albanese | La Boheme: O soave fanciulla | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15771 | Carlo Bergonzi, Thomas Schippers, RCA Italiana Opera Chorus, RCA Italiana Opera Orchestra | Ernani: Merce, diletti amici: Come rugiada al cespite | Pre-1972 | Sony Music Entertainment |
| 15772 | Carlos Santana | Daughter of the Night | SR0000045295 | Sony Music Entertainment |
| 15773 | Carlos Santana | Ecuador | SR0000045295 | Sony Music Entertainment |
| 15774 | Carlos Santana | Lightnin' | SR0000045295 | Sony Music Entertainment |
| 15775 | Carlos Santana | Mudbone | SR0000045295 | Sony Music Entertainment |
| 15776 | Carlos Santana | One With you | SR0000045295 | Sony Music Entertainment |
| 15777 | Carlos Santana | Tales of Kilimanjaro | SR0000045295 | Sony Music Entertainment |
| 15778 | Carlos Santana | Vereda Tropical | SR0000045295 | Sony Music Entertainment |
| 15779 | Carlos Santana | Watch your Step | SR0000045295 | Sony Music Entertainment |
| 15780 | Carlos Santana | Who Do you Love | SR0000045295 | Sony Music Entertainment |
| 15781 | Carlos Santana | Bailando/Aquatic Park | SR0000086429 | Sony Music Entertainment |
| 15782 | Carlos Santana | Bella | SR0000086429 | Sony Music Entertainment |
| 15783 | Carlos Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| 15784 | Carlos Santana | Deeper, Dig Deeper | SR0000086429 | Sony Music Entertainment |
| 15785 | Carlos Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| 15786 | Carlos Santana | I'm Gone | SR0000086429 | Sony Music Entertainment |
| 15787 | Carlos Santana | Mingus | SR0000086429 | Sony Music Entertainment |
| 15788 | Carlos Santana | Now That you Know (Live) | SR0000086429 | Sony Music Entertainment |
| 15789 | Carlos Santana | Trane | SR0000086429 | Sony Music Entertainment |
| 15790 | Carlos Santana, Alice Coltrane | Bliss: The Eternal Now | RE0000890303 | Sony Music Entertainment |
| 15791 | Carlos Santana, Alice Coltrane | Angel of Sunlight | RE0000890303 | Sony Music Entertainment |
| 15792 | Carlos Santana, Alice Coltrane | Guru Sri Chinmoy Aphorism | RE0000890303 | Sony Music Entertainment |
| 15793 | Carlos Santana, Mahavishnu John McLaughlin | A Love Supreme | RE0000922945 | Sony Music Entertainment |
| 15794 | Carlos Santana, Mahavishnu John McLaughlin | Let Us Go Into the House of the Lord | RE0000922945 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15795 | Carlos Santana, Mahavishnu John McLaughlin | Meditation | RE0000922945 | Sony Music Entertainment |
| 15796 | Carlos Santana, Mahavishnu John McLaughlin | Naima | RE0000922945 | Sony Music Entertainment |
| 15797 | Carlos Santana, Mahavishnu John McLaughlin | The Life Divine | RE0000922945 | Sony Music Entertainment |
| 15798 | Carmel Quinn | There's a Typical Tipperary | Pre-1972 | Sony Music Entertainment |
| 15799 | Carmel Quinn | With My Shillelagh Under My Arm | Pre-1972 | Sony Music Entertainment |
| 15800 | Carmen McRae | God Bless the Child | Pre-1972 | Sony Music Entertainment |
| 15801 | Carmen McRae | If the Moon Turns Green | Pre-1972 | Sony Music Entertainment |
| 15802 | Carmen McRae | I'm Gonna Lock My Heart (And Throw Away the Key) | Pre-1972 | Sony Music Entertainment |
| 15803 | Carmen McRae | Lover Man (Oh, Where Can You Be?) | Pre-1972 | Sony Music Entertainment |
| 15804 | Carmen McRae | Miss Brown to You | Pre-1972 | Sony Music Entertainment |
| 15805 | Carmen McRae | My Man | Pre-1972 | Sony Music Entertainment |
| 15806 | Carmen McRae | Strange Fruit | Pre-1972 | Sony Music Entertainment |
| 15807 | Carmen McRae | Them There Eyes | Pre-1972 | Sony Music Entertainment |
| 15808 | Carmen McRae | What a Little Moonlight Can Do | Pre-1972 | Sony Music Entertainment |
| 15809 | Carmen McRae | Yesterdays | Pre-1972 | Sony Music Entertainment |
| 15810 | Carol Arthur, Meg Walter, On The Town Chorus, Elliott Gould, Gillian Lewis, Franklin Kiser, Don McKay | Night Club Sequence: So Long Baby / I Wish I Was Dead / You Got Me | Pre-1972 | Sony Music Entertainment |
| 15811 | Carol Brice | Goose Never Be a Peacock | Pre-1972 | Sony Music Entertainment |
| 15812 | Carol Brice, Andrew Frierson, Helen Strine, Brenda Lewis, New York City Opera Chorus | Prologue: The Veranda | Pre-1972 | Sony Music Entertainment |
| 15813 | Carol Brice, Elisabeth Carron | Miss Birdie ... Lionnet, Lionnet (Birdie's Aria) | Pre-1972 | Sony Music Entertainment |
| 15814 | Carol Brice, Elisabeth Carron | Oh, Cal, will you run home and get my music-album? ... Music, music, music | Pre-1972 | Sony Music Entertainment |
| 15815 | Carol Bruce | Bill | Pre-1972 | Sony Music Entertainment |
| 15816 | Carol Bruce | Do I Hear a Waltz?: This Week Americans | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15817 | Carol Bruce, Helen Dowdy, Kenneth Spencer, Show Boat Ensemble (1946) | Can't Help Lovin' Dat Man | Pre-1972 | Sony Music Entertainment |
| 15818 | Carol Bruce, Madeleine Sherwood, Jack Manning, Elizabeth Allen, Julienne Marie, Stuart Damon | Do I Hear a Waltz?: Here We Are Again | Pre-1972 | Sony Music Entertainment |
| 15819 | Carol Burnett | For All We Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15820 | Carol Burnett | Guess Who/Turn Around, Look At Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15821 | Carol Burnett | If I Could Write A Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15822 | Carol Burnett | It's Too Late (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15823 | Carol Burnett | Meantime | Pre-1972 | Sony Music Entertainment |
| 15824 | Carol Burnett | Rainy Days And Mondays (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15825 | Carol Burnett | Rose Garden (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15826 | Carol Burnett | Saturday Morning Confusion (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15827 | Carol Burnett | Sunrise, Sunset (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15828 | Carol Burnett | The Christmas Song (Chestnuts Roasting On An Open Fire) | Pre-1972 | Sony Music Entertainment |
| 15829 | Carol Burnett | Those Where The Days (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15830 | Carol Burnett | Try To Remember (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15831 | Carol Burnett | Who's Sorry Now (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15832 | Carol Burnett, Julie Andrews | Finale | Pre-1972 | Sony Music Entertainment |
| 15833 | Carol Burnett, Julie Andrews | Girls in the Band | Pre-1972 | Sony Music Entertainment |
| 15834 | Carol Burnett, Julie Andrews | Madame Abernall's / I Could Have Danced All Night | Pre-1972 | Sony Music Entertainment |
| 15835 | Carol Burnett, Julie Andrews | Medley of the 60's | Pre-1972 | Sony Music Entertainment |
| 15836 | Carol Burnett, Julie Andrews | No Mozart Tonight | Pre-1972 | Sony Music Entertainment |
| 15837 | Carol Burnett, Julie Andrews | Our Classy, Classical Show | Pre-1972 | Sony Music Entertainment |
| 15838 | Carol Burnett, Julie Andrews | Wait Till the Sun Shines, Nellie | Pre-1972 | Sony Music Entertainment |
| 15839 | Carol Burnett, Julie Andrews, Julie and Carol at Carnegie Hall Ensemble | From Russia: The Nausiev Ballet | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15840 | Carol Channing | So Long Dearie | Pre-1972 | Sony Music Entertainment |
| 15841 | Carol Channing, Charles Nelson Reilly, Jerry Dodge, Eileen Brennan | Dancing | Pre-1972 | Sony Music Entertainment |
| 15842 | Carol Channing, Hello, Dolly! Ensemble | Hello, Dolly! | Pre-1972 | Sony Music Entertainment |
| 15843 | Carol Channing, Hello, Dolly! Ensemble | I Put My Hand In | Pre-1972 | Sony Music Entertainment |
| 15844 | Carol Haney, The Pajama Game Ensemble | The Pajama Game: Hernando's Hideaway | Pre-1972 | Sony Music Entertainment |
| 15845 | Carol Lawrence | I Am Ashamed That Women Are So Simple | Pre-1972 | Sony Music Entertainment |
| 15846 | Carol Lawrence | I Hate Men | Pre-1972 | Sony Music Entertainment |
| 15847 | Carol Lawrence | I'll Be Respectable | Pre-1972 | Sony Music Entertainment |
| 15848 | Carol Lawrence | So In Love | Pre-1972 | Sony Music Entertainment |
| 15849 | Carol Lawrence | The Man in My Life | Pre-1972 | Sony Music Entertainment |
| 15850 | Carol Lawrence, Howard Keel | Countin' Our Chickens | Pre-1972 | Sony Music Entertainment |
| 15851 | Carol Lawrence, Howard Keel | Saratoga (Duet) | Pre-1972 | Sony Music Entertainment |
| 15852 | Carol Lawrence, Howard Keel | Why Fight This? | Pre-1972 | Sony Music Entertainment |
| 15853 | Carol Lawrence, Saratoga Ensemble | One Step, Two Step | Pre-1972 | Sony Music Entertainment |
| 15854 | Carol Rosenstiel | Canzon francese del principe | Pre-1972 | Sony Music Entertainment |
| 15855 | Carole King | (You Make Me Feel Like) A Natural Woman | Pre-1972 | Sony Music Entertainment |
| 15856 | Carole King | (You Make Me Feel Like) A Natural Woman (Live) | Pre-1972 | Sony Music Entertainment |
| 15857 | Carole King | Back to California | Pre-1972 | Sony Music Entertainment |
| 15858 | Carole King | Beautiful (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 15859 | Carole King | Brighter | Pre-1972 | Sony Music Entertainment |
| 15860 | Carole King | Brother, Brother | Pre-1972 | Sony Music Entertainment |
| 15861 | Carole King | Brother, Brother (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15862 | Carole King | Can't You Be Real | Pre-1972 | Sony Music Entertainment |
| 15863 | Carole King | Carry Your Load | Pre-1972 | Sony Music Entertainment |
| 15864 | Carole King | Carry Your Load (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15865 | Carole King | Child Of Mine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15866 | Carole King | Child Of Mine (Live) | Pre-1972 | Sony Music Entertainment |
| 15867 | Carole King | Eventually | Pre-1972 | Sony Music Entertainment |
| 15868 | Carole King | Eventually (Live) | Pre-1972 | Sony Music Entertainment |
| 15869 | Carole King | Goin' Back | Pre-1972 | Sony Music Entertainment |
| 15870 | Carole King | Growing Away from Me | Pre-1972 | Sony Music Entertainment |
| 15871 | Carole King | Home Again (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 15872 | Carole King | I Can't Hear You No More | Pre-1972 | Sony Music Entertainment |
| 15873 | Carole King | I Feel The Earth Move (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 15874 | Carole King | It's Going to Take Some Time | Pre-1972 | Sony Music Entertainment |
| 15875 | Carole King | It's Too Late (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15876 | Carole King | It's Too Late (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 15877 | Carole King | Music | Pre-1972 | Sony Music Entertainment |
| 15878 | Carole King | No Easy Way Down | Pre-1972 | Sony Music Entertainment |
| 15879 | Carole King | No Easy Way Down (Live) | Pre-1972 | Sony Music Entertainment |
| 15880 | Carole King | Raspberry Jam | Pre-1972 | Sony Music Entertainment |
| 15881 | Carole King | Smackwater Jack (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 15882 | Carole King | Snow Queen (Live) | Pre-1972 | Sony Music Entertainment |
| 15883 | Carole King | So Far Away | Pre-1972 | Sony Music Entertainment |
| 15884 | Carole King | So Far Away (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 15885 | Carole King | Some Kind of Wonderful | Pre-1972 | Sony Music Entertainment |
| 15886 | Carole King | Song of Long Ago | Pre-1972 | Sony Music Entertainment |
| 15887 | Carole King | Song Of Long Ago (Live) | Pre-1972 | Sony Music Entertainment |
| 15888 | Carole King | Spaceship Races | Pre-1972 | Sony Music Entertainment |
| 15889 | Carole King | Surely | Pre-1972 | Sony Music Entertainment |
| 15890 | Carole King | Sweet Seasons | Pre-1972 | Sony Music Entertainment |
| 15891 | Carole King | Sweet Sweetheart | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15892 | Carole King | To Love | Pre-1972 | Sony Music Entertainment |
| 15893 | Carole King | Too Much Rain | Pre-1972 | Sony Music Entertainment |
| 15894 | Carole King | Up On the Roof | Pre-1972 | Sony Music Entertainment |
| 15895 | Carole King | What Have You Got to Lose | Pre-1972 | Sony Music Entertainment |
| 15896 | Carole King | Will You Love Me Tomorrow? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15897 | Carole King | Will You Still Love Me Tomorrow (Live) | Pre-1972 | Sony Music Entertainment |
| 15898 | Carole King | You've Got A Friend (Live At Carnegie Hall) | Pre-1972 | Sony Music Entertainment |
| 15899 | Carole King | You've Got a Friend (Live) (Live) | Pre-1972 | Sony Music Entertainment |
| 15900 | Carolyn Binkley | All I Want For Christmas Is My Two Front Teeth | Pre-1972 | Sony Music Entertainment |
| 15901 | Carolyn Binkley | Easter Bunny (That's Who) | Pre-1972 | Sony Music Entertainment |
| 15902 | Carolyn Binkley | Here Comes Peter Cottontail | Pre-1972 | Sony Music Entertainment |
| 15903 | Carolyn Binkley | Here Comes The Easter Bunny | Pre-1972 | Sony Music Entertainment |
| 15904 | Carolyn Binkley | I Want A Baby Brother For Christmas | Pre-1972 | Sony Music Entertainment |
| 15905 | Carolyn Binkley | Mister Pilot | Pre-1972 | Sony Music Entertainment |
| 15906 | Carolyn Binkley | Rabbits, Ribbons, and Roses | Pre-1972 | Sony Music Entertainment |
| 15907 | Carolyn Hester | Come Back Baby | Pre-1972 | Sony Music Entertainment |
| 15908 | Carolyn Hester | Come Back, Baby (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 15909 | Carolyn Hester | Come, O My Love | Pre-1972 | Sony Music Entertainment |
| 15910 | Carolyn Hester | Comin' on Back to You | Pre-1972 | Sony Music Entertainment |
| 15911 | Carolyn Hester | Coo Coo | Pre-1972 | Sony Music Entertainment |
| 15912 | Carolyn Hester | Dear Companion | Pre-1972 | Sony Music Entertainment |
| 15913 | Carolyn Hester | Dink's Song | Pre-1972 | Sony Music Entertainment |
| 15914 | Carolyn Hester | East Virginia | Pre-1972 | Sony Music Entertainment |
| 15915 | Carolyn Hester | Galway Shawl | Pre-1972 | Sony Music Entertainment |
| 15916 | Carolyn Hester | I Loved a Lass | Pre-1972 | Sony Music Entertainment |
| 15917 | Carolyn Hester | I Want Jesus | Pre-1972 | Sony Music Entertainment |
| 15918 | Carolyn Hester | Once I Had a Sweetheart | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15919 | Carolyn Hester | Pera Stous | Pre-1972 | Sony Music Entertainment |
| 15920 | Carolyn Hester | Pobre De Mi | Pre-1972 | Sony Music Entertainment |
| 15921 | Carolyn Hester | Sally Free and Easy | Pre-1972 | Sony Music Entertainment |
| 15922 | Carolyn Hester | The Praties They Grow Small | Pre-1972 | Sony Music Entertainment |
| 15923 | Carolyn Hester | This Life I'm Living | Pre-1972 | Sony Music Entertainment |
| 15924 | Carolyn Hester | 'Tis the Gift to Be Simple | Pre-1972 | Sony Music Entertainment |
| 15925 | Carolyn Hester | Tumbando Cana | Pre-1972 | Sony Music Entertainment |
| 15926 | Carolyn Hester | Yarrow | Pre-1972 | Sony Music Entertainment |
| 15927 | Carrie Wilson | The Moment Has Passed | Pre-1972 | Sony Music Entertainment |
| 15928 | Casey Bill and his Orchestra | Christmas Time Blues | Pre-1972 | Sony Music Entertainment |
| 15929 | Casey Bill Weldon | Give Me Another Shot | Pre-1972 | Sony Music Entertainment |
| 15930 | Casey Bill Weldon | Guitar Swing (Album Version) | Pre-1972 | Sony Music Entertainment |
| 15931 | Cassius Clay, Muhammad Ali | I Am the Greatest | Pre-1972 | Sony Music Entertainment |
| 15932 | Cassius Clay, Muhammad Ali | Round 1: I Am the Greatest | Pre-1972 | Sony Music Entertainment |
| 15933 | Cassius Clay, Muhammad Ali | Round 2: I Am the Double Greatest | Pre-1972 | Sony Music Entertainment |
| 15934 | Cassius Clay, Muhammad Ali | Round 3: Do You Have to Ask? | Pre-1972 | Sony Music Entertainment |
| 15935 | Cassius Clay, Muhammad Ali | Round 4: "I Have Written a Drama," He Said Playfully. | Pre-1972 | Sony Music Entertainment |
| 15936 | Cassius Clay, Muhammad Ali | Round 5: Will the Real Sonny Liston Please Fall Down | Pre-1972 | Sony Music Entertainment |
| 15937 | Cassius Clay, Muhammad Ali | Round 6: Funny You Should Ask | Pre-1972 | Sony Music Entertainment |
| 15938 | Cassius Clay, Muhammad Ali | Round 7: 2138 | Pre-1972 | Sony Music Entertainment |
| 15939 | Cassius Clay, Muhammad Ali | Round 8: The Knockout | Pre-1972 | Sony Music Entertainment |
| 15940 | Cassius Clay, Muhammad Ali | The Gang's All Here | Pre-1972 | Sony Music Entertainment |
| 15941 | Cast of "The Daydreamer" | Daydreamer | Pre-1972 | Sony Music Entertainment |
| 15942 | Cast of "The Daydreamer" | Daydreamer (Chorus) | Pre-1972 | Sony Music Entertainment |
| 15943 | Cast of "The Daydreamer" | Finale | Pre-1972 | Sony Music Entertainment |
| 15944 | Cast of "The Daydreamer" | Happy Guy | Pre-1972 | Sony Music Entertainment |
| 15945 | Cast of "The Daydreamer" | Isn't It Cozy | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15946 | Cast of "The Daydreamer" | Luck to Sell | Pre-1972 | Sony Music Entertainment |
| 15947 | Cast of "The Daydreamer" | Overture | Pre-1972 | Sony Music Entertainment |
| 15948 | Cast of "The Daydreamer" | Simple Wonderful | Pre-1972 | Sony Music Entertainment |
| 15949 | Cast of "The Daydreamer" | Tivoli Bells (Papa Anderson's Theme) | Pre-1972 | Sony Music Entertainment |
| 15950 | Cast of "The Daydreamer" | Voyage of the Walnut Shell (Thumbelina's Theme) | Pre-1972 | Sony Music Entertainment |
| 15951 | Cast of "The Daydreamer" | Waltz for a Mermaid (Little Mermaid's Theme) | Pre-1972 | Sony Music Entertainment |
| 15952 | Cast of "The Daydreamer" | Who Can Tell | Pre-1972 | Sony Music Entertainment |
| 15953 | Cast of "The Daydreamer" | Wishes and Teardrops | Pre-1972 | Sony Music Entertainment |
| 15954 | Catfish | 300 Pound Fat Mama | Pre-1972 | Sony Music Entertainment |
| 15955 | Catfish | Catfish | Pre-1972 | Sony Music Entertainment |
| 15956 | Catfish | Coffee Song | Pre-1972 | Sony Music Entertainment |
| 15957 | Catfish | Love Lights | Pre-1972 | Sony Music Entertainment |
| 15958 | Catfish | No Place to Hide | Pre-1972 | Sony Music Entertainment |
| 15959 | Catfish | Repreise: Catfish, Get High, Get Naked, Get Down | Pre-1972 | Sony Music Entertainment |
| 15960 | Catfish | Sundown Man | Pre-1972 | Sony Music Entertainment |
| 15961 | Catfish | The Hawk | Pre-1972 | Sony Music Entertainment |
| 15962 | Catfish | Tradition | Pre-1972 | Sony Music Entertainment |
| 15963 | Cathy Berberian | Three Songs from William Shakespeare: III. When Dasies Pied | Pre-1972 | Sony Music Entertainment |
| 15964 | Cathy Berberian, Igor Stravinsky | Three Songs from William Shakespeare: I. Musick to Heare | Pre-1972 | Sony Music Entertainment |
| 15965 | Cesare Siepi | Le Nozze di Figaro: Aprite un po' quegli occhi | Pre-1972 | Sony Music Entertainment |
| 15966 | Cesare Siepi | Le Nozze di Figaro: Non piu andrai | Pre-1972 | Sony Music Entertainment |
| 15967 | Cesare Siepi | Le Nozze di Figaro: Se vuol ballare, signor Contino | Pre-1972 | Sony Music Entertainment |
| 15968 | Cesare Siepi | Le Nozze di Figaro: Tutto e disposto | Pre-1972 | Sony Music Entertainment |
| 15969 | Cesare Siepi | Nabucco: Part I: Come notte a sol fulgente | Pre-1972 | Sony Music Entertainment |
| 15970 | Cesare Siepi | Nabucco: Part II: Veni, o Levita! - Tu sul labbro | Pre-1972 | Sony Music Entertainment |
| 15971 | Cesare Siepi | Nabucco: Part III: Oh, chi piange? - Del futuro nel buio discerno | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 15972 | Cesare Siepi, Michele Lee, Bravo Giovanni Ensemble | Bravo, Giovanni / One Little World Apart | Pre-1972 | Sony Music Entertainment |
| 15973 | Cesare Siepi, Mildred Miller, Lucine Amara, Roberta Peters, Kim Borg | Le Nozze di Figaro: Perfida! e in quella forma - Pian pianin le andro piu presso | Pre-1972 | Sony Music Entertainment |
| 15974 | Cesare Siepi, Roberta Peters | Le Nozze di Figaro: Act I: Cinque... dieci... venti... | Pre-1972 | Sony Music Entertainment |
| 15975 | Cesare Siepi, Roberta Peters | Le Nozze di Figaro: Se a caso madama la notte | Pre-1972 | Sony Music Entertainment |
| 15976 | Cesare Siepi, Roberta Peters, Kim Borg | Le Nozze di Figaro: Tutto e tranquillo e placido -  Pace, pace mio dolce tesoro | Pre-1972 | Sony Music Entertainment |
| 15977 | Cesare Siepi, Roberta Peters, Kim Borg, Lucine Amara | Le Nozze di Figaro: Ecco la marcia - Amanti costanti seguaci d'onor | Pre-1972 | Sony Music Entertainment |
| 15978 | Cesare Valletti | Dichterliebe, Op. 48: 1. Im wunderschonen Monat Mai | Pre-1972 | Sony Music Entertainment |
| 15979 | Cesare Valletti | Dichterliebe, Op. 48: 10. Hor' ich das Liedchen klingen | Pre-1972 | Sony Music Entertainment |
| 15980 | Cesare Valletti | Dichterliebe, Op. 48: 11. Ein Jungling liebt' ein Madchen | Pre-1972 | Sony Music Entertainment |
| 15981 | Cesare Valletti | Dichterliebe, Op. 48: 15. Aus alten Marchen winkt es | Pre-1972 | Sony Music Entertainment |
| 15982 | Cesare Valletti | Dichterliebe, Op. 48: 16. Die alten, bosen Lieder | Pre-1972 | Sony Music Entertainment |
| 15983 | Cesare Valletti | Dichterliebe, Op. 48: 2. Aus meinen Tranen sprießen | Pre-1972 | Sony Music Entertainment |
| 15984 | Cesare Valletti | Dichterliebe, Op. 48: 3. Die Rose, die Lilie, die Taube, die Sonne | Pre-1972 | Sony Music Entertainment |
| 15985 | Cesare Valletti | Dichterliebe, Op. 48: 4. Wenn ich in deine Augen seh' | Pre-1972 | Sony Music Entertainment |
| 15986 | Cesare Valletti | Dichterliebe, Op. 48: 6. Im Rhein, im heiligen Strome | Pre-1972 | Sony Music Entertainment |
| 15987 | Cesare Valletti | Dichterliebe, Op. 48: 7. Ich grolle nicht | Pre-1972 | Sony Music Entertainment |
| 15988 | Cesare Valletti, Leo Taubman | 5 Lieder und Gesange, Op. 127: No. 2, Dein Angesicht | Pre-1972 | Sony Music Entertainment |
| 15989 | Cesare Valletti, Leo Taubman | 6 Gedichte, Op. 36: No. 4, An den Sonnenschein | Pre-1972 | Sony Music Entertainment |
| 15990 | Cesare Valletti, Leo Taubman | Cara e dolce | Pre-1972 | Sony Music Entertainment |
| 15991 | Cesare Valletti, Leo Taubman | Der Jungling an der Quelle, D. 300 | Pre-1972 | Sony Music Entertainment |
| 15992 | Cesare Valletti, Leo Taubman | Der Musensohn, D. 764 | Pre-1972 | Sony Music Entertainment |
| 15993 | Cesare Valletti, Leo Taubman | Il Flavio, Act III: Chi vuole innamorarsi | Pre-1972 | Sony Music Entertainment |
| 15994 | Cesare Valletti, Leo Taubman | Il Sedecia, re di Gerusalemme, Act II: "Caldo Sangue" | Pre-1972 | Sony Music Entertainment |
| 15995 | Cesare Valletti, Leo Taubman | Le gare dell'amor eroico: A Porfiria vecchiarella | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 15996 | Cesare Valletti, Leo Taubman | Le gelosie villane: Lungi dal caro bene | Pre-1972 | Sony Music Entertainment |
| 15997 | Cesare Valletti, Leo Taubman | Myrthen, Op. 25: No. 24, Du bist wie eine Blume | Pre-1972 | Sony Music Entertainment |
| 15998 | Cesare Valletti, Leo Taubman | Nacht und Traume, D. 827 | Pre-1972 | Sony Music Entertainment |
| 15999 | Cesare Valletti, Leo Taubman | Pirro e Demetrio, RosS 342.23, Act III: Le violette | Pre-1972 | Sony Music Entertainment |
| 16000 | Chad & Jeremy | Ain't It Nice | Pre-1972 | Sony Music Entertainment |
| 16001 | Chad & Jeremy | Anytime | Pre-1972 | Sony Music Entertainment |
| 16002 | Chad & Jeremy | Baby Don't Go (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16003 | Chad & Jeremy | Before and After | Pre-1972 | Sony Music Entertainment |
| 16004 | Chad & Jeremy | Busman's Holiday | Pre-1972 | Sony Music Entertainment |
| 16005 | Chad & Jeremy | Can I See You | Pre-1972 | Sony Music Entertainment |
| 16006 | Chad & Jeremy | Can't Get Used to Losing You | Pre-1972 | Sony Music Entertainment |
| 16007 | Chad & Jeremy | Cautionary Tale | Pre-1972 | Sony Music Entertainment |
| 16008 | Chad & Jeremy | Decline | Pre-1972 | Sony Music Entertainment |
| 16009 | Chad & Jeremy | Distant Shores | Pre-1972 | Sony Music Entertainment |
| 16010 | Chad & Jeremy | Distant Shores (French Version) | Pre-1972 | Sony Music Entertainment |
| 16011 | Chad & Jeremy | Don't Make Me Do It | Pre-1972 | Sony Music Entertainment |
| 16012 | Chad & Jeremy | Don't Think Twice, It's All Right (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16013 | Chad & Jeremy | Early Mornin' Rain | Pre-1972 | Sony Music Entertainment |
| 16014 | Chad & Jeremy | Editorial | Pre-1972 | Sony Music Entertainment |
| 16015 | Chad & Jeremy | Epilogue | Pre-1972 | Sony Music Entertainment |
| 16016 | Chad & Jeremy | Everyone's Gone to the Moon | Pre-1972 | Sony Music Entertainment |
| 16017 | Chad & Jeremy | Evil-Hearted Me | Pre-1972 | Sony Music Entertainment |
| 16018 | Chad & Jeremy | Fall | Pre-1972 | Sony Music Entertainment |
| 16019 | Chad & Jeremy | Family Way | Pre-1972 | Sony Music Entertainment |
| 16020 | Chad & Jeremy | Fare Thee Well (I Must Be Gone) | Pre-1972 | Sony Music Entertainment |
| 16021 | Chad & Jeremy | For Lovin' Me | Pre-1972 | Sony Music Entertainment |
| 16022 | Chad & Jeremy | Funny How Love Can Be (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16023 | Chad & Jeremy | Homeward Bound | Pre-1972 | Sony Music Entertainment |
| 16024 | Chad & Jeremy | I Don't Wanna Lose You Baby | Pre-1972 | Sony Music Entertainment |
| 16025 | Chad & Jeremy | I Don't Wanna Lose You Baby (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 16026 | Chad & Jeremy | I Don't Wanna Lose You Baby (Single Version) | Pre-1972 | Sony Music Entertainment |
| 16027 | Chad & Jeremy | I Don't Want to Lose You Baby | Pre-1972 | Sony Music Entertainment |
| 16028 | Chad & Jeremy | I Have Dreamed (Single Version) | Pre-1972 | Sony Music Entertainment |
| 16029 | Chad & Jeremy | I Won't Cry | Pre-1972 | Sony Music Entertainment |
| 16030 | Chad & Jeremy | If You Need Somebody | Pre-1972 | Sony Music Entertainment |
| 16031 | Chad & Jeremy | I'll Get Around to It When and If I Can | Pre-1972 | Sony Music Entertainment |
| 16032 | Chad & Jeremy | I'm In Love Again | Pre-1972 | Sony Music Entertainment |
| 16033 | Chad & Jeremy | Imagination (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16034 | Chad & Jeremy | Last Night | Pre-1972 | Sony Music Entertainment |
| 16035 | Chad & Jeremy | Letter To A London Girl | Pre-1972 | Sony Music Entertainment |
| 16036 | Chad & Jeremy | Little Does She Know | Pre-1972 | Sony Music Entertainment |
| 16037 | Chad & Jeremy | Love Is Strange | Pre-1972 | Sony Music Entertainment |
| 16038 | Chad & Jeremy | Manners Maketh Man | Pre-1972 | Sony Music Entertainment |
| 16039 | Chad & Jeremy | Morning | Pre-1972 | Sony Music Entertainment |
| 16040 | Chad & Jeremy | Mr. Tambourine Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16041 | Chad & Jeremy | Painted Dayglow Smile | Pre-1972 | Sony Music Entertainment |
| 16042 | Chad & Jeremy | Painted Dayglow Smile (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16043 | Chad & Jeremy | Painted Dayglow Smile (Single Version) | Pre-1972 | Sony Music Entertainment |
| 16044 | Chad & Jeremy | Pantheistic Study For Guitar And Large Bird (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16045 | Chad & Jeremy | Paxton Quigley's Had the Course | Pre-1972 | Sony Music Entertainment |
| 16046 | Chad & Jeremy | Pipe Dream | Pre-1972 | Sony Music Entertainment |
| 16047 | Chad & Jeremy | Pipe Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16048 | Chad & Jeremy | Pipe Dream (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 16049 | Chad & Jeremy | Prologue | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16050 | Chad & Jeremy | Rest In Peace | Pre-1972 | Sony Music Entertainment |
| 16051 | Chad & Jeremy | Rest In Peace (Single Version) | Pre-1972 | Sony Music Entertainment |
| 16052 | Chad & Jeremy | Say It Isn't True | Pre-1972 | Sony Music Entertainment |
| 16053 | Chad & Jeremy | Should I (Single Version) | Pre-1972 | Sony Music Entertainment |
| 16054 | Chad & Jeremy | Sidewalk Requiem, Los Angeles, June 5th and 6th (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16055 | Chad & Jeremy | Sister Marie | Pre-1972 | Sony Music Entertainment |
| 16056 | Chad & Jeremy | Sister Marie (Single Version) | Pre-1972 | Sony Music Entertainment |
| 16057 | Chad & Jeremy | Sixpence | Pre-1972 | Sony Music Entertainment |
| 16058 | Chad & Jeremy | Song Of The Love Child (Tobey's Song) | Pre-1972 | Sony Music Entertainment |
| 16059 | Chad & Jeremy | Sticks and Stones (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16060 | Chad & Jeremy | Sunstroke (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16061 | Chad & Jeremy | Teenage Failure | Pre-1972 | Sony Music Entertainment |
| 16062 | Chad & Jeremy | Tell Me Baby | Pre-1972 | Sony Music Entertainment |
| 16063 | Chad & Jeremy | The Ark (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16064 | Chad & Jeremy | The Emancipation Of Mr. X (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16065 | Chad & Jeremy | The Gentle Cold of Dawn | Pre-1972 | Sony Music Entertainment |
| 16066 | Chad & Jeremy | The Gentle Cold of Dawn (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16067 | Chad & Jeremy | The Girl Who Sang The Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16068 | Chad & Jeremy | The Raven (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16069 | Chad & Jeremy | The Way You Look Tonight | Pre-1972 | Sony Music Entertainment |
| 16070 | Chad & Jeremy | The Woman In You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16071 | Chad & Jeremy | There But For Fortune (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16072 | Chad & Jeremy | These Things You Don't Forget (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16073 | Chad & Jeremy | Transatlantic Trauma 1966 | Pre-1972 | Sony Music Entertainment |
| 16074 | Chad & Jeremy | Transatlantic Trauma 1966 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16075 | Chad & Jeremy | What Do You Want with Me | Pre-1972 | Sony Music Entertainment |
| 16076 | Chad & Jeremy | When Your Love Has Gone | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16077 | Chad & Jeremy | When Your Love Has Gone (Early Version) | Pre-1972 | Sony Music Entertainment |
| 16078 | Chad & Jeremy | Why Should I Care | Pre-1972 | Sony Music Entertainment |
| 16079 | Chad & Jeremy | Wonderful Land | Pre-1972 | Sony Music Entertainment |
| 16080 | Chad & Jeremy | You Are She | Pre-1972 | Sony Music Entertainment |
| 16081 | Chad & Jeremy | You Are She (French Version) | Pre-1972 | Sony Music Entertainment |
| 16082 | Chad & Jeremy | You Need Feet (You Need Hands) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 16083 | Chad & Jeremy | Your Are She | Pre-1972 | Sony Music Entertainment |
| 16084 | Chad & Jeremy | Your Mama's Out of Town | Pre-1972 | Sony Music Entertainment |
| 16085 | Chad & Jeremy | You've Got Your Troubles (I've Got Mine) | Pre-1972 | Sony Music Entertainment |
| 16086 | Charles Lloyd | Apex | Pre-1972 | Sony Music Entertainment |
| 16087 | Charles Lloyd | East of the Sun (And West of the Moon) | Pre-1972 | Sony Music Entertainment |
| 16088 | Charles Lloyd | Goin' to Memphis | Pre-1972 | Sony Music Entertainment |
| 16089 | Charles Lloyd | Island Blues | Pre-1972 | Sony Music Entertainment |
| 16090 | Charles Lloyd | Of Course, Of Course | Pre-1972 | Sony Music Entertainment |
| 16091 | Charles Lloyd | One for Joan | Pre-1972 | Sony Music Entertainment |
| 16092 | Charles Lloyd | Sun Dance | Pre-1972 | Sony Music Entertainment |
| 16093 | Charles Lloyd | The Best Thing for You | Pre-1972 | Sony Music Entertainment |
| 16094 | Charles Lloyd | The Song My Lady Sings | Pre-1972 | Sony Music Entertainment |
| 16095 | Charles Lloyd | The Things We Did Last Summer | Pre-1972 | Sony Music Entertainment |
| 16096 | Charles Lloyd | Third Floor Richard | Pre-1972 | Sony Music Entertainment |
| 16097 | Charles Lloyd | Voice in the Night | Pre-1972 | Sony Music Entertainment |
| 16098 | Charles Lloyd & His Quintet | East Of The Sun (And West Of The Moon) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16099 | Charles Lloyd & His Quintet | Island Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16100 | Charles Lloyd & His Quintet | Love Theme From "In Harm's Way" (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16101 | Charles Lloyd & His Quintet | You Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16102 | Charles Lloyd Quartet | Bizzare | Pre-1972 | Sony Music Entertainment |
| 16103 | Charles Lloyd Quartet | How Can I Tell You? | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16104 | Charles Lloyd Quartet | Ol' Five Spot | Pre-1972 | Sony Music Entertainment |
| 16105 | Charles Lloyd, Charles Lloyd & His Quintet | Carcara | Pre-1972 | Sony Music Entertainment |
| 16106 | Charles Lloyd, Charles Lloyd & His Quintet | Long Time, Baby | Pre-1972 | Sony Music Entertainment |
| 16107 | Charles Lloyd, Charles Lloyd & His Quintet | Sun Dance (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16108 | Charles Lloyd, Charles Lloyd Quartet | Days Of Wine And Roses | Pre-1972 | Sony Music Entertainment |
| 16109 | Charles Lloyd, Charles Lloyd Quartet | Forest Flower | Pre-1972 | Sony Music Entertainment |
| 16110 | Charles Lloyd, Charles Lloyd Quartet | Little Peace | Pre-1972 | Sony Music Entertainment |
| 16111 | Charles Lloyd, Charles Lloyd Quartet | Love Song To A Baby | Pre-1972 | Sony Music Entertainment |
| 16112 | Charles Lloyd, Charles Lloyd Quartet | Sweet Georgia Bright | Pre-1972 | Sony Music Entertainment |
| 16113 | Charles Lloyd, Chico Hamilton, Chico Hamilton & His Quintet | One For Joan/ Freedom Traveler | Pre-1972 | Sony Music Entertainment |
| 16114 | Charles Mingus | Adagio Ma Non Troppo | Pre-1972 | Sony Music Entertainment |
| 16115 | Charles Mingus | Bird Calls | Pre-1972 | Sony Music Entertainment |
| 16116 | Charles Mingus | Bird Calls (Alternate) | Pre-1972 | Sony Music Entertainment |
| 16117 | Charles Mingus | Boogie Stop Shuffle | Pre-1972 | Sony Music Entertainment |
| 16118 | Charles Mingus | Don't Be Afraid, The Clown's Afraid Too | Pre-1972 | Sony Music Entertainment |
| 16119 | Charles Mingus | Don't Be Afraid, The Clown's Afraid Too (Live) | Pre-1972 | Sony Music Entertainment |
| 16120 | Charles Mingus | E.S.P. (Live) | Pre-1972 | Sony Music Entertainment |
| 16121 | Charles Mingus | Ecclusiastics (Live) | Pre-1972 | Sony Music Entertainment |
| 16122 | Charles Mingus | Eclipse (Live) | Pre-1972 | Sony Music Entertainment |
| 16123 | Charles Mingus | E'S Flat, Ah'S Flat Too (Live) | Pre-1972 | Sony Music Entertainment |
| 16124 | Charles Mingus | Fables of Faubus | Pre-1972 | Sony Music Entertainment |
| 16125 | Charles Mingus | Girl Of My Dreams | Pre-1972 | Sony Music Entertainment |
| 16126 | Charles Mingus | Goodbye Pork Pie Hat | Pre-1972 | Sony Music Entertainment |
| 16127 | Charles Mingus | Hobo Ho | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16128 | Charles Mingus | Introduction (Live) | Pre-1972 | Sony Music Entertainment |
| 16129 | Charles Mingus | Introduction To Strollin' (Live) | Pre-1972 | Sony Music Entertainment |
| 16130 | Charles Mingus | Jelly Roll | Pre-1972 | Sony Music Entertainment |
| 16131 | Charles Mingus | Jelly Roll (Alternate) | Pre-1972 | Sony Music Entertainment |
| 16132 | Charles Mingus | Jump Monk (Live) | Pre-1972 | Sony Music Entertainment |
| 16133 | Charles Mingus | Jumpy Monk (Live) | Pre-1972 | Sony Music Entertainment |
| 16134 | Charles Mingus | Little Royal Suite (Live) | Pre-1972 | Sony Music Entertainment |
| 16135 | Charles Mingus | Mingus Blues (Live) | Pre-1972 | Sony Music Entertainment |
| 16136 | Charles Mingus | New Now Know How (Alternate) | Pre-1972 | Sony Music Entertainment |
| 16137 | Charles Mingus | Ool-Ya-Koo (Live) | Pre-1972 | Sony Music Entertainment |
| 16138 | Charles Mingus | Open Letter To Duke | Pre-1972 | Sony Music Entertainment |
| 16139 | Charles Mingus | Portrait (Live) | Pre-1972 | Sony Music Entertainment |
| 16140 | Charles Mingus | Pussy Cat Dues | Pre-1972 | Sony Music Entertainment |
| 16141 | Charles Mingus | Revelations (First Movement) | Pre-1972 | Sony Music Entertainment |
| 16142 | Charles Mingus | Self-Portrait In Three Colours | Pre-1972 | Sony Music Entertainment |
| 16143 | Charles Mingus | Song With Orange (Alternate) | Pre-1972 | Sony Music Entertainment |
| 16144 | Charles Mingus | Strollin' (Live) | Pre-1972 | Sony Music Entertainment |
| 16145 | Charles Mingus | Taurus In The Arena Of Life (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16146 | Charles Mingus | Taurus In The Arena Of Life (Live) | Pre-1972 | Sony Music Entertainment |
| 16147 | Charles Mingus | The Chill Of Death(Recitation by Charles Mingus) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16148 | Charles Mingus | The I of Hurricane Sue | Pre-1972 | Sony Music Entertainment |
| 16149 | Charles Mingus | The I of Hurricane Sue (Live) | Pre-1972 | Sony Music Entertainment |
| 16150 | Charles Mingus | The Shoes of the Fisherman's Wife Are Some Jive Ass Slippers | Pre-1972 | Sony Music Entertainment |
| 16151 | Charles Mingus | Us Is Two (Live) | Pre-1972 | Sony Music Entertainment |
| 16152 | Charles Mingus and his Jazz Groups | Diane | Pre-1972 | Sony Music Entertainment |
| 16153 | Charles Mingus and his Jazz Groups | Far Wells, Mill Valley | Pre-1972 | Sony Music Entertainment |
| 16154 | Charles Mingus and his Jazz Groups | Gunslinging Bird | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16155 | Charles Mingus and his Jazz Groups | Mood Indigo | Pre-1972 | Sony Music Entertainment |
| 16156 | Charles Mingus and his Jazz Groups | New Now Know How | Pre-1972 | Sony Music Entertainment |
| 16157 | Charles Mingus and his Jazz Groups | Put Me in That Dungeon | Pre-1972 | Sony Music Entertainment |
| 16158 | Charles Mingus and his Jazz Groups | Slop | Pre-1972 | Sony Music Entertainment |
| 16159 | Charles Mingus and his Jazz Groups | Song with Orange | Pre-1972 | Sony Music Entertainment |
| 16160 | Charles Mingus Jazz Workshop | Goodbye Pork Pie Hat | Pre-1972 | Sony Music Entertainment |
| 16161 | Charles Munch | Adagio for Strings, Op. 11 | Pre-1972 | Sony Music Entertainment |
| 16162 | Charles Munch | Beatrice et Benedict, H 138: Overture | Pre-1972 | Sony Music Entertainment |
| 16163 | Charles Munch | Beatrice et Benedict, H. 138: Overture | Pre-1972 | Sony Music Entertainment |
| 16164 | Charles Munch | Beatrice and Benedict: Overture | Pre-1972 | Sony Music Entertainment |
| 16165 | Charles Munch | Benvenuto Cellini, H. 76: Overture | Pre-1972 | Sony Music Entertainment |
| 16166 | Charles Munch | Bolero, M. 81 | Pre-1972 | Sony Music Entertainment |
| 16167 | Charles Munch | Bolero, M. 81 | Pre-1972 | Sony Music Entertainment |
| 16168 | Charles Munch | Brandenburg Concerto No. 1 in F Major, BWV 1046: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 16169 | Charles Munch | Brandenburg Concerto No. 1 in F Major, BWV 1046: IV. Menuetto - Trio I - Menuetto, Polacca, Menuetto, Trio II - Menuetto | Pre-1972 | Sony Music Entertainment |
| 16170 | Charles Munch | Brandenburg Concerto No. 2 in F Major, BWV 1047: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 16171 | Charles Munch | Brandenburg Concerto No. 2 in F Major, BWV 1047: III. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 16172 | Charles Munch | Brandenburg Concerto No. 3 in G Major, BWV 1048: [Allegro moderato] - Adagio | Pre-1972 | Sony Music Entertainment |
| 16173 | Charles Munch | Brandenburg Concerto No. 3 in G Major, BWV 1048: Allegro | Pre-1972 | Sony Music Entertainment |
| 16174 | Charles Munch | Brandenburg Concerto No. 4 in G Major, BWV 1049: II. Andante | Pre-1972 | Sony Music Entertainment |
| 16175 | Charles Munch | Brandenburg Concerto No. 5 in D Major, BWV 1050: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 16176 | Charles Munch | Brandenburg Concerto No. 5 in D Major, BWV 1050: II. Affettuoso | Pre-1972 | Sony Music Entertainment |
| 16177 | Charles Munch | Brandenburg Concerto No. 5 in D Major, BWV 1050: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 16178 | Charles Munch | Brandenburg Concerto No. 6 in B-Flat Major, BWV 1051: I. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16179 | Charles Munch | Brandenburg Concerto No. 6 in B-Flat Major, BWV 1051: II. Adagio, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 16180 | Charles Munch | Brandenburg Concerto No. 6 in B-Flat Major, BWV 1051: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 16181 | Charles Munch | Concerto in A Major for Clarinet and Orchestra, K. 622: II. Adagio (1997 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16182 | Charles Munch | Coriolan, Op. 62: Overture | Pre-1972 | Sony Music Entertainment |
| 16183 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Dance of the Young Girls Around Daphnis | Pre-1972 | Sony Music Entertainment |
| 16184 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Daphnis Reasserts His Love for Chloe. The Dorcon-Daphnis Dance Contest for a Kiss from Chloe | Pre-1972 | Sony Music Entertainment |
| 16185 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Dorcon's Advance to Chloe | Pre-1972 | Sony Music Entertainment |
| 16186 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Dorcon's Grotesque Dance | Pre-1972 | Sony Music Entertainment |
| 16187 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Entrance of Daphnis and Chloe | Pre-1972 | Sony Music Entertainment |
| 16188 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Entrance of the Temptress Lyceion and Dance of Veils | Pre-1972 | Sony Music Entertainment |
| 16189 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Invocation to Pan by the Nymphs and the Prayer of Daphnis | Pre-1972 | Sony Music Entertainment |
| 16190 | Charles Munch | Daphnis et Chloe, M. 57: Part I: Invocation to the Nymphs | Pre-1972 | Sony Music Entertainment |
| 16191 | Charles Munch | Daphnis et Chloe, M. 57: Part I: The Gracious Dance of Daphnis | Pre-1972 | Sony Music Entertainment |
| 16192 | Charles Munch | Daphnis et Chloe, M. 57: Part I: The Invasion of the Pirates and Daphnis's Unsuccessful Efforts to Save Chloe | Pre-1972 | Sony Music Entertainment |
| 16193 | Charles Munch | Daphnis et Chloe, M. 57: Part I: The Triumph of Daphnis and the Ecstatic Union with Chloe | Pre-1972 | Sony Music Entertainment |
| 16194 | Charles Munch | Daphnis et Chloe, M. 57: Part II: Bryaxis Orders Chloe to Be Brought Forward and to Dance | Pre-1972 | Sony Music Entertainment |
| 16195 | Charles Munch | Daphnis et Chloe, M. 57: Part II: Chloe's Dance of Supplication | Pre-1972 | Sony Music Entertainment |
| 16196 | Charles Munch | Daphnis et Chloe, M. 57: Part II: Creatures of Pan Appear and Frighten the Pirates, Who Flee in Terror, Leaving Chloe Alone with a Shining Crown | Pre-1972 | Sony Music Entertainment |
| 16197 | Charles Munch | Daphnis et Chloe, M. 57: Part II: Interlude | Pre-1972 | Sony Music Entertainment |
| 16198 | Charles Munch | Daphnis et Chloe, M. 57: Part II: The Orgiastic Dance of the Pirates | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16199 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Abandoning Their Roles, the Lovers Embrace and Kneel at the Altar of the Nymphs | Pre-1972 | Sony Music Entertainment |
| 16200 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Daphnis and Chloe are Reunited | Pre-1972 | Sony Music Entertainment |
| 16201 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Lammon Tells How Pan Saved Chloe in Memory of His Love for the Nymph Syrinx. Daphnis and Chloe Act out the Story. | Pre-1972 | Sony Music Entertainment |
| 16202 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Sunrise. Daphnis Prostrate at the Grotto of the Nymphs | Pre-1972 | Sony Music Entertainment |
| 16203 | Charles Munch | Daphnis et Chloe, M. 57: Part III: Young Men Invade the Scene, and Joyous Tumult Prevails in Tribute to the Triumph of the Lovers | Pre-1972 | Sony Music Entertainment |
| 16204 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Dance of the Young Girls Around Daphnis | Pre-1972 | Sony Music Entertainment |
| 16205 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Daphnis Reasserts His Love for Chloe. The Dorcon-Daphnis Dance Contest for a Kiss from Chloe | Pre-1972 | Sony Music Entertainment |
| 16206 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Dorcon's Advance to Chloe | Pre-1972 | Sony Music Entertainment |
| 16207 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Dorcon's Grotesque Dance | Pre-1972 | Sony Music Entertainment |
| 16208 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Entrance of Daphnis and Chloe | Pre-1972 | Sony Music Entertainment |
| 16209 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Entrance of the Temptress Lyceion and Dance of Veils | Pre-1972 | Sony Music Entertainment |
| 16210 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: Invocation to Pan by the Nymphs and the Prayer of Daphnis | Pre-1972 | Sony Music Entertainment |
| 16211 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: The Gracious Dance of Daphnis | Pre-1972 | Sony Music Entertainment |
| 16212 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: The Invasion of the Pirates and Daphnis's Unsuccessful Efforts to Save Chloe | Pre-1972 | Sony Music Entertainment |
| 16213 | Charles Munch | Daphnis et Chloe, M. 57: Scene 1: The Triumph of Daphnis and the Ecstatic Union with Chloe | Pre-1972 | Sony Music Entertainment |
| 16214 | Charles Munch | Daphnis et Chloe, M. 57: Scene 2: Chloe's Dance of Supplication | Pre-1972 | Sony Music Entertainment |
| 16215 | Charles Munch | Daphnis et Chloe, M. 57: Scene 2: Interlude | Pre-1972 | Sony Music Entertainment |
| 16216 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Abandoning Their Roles, the Lovers Embrace and Kneel at the Altar of the Nymphs | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16217 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Daphnis and Chloe are Reunited | Pre-1972 | Sony Music Entertainment |
| 16218 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Lammon Tells How Pan Saved Chloe in Memory of His Love for the Nymph Syrinx. Daphnis and Chloe Act out the Story. | Pre-1972 | Sony Music Entertainment |
| 16219 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Pan (Daphnis) Fashions a Flute from Some Reeds, on Which He Declares His Love for Syrinx (Chloe) | Pre-1972 | Sony Music Entertainment |
| 16220 | Charles Munch | Daphnis et Chloe, M. 57: Scene 3: Sunrise. Daphnis Prostrate at the Grotto of the Nymphs | Pre-1972 | Sony Music Entertainment |
| 16221 | Charles Munch | Die Geschopfe des Prometheus, Op. 43 (Excerpts): Act II, No. 16: Finale | Pre-1972 | Sony Music Entertainment |
| 16222 | Charles Munch | Die Geschopfe des Prometheus, Op. 43 (Excerpts): Act II, No. 5: Adagio | Pre-1972 | Sony Music Entertainment |
| 16223 | Charles Munch | Die Geschopfe des Prometheus, Op. 43 (Excerpts): Overture | Pre-1972 | Sony Music Entertainment |
| 16224 | Charles Munch | Don Quixote, Op. 35: Finale - Don Quixotes Tod | Pre-1972 | Sony Music Entertainment |
| 16225 | Charles Munch | Don Quixote, Op. 35: Introduction | Pre-1972 | Sony Music Entertainment |
| 16226 | Charles Munch | Don Quixote, Op. 35: Thema - Der Ritter von der traurigen Gestalt | Pre-1972 | Sony Music Entertainment |
| 16227 | Charles Munch | Don Quixote, Op. 35: Variation I - Das Abenteuer mit den Windmuhlen | Pre-1972 | Sony Music Entertainment |
| 16228 | Charles Munch | Don Quixote, Op. 35: Variation II - Der Kampf gegen die Hammelherde | Pre-1972 | Sony Music Entertainment |
| 16229 | Charles Munch | Don Quixote, Op. 35: Variation III - Gesprache zwischen Ritter und Knappe | Pre-1972 | Sony Music Entertainment |
| 16230 | Charles Munch | Don Quixote, Op. 35: Variation IV - Das Abenteuer mit der Prozession von Bussern | Pre-1972 | Sony Music Entertainment |
| 16231 | Charles Munch | Don Quixote, Op. 35: Variation IX - Der Kampf gegen die vermeintlichen Zauberer | Pre-1972 | Sony Music Entertainment |
| 16232 | Charles Munch | Don Quixote, Op. 35: Variation V - Don Quixotes Waffenwache und Herzensergusse | Pre-1972 | Sony Music Entertainment |
| 16233 | Charles Munch | Don Quixote, Op. 35: Variation VI - Die verzauberte Dulzinea | Pre-1972 | Sony Music Entertainment |
| 16234 | Charles Munch | Don Quixote, Op. 35: Variation VII - Der Ritt durch die Luft | Pre-1972 | Sony Music Entertainment |
| 16235 | Charles Munch | Don Quixote, Op. 35: Variation VIII - Die Fahrt auf dem verzauberten Nachen | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16236 | Charles Munch | Don Quixote, Op. 35: Variation X - Der Zweikampf mit dem Ritter vom blanken Monde | Pre-1972 | Sony Music Entertainment |
| 16237 | Charles Munch | Escales: II. Tunis-Nefta: Modere tres rythme | Pre-1972 | Sony Music Entertainment |
| 16238 | Charles Munch | Escales: III. Valencia: Anime | Pre-1972 | Sony Music Entertainment |
| 16239 | Charles Munch | Fetes (from Nocturnes) | Pre-1972 | Sony Music Entertainment |
| 16240 | Charles Munch | Fantasies Symphoniques, H. 343 (Symphony No. 6): I. Lento - Andante moderato - Poco allegro | Pre-1972 | Sony Music Entertainment |
| 16241 | Charles Munch | Fantasies Symphoniques, H. 343 (Symphony No. 6): II. Poco allegro | Pre-1972 | Sony Music Entertainment |
| 16242 | Charles Munch | Fidelio, Op. 72b: Overture | Pre-1972 | Sony Music Entertainment |
| 16243 | Charles Munch | Gratulations-Menuett in E-Flat Major, WoO 3 | Pre-1972 | Sony Music Entertainment |
| 16244 | Charles Munch | Harold en Italie, Op. 16: I. Harold aux montagnes | Pre-1972 | Sony Music Entertainment |
| 16245 | Charles Munch | Harold en Italie, Op. 16: II. Marche des pelerins | Pre-1972 | Sony Music Entertainment |
| 16246 | Charles Munch | Harold en Italie, Op. 16: III. Serenade | Pre-1972 | Sony Music Entertainment |
| 16247 | Charles Munch | Harold en Italie, Op. 16: IV. Orgie des brigands | Pre-1972 | Sony Music Entertainment |
| 16248 | Charles Munch | Images for Orchestra, L. 122: I. Gigues | Pre-1972 | Sony Music Entertainment |
| 16249 | Charles Munch | Images for Orchestra, L. 122: Iberia, No. 2: Le matin d'un jour de fete | Pre-1972 | Sony Music Entertainment |
| 16250 | Charles Munch | Images for Orchestra, L. 122: Iberia, No. 2: Les parfums de la nuit | Pre-1972 | Sony Music Entertainment |
| 16251 | Charles Munch | Images for Orchestra, L. 122: Iberia, No. 2: Par les rues et par les chemins | Pre-1972 | Sony Music Entertainment |
| 16252 | Charles Munch | Images for Orchestra, L. 122: II. Iberia: 1. Par les rues et les chemins | Pre-1972 | Sony Music Entertainment |
| 16253 | Charles Munch | Images for Orchestra, L. 122: II. Iberia: 2. Les parfums de la nuit | Pre-1972 | Sony Music Entertainment |
| 16254 | Charles Munch | Images for Orchestra, L. 122: II. Iberia: 3. Le matin d'un jour de fete | Pre-1972 | Sony Music Entertainment |
| 16255 | Charles Munch | Images for Orchestra, L. 122: II. Iberia: III. Rondes de printemps | Pre-1972 | Sony Music Entertainment |
| 16256 | Charles Munch | Images for Orchestra: Rondes du printemps | Pre-1972 | Sony Music Entertainment |
| 16257 | Charles Munch | Introduction & Allegro, Op. 47: Allegro | Pre-1972 | Sony Music Entertainment |
| 16258 | Charles Munch | Introduction & Allegro, Op. 47: Introduction - Moderato | Pre-1972 | Sony Music Entertainment |
| 16259 | Charles Munch | Jeu de cartes: First Deal | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16260 | Charles Munch | Jeu de cartes: Second Deal | Pre-1972 | Sony Music Entertainment |
| 16261 | Charles Munch | Jeu de cartes: Third Deal | Pre-1972 | Sony Music Entertainment |
| 16262 | Charles Munch | La creation du monde, Op. 81a | Pre-1972 | Sony Music Entertainment |
| 16263 | Charles Munch | La Damnation de Faust, Op. 24: Epilogue, Alors l'enfer se tut | Pre-1972 | Sony Music Entertainment |
| 16264 | Charles Munch | La Damnation de Faust, Op. 24: Epilogue, Laus! Hosanna! | Pre-1972 | Sony Music Entertainment |
| 16265 | Charles Munch | La Damnation de Faust, Op. 24: Part I, Le vieil hiver | Pre-1972 | Sony Music Entertainment |
| 16266 | Charles Munch | La Damnation de Faust, Op. 24: Part I, March hongroise: (Rakoczy March) | Pre-1972 | Sony Music Entertainment |
| 16267 | Charles Munch | La Damnation de Faust, Op. 24: Part II, A boire encor! | Pre-1972 | Sony Music Entertainment |
| 16268 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Amen. Amen | Pre-1972 | Sony Music Entertainment |
| 16269 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Assez! fuyons ces lieux | Pre-1972 | Sony Music Entertainment |
| 16270 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Ballet of the Sylphes | Pre-1972 | Sony Music Entertainment |
| 16271 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Certain rat | Pre-1972 | Sony Music Entertainment |
| 16272 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Christ vient de ressusciter! | Pre-1972 | Sony Music Entertainment |
| 16273 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Dors, heureux Faust, dors! | Pre-1972 | Sony Music Entertainment |
| 16274 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Helas! doux chants du ciel | Pre-1972 | Sony Music Entertainment |
| 16275 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Margarita! | Pre-1972 | Sony Music Entertainment |
| 16276 | Charles Munch | La Damnation de Faust, Op. 24: Part II, O pure emotion! | Pre-1972 | Sony Music Entertainment |
| 16277 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Oh! qui'il fait bon | Pre-1972 | Sony Music Entertainment |
| 16278 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Sans regrets j'ai quitte | Pre-1972 | Sony Music Entertainment |
| 16279 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Une puce gentille - Chanson de Mephistopheles | Pre-1972 | Sony Music Entertainment |
| 16280 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Villes entourees | Pre-1972 | Sony Music Entertainment |
| 16281 | Charles Munch | La Damnation de Faust, Op. 24: Part II, Vrai Dieu, messieurs | Pre-1972 | Sony Music Entertainment |
| 16282 | Charles Munch | La Damnation de Faust, Op. 24: Part III, "Maintenant" - "Devant la maison" | Pre-1972 | Sony Music Entertainment |
| 16283 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Allons, il est trop tard! | Pre-1972 | Sony Music Entertainment |
| 16284 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Autrefois un roi de Thule  - The King of Thule | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16285 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Esprit des flammes | Pre-1972 | Sony Music Entertainment |
| 16286 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Grands dieux | Pre-1972 | Sony Music Entertainment |
| 16287 | Charles Munch | La Damnation de Faust, Op. 24: Part III, La retraite | Pre-1972 | Sony Music Entertainment |
| 16288 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Menuet des follets | Pre-1972 | Sony Music Entertainment |
| 16289 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Merci, doux crepuscule! | Pre-1972 | Sony Music Entertainment |
| 16290 | Charles Munch | La Damnation de Faust, Op. 24: Part III, Que l'air est etouffant! | Pre-1972 | Sony Music Entertainment |
| 16291 | Charles Munch | La Damnation de Faust, Op. 24: Part IV, A la voute azuree | Pre-1972 | Sony Music Entertainment |
| 16292 | Charles Munch | La Damnation de Faust, Op. 24: Part IV, Au son des trompettes | Pre-1972 | Sony Music Entertainment |
| 16293 | Charles Munch | La Damnation de Faust, Op. 24: Part IV, D'amour l'ardente flamme | Pre-1972 | Sony Music Entertainment |
| 16294 | Charles Munch | La Damnation de Faust, Op. 24: Part IV, Nature immense (Invocation a la Nature) | Pre-1972 | Sony Music Entertainment |
| 16295 | Charles Munch | La Damnation de Faust: Dans mon coeur; Ha! Irimiru | Pre-1972 | Sony Music Entertainment |
| 16296 | Charles Munch | La Mer, L. 109: I. De l'aube a midi sur la mer | Pre-1972 | Sony Music Entertainment |
| 16297 | Charles Munch | La mer, L. 109: II. Jeux de vagues | Pre-1972 | Sony Music Entertainment |
| 16298 | Charles Munch | La Mer: Dialogue du vent et de la mer | Pre-1972 | Sony Music Entertainment |
| 16299 | Charles Munch | La Mer: Jeux des vagues | Pre-1972 | Sony Music Entertainment |
| 16300 | Charles Munch | La valse, M. 72 | Pre-1972 | Sony Music Entertainment |
| 16301 | Charles Munch | Le Chasseur maudit, FWV 44: La chasse | Pre-1972 | Sony Music Entertainment |
| 16302 | Charles Munch | Le Chasseur maudit, FWV 44: La malediction | Pre-1972 | Sony Music Entertainment |
| 16303 | Charles Munch | Le Chasseur maudit, FWV 44: Le paysage paisible du dimache | Pre-1972 | Sony Music Entertainment |
| 16304 | Charles Munch | Le Chasseur maudit: La Chasse | Pre-1972 | Sony Music Entertainment |
| 16305 | Charles Munch | Le Chasseur maudit: La Poursuite des demons | Pre-1972 | Sony Music Entertainment |
| 16306 | Charles Munch | Le roi d'Ys: Overture | Pre-1972 | Sony Music Entertainment |
| 16307 | Charles Munch | L'enfance du Christ, Op. 25: Overture | Pre-1972 | Sony Music Entertainment |
| 16308 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Dans la creche | Pre-1972 | Sony Music Entertainment |
| 16309 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Eh bien! | Pre-1972 | Sony Music Entertainment |
| 16310 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Joseph! Marie! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16311 | Charles Munch | L'enfance du Christ, Op. 25: Part I: La voix dit vrai, seigneur | Pre-1972 | Sony Music Entertainment |
| 16312 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Les sages de Judee | Pre-1972 | Sony Music Entertainment |
| 16313 | Charles Munch | L'enfance du Christ, Op. 25: Part I: O mon cher fils | Pre-1972 | Sony Music Entertainment |
| 16314 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Qui vient? | Pre-1972 | Sony Music Entertainment |
| 16315 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Seigneur! | Pre-1972 | Sony Music Entertainment |
| 16316 | Charles Munch | L'enfance du Christ, Op. 25: Part I: Toujours ce reve! | Pre-1972 | Sony Music Entertainment |
| 16317 | Charles Munch | L'enfance du Christ, Op. 25: Part II: Il s'en va loin de la terre (L'adieu des bergers a la Sainte Famille) | Pre-1972 | Sony Music Entertainment |
| 16318 | Charles Munch | L'enfance du Christ, Op. 25: Part II: Les Pelerins etant venus | Pre-1972 | Sony Music Entertainment |
| 16319 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Ce fut ainsi que par un infidele | Pre-1972 | Sony Music Entertainment |
| 16320 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Dans cette ville immense | Pre-1972 | Sony Music Entertainment |
| 16321 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Depuis trois jours | Pre-1972 | Sony Music Entertainment |
| 16322 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Entrez, entrez, pauvres hebreux | Pre-1972 | Sony Music Entertainment |
| 16323 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Sur vos traits fatigues | Pre-1972 | Sony Music Entertainment |
| 16324 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Trio pour deux flutes et harpe | Pre-1972 | Sony Music Entertainment |
| 16325 | Charles Munch | L'enfance du Christ, Op. 25: Part III: Vous pleurez, jeune mere | Pre-1972 | Sony Music Entertainment |
| 16326 | Charles Munch | Leonore Overture No. 1, Op. 138 | Pre-1972 | Sony Music Entertainment |
| 16327 | Charles Munch | Leonore Overture No. 2, Op. 72a | Pre-1972 | Sony Music Entertainment |
| 16328 | Charles Munch | Leonore Overture No. 3, Op. 72b | Pre-1972 | Sony Music Entertainment |
| 16329 | Charles Munch | Les nuits d'ete, Op. 7: III. Sur les lagunes | Pre-1972 | Sony Music Entertainment |
| 16330 | Charles Munch | Les nuits d'ete, Op. 7: VI. L'ile inconnue | Pre-1972 | Sony Music Entertainment |
| 16331 | Charles Munch | Les troyens, H. 133: Chasse royale et orage | Pre-1972 | Sony Music Entertainment |
| 16332 | Charles Munch | Manfred Overture, Op. 115 | Pre-1972 | Sony Music Entertainment |
| 16333 | Charles Munch | Medea's Meditation & Dance of Vengeance, Op. 23a | Pre-1972 | Sony Music Entertainment |
| 16334 | Charles Munch | Mother Goose Suite, M. 60: V. The Fairy Garden | Pre-1972 | Sony Music Entertainment |
| 16335 | Charles Munch | Mother Goose Suite: Beauty and the Beast Converse | Pre-1972 | Sony Music Entertainment |
| 16336 | Charles Munch | Mother Goose Suite: Hop-o'-My-Thumb | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16337 | Charles Munch | Mother Goose Suite: Laideronette, Empress of the Pagodas | Pre-1972 | Sony Music Entertainment |
| 16338 | Charles Munch | Mother Goose Suite: Pavan of the Sleeping Beauty | Pre-1972 | Sony Music Entertainment |
| 16339 | Charles Munch | Mother Goose Suite: The Fairy Garden | Pre-1972 | Sony Music Entertainment |
| 16340 | Charles Munch | Nocturnes, L. 91: I. Nuages | Pre-1972 | Sony Music Entertainment |
| 16341 | Charles Munch | Nocturnes, L. 91: II. Fetes | Pre-1972 | Sony Music Entertainment |
| 16342 | Charles Munch | Nuages (from Nocturnes) | Pre-1972 | Sony Music Entertainment |
| 16343 | Charles Munch | Octet in E-Flat Major, Op. 20: III. Scherzo - Allegro leggierissimo (2005 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 16344 | Charles Munch | Octet in E-Flat, Op. 20 - III Scherzo: Allegro leggierissimo (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16345 | Charles Munch | Organ Concerto in G Minor, FP 93: II. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 16346 | Charles Munch | Organ Concerto in G Minor, FP 93: VII. Tempo d'introduction - Largo | Pre-1972 | Sony Music Entertainment |
| 16347 | Charles Munch | Pavane pour une infante defunte, M.19 | Pre-1972 | Sony Music Entertainment |
| 16348 | Charles Munch | Piano Concerto No. 1 in E Minor, Op. 11: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 16349 | Charles Munch | Piano Concerto No. 1 in E Minor, Op. 11: II. Romance | Pre-1972 | Sony Music Entertainment |
| 16350 | Charles Munch | Piano Concerto No. 2 in G Minor, Op. 16: I. Andantino - Allegretto - Andantino | Pre-1972 | Sony Music Entertainment |
| 16351 | Charles Munch | Piano Concerto No. 2 in G Minor, Op. 16: III. Intermezzo - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 16352 | Charles Munch | Piano Concerto No. 2 in G Minor, Op. 16: IV. Finale - Allegro tempetoso | Pre-1972 | Sony Music Entertainment |
| 16353 | Charles Munch | Prelude a l'apres-midi d'un faune, L. 86 | Pre-1972 | Sony Music Entertainment |
| 16354 | Charles Munch | Printemps - Symphonic Suite: Tres modere | Pre-1972 | Sony Music Entertainment |
| 16355 | Charles Munch | Printemps, Symphonic Suite for Piano and Orchestra, L. 61: Modere | Pre-1972 | Sony Music Entertainment |
| 16356 | Charles Munch | Printemps, Symphonic Suite for Piano and Orchestra, L. 61: Tres modere | Pre-1972 | Sony Music Entertainment |
| 16357 | Charles Munch | Rapsodie espagnole: Feria | Pre-1972 | Sony Music Entertainment |
| 16358 | Charles Munch | Rapsodie Espagnole: Habanera | Pre-1972 | Sony Music Entertainment |
| 16359 | Charles Munch | Rapsodie espagnole: I. Prelude a la nuit. Tres modere (A Minor) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16360 | Charles Munch | Rapsodie espagnole: II. Malaguena. Assez vif (A Minor) | Pre-1972 | Sony Music Entertainment |
| 16361 | Charles Munch | Rapsodie espagnole: III. Habanera. Assez lent et d'un rythme las (F-Sharp Minor) | Pre-1972 | Sony Music Entertainment |
| 16362 | Charles Munch | Rapsodie espagnole: IV. Feria. Assez anime (C Major) | Pre-1972 | Sony Music Entertainment |
| 16363 | Charles Munch | Rapsodie espagnole: Prelude a la nuit | Pre-1972 | Sony Music Entertainment |
| 16364 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 1, Requiem et Kyrie | Pre-1972 | Sony Music Entertainment |
| 16365 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 10, Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 16366 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 2, Dies irae | Pre-1972 | Sony Music Entertainment |
| 16367 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 3, Quid sum miser | Pre-1972 | Sony Music Entertainment |
| 16368 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 6, Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 16369 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 7, Offertorium | Pre-1972 | Sony Music Entertainment |
| 16370 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 8, Hostias | Pre-1972 | Sony Music Entertainment |
| 16371 | Charles Munch | Requiem, Op. 5 (Grande messe des morts): No. 9, Sanctus | Pre-1972 | Sony Music Entertainment |
| 16372 | Charles Munch | Requiem, Op. 5: No. 10, Agnus Dei (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16373 | Charles Munch | Requiem, Op. 5: No. 2, Dies irae (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16374 | Charles Munch | Requiem, Op. 5: No. 3, Quid sum miser (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16375 | Charles Munch | Requiem, Op. 5: No. 4, Rex tremendae (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16376 | Charles Munch | Requiem, Op. 5: No. 5, Quaerens me (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16377 | Charles Munch | Requiem, Op. 5: No. 6, Lacrymosa (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16378 | Charles Munch | Requiem, Op. 5: No. 7, Offertorium (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16379 | Charles Munch | Requiem, Op. 5: No. 8, Hostias (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16380 | Charles Munch | Romeo et Juliette, Op. 17: Part I, Bientot de Romeo la pale reverie | Pre-1972 | Sony Music Entertainment |
| 16381 | Charles Munch | Romeo et Juliette, Op. 17: Part I, Combats - Tumulte - Intervention du prince | Pre-1972 | Sony Music Entertainment |
| 16382 | Charles Munch | Romeo et Juliette, Op. 17: Part I, D'anciennes haines endormies | Pre-1972 | Sony Music Entertainment |
| 16383 | Charles Munch | Romeo et Juliette, Op. 17: Part I, Premiers transports que nul n'oublie! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16384 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Bruits lointains de concert et de bal | Pre-1972 | Sony Music Entertainment |
| 16385 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Grande fete chez les Capulet | Pre-1972 | Sony Music Entertainment |
| 16386 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Grande fete chez les Capulets | Pre-1972 | Sony Music Entertainment |
| 16387 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Nuit sereine | Pre-1972 | Sony Music Entertainment |
| 16388 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Nuit sereine - Le jardin de Capulet, silencieux et desert | Pre-1972 | Sony Music Entertainment |
| 16389 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Romeo seul | Pre-1972 | Sony Music Entertainment |
| 16390 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Scene d'amour | Pre-1972 | Sony Music Entertainment |
| 16391 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Scherzo - La reine Mab | Pre-1972 | Sony Music Entertainment |
| 16392 | Charles Munch | Romeo et Juliette, Op. 17: Part II, Tristesse | Pre-1972 | Sony Music Entertainment |
| 16393 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Dernieres angoisses et mort des deux amants | Pre-1972 | Sony Music Entertainment |
| 16394 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Invocation - Reveil de Juliette | Pre-1972 | Sony Music Entertainment |
| 16395 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Je vais devoiler le mystere | Pre-1972 | Sony Music Entertainment |
| 16396 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Jetez des fleurs pour la vierge expiree | Pre-1972 | Sony Music Entertainment |
| 16397 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Joie delirante | Pre-1972 | Sony Music Entertainment |
| 16398 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Jurez donc par l'auguste symbole | Pre-1972 | Sony Music Entertainment |
| 16399 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Pauvres enfants que je pleure | Pre-1972 | Sony Music Entertainment |
| 16400 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Quoi! Romeo retour! | Pre-1972 | Sony Music Entertainment |
| 16401 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Reveil de Juliette - Joie delirante, desespoir - Dernieres angoisses et mort des deux amants | Pre-1972 | Sony Music Entertainment |
| 16402 | Charles Munch | Romeo et Juliette, Op. 17: Part III, Romeo au tombeau des Capulets | Pre-1972 | Sony Music Entertainment |
| 16403 | Charles Munch | Roman Carnival Overture, Op. 9, H. 95 | Pre-1972 | Sony Music Entertainment |
| 16404 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Aubade (Suite III, No. 5) | Pre-1972 | Sony Music Entertainment |
| 16405 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Dance (Suite II, No. 4) | Pre-1972 | Sony Music Entertainment |
| 16406 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Death of Tybolt (Suite I, No. 7) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16407 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Friar Laurence (Suite II, No. 3) | Pre-1972 | Sony Music Entertainment |
| 16408 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Montagues and Capulets (Suite II, No. 1) | Pre-1972 | Sony Music Entertainment |
| 16409 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Morning Dance (Suite III, No. 2) | Pre-1972 | Sony Music Entertainment |
| 16410 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Romeo and Juliet's Parting (Suite II, No. 5) | Pre-1972 | Sony Music Entertainment |
| 16411 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Romeo at Juliet's Tomb and Juliet's Death (Suite II, No. 7) | Pre-1972 | Sony Music Entertainment |
| 16412 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Scene (Suite I, No. 2) | Pre-1972 | Sony Music Entertainment |
| 16413 | Charles Munch | Romeo and Juliet, Op. 64 (Excerpts): Young Juliet (Suite II, No. 2) | Pre-1972 | Sony Music Entertainment |
| 16414 | Charles Munch | Romeo and Juliet: Overture Fantasia, TH 42 | Pre-1972 | Sony Music Entertainment |
| 16415 | Charles Munch | Serenade in C Major for Strings, Op. 48, TH 48: I. Pezzo in forma di sonatina - Andante non troppo - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 16416 | Charles Munch | Serenade in C Major for Strings, Op. 48, TH 48: III. Elegy - Larghetto elegiaco | Pre-1972 | Sony Music Entertainment |
| 16417 | Charles Munch | Serenade in C Major for Strings, Op. 48, TH 48: IV. Finale (Tema russo) - Andante - Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 16418 | Charles Munch | Suite provencale pour orchestre Op. 152b: I. Guardians. Anime | Pre-1972 | Sony Music Entertainment |
| 16419 | Charles Munch | Suite provencale pour orchestre Op. 152b: II. Cueillette des amandes. Tres modere | Pre-1972 | Sony Music Entertainment |
| 16420 | Charles Munch | Suite provencale pour orchestre Op. 152b: III. Joueurs de boules. Modere | Pre-1972 | Sony Music Entertainment |
| 16421 | Charles Munch | Suite provencale pour orchestre Op. 152b: IV. Pecheurs. Vif | Pre-1972 | Sony Music Entertainment |
| 16422 | Charles Munch | Suite provencale pour orchestre Op. 152b: V. Chasseurs. Modere | Pre-1972 | Sony Music Entertainment |
| 16423 | Charles Munch | Suite provencale pour orchestre Op. 152b: VI. Vendangeurs. Vif | Pre-1972 | Sony Music Entertainment |
| 16424 | Charles Munch | Suite provencale pour orchestre Op. 152b: VII. Berger. Lent | Pre-1972 | Sony Music Entertainment |
| 16425 | Charles Munch | Suite provencale pour orchestre Op. 152b: VIII. Farandole. Vif | Pre-1972 | Sony Music Entertainment |
| 16426 | Charles Munch | Symphonie fantastique, H 48: II. Un bal. Valse. | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16427 | Charles Munch | Symphonie fantastique, H 48: III. Scene aux champs | Pre-1972 | Sony Music Entertainment |
| 16428 | Charles Munch | Symphonie fantastique, H 48: IV. Marche au supplice | Pre-1972 | Sony Music Entertainment |
| 16429 | Charles Munch | Symphonie fantastique, H 48: V. Songe d'une nuit du sabbat | Pre-1972 | Sony Music Entertainment |
| 16430 | Charles Munch | Symphonie fantastique, Op. 14: I. Reveries -  Passions | Pre-1972 | Sony Music Entertainment |
| 16431 | Charles Munch | Symphonie Fantastique, Op. 14: I. Reveries - Passions | Pre-1972 | Sony Music Entertainment |
| 16432 | Charles Munch | Symphonie Fantastique, Op. 14: I. Reveries: Passions (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16433 | Charles Munch | Symphonie Fantastique, Op. 14: II. A Ball (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16434 | Charles Munch | Symphonie fantastique, Op. 14: II. Un Bal | Pre-1972 | Sony Music Entertainment |
| 16435 | Charles Munch | Symphonie fantastique, Op. 14: III. Scene aux champs | Pre-1972 | Sony Music Entertainment |
| 16436 | Charles Munch | Symphonie Fantastique, Op. 14: III. Scene in the Country (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16437 | Charles Munch | Symphonie Fantastique, Op. 14: IV. March to the Scaffold (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16438 | Charles Munch | Symphonie fantastique, Op. 14: IV. Marche au supplice | Pre-1972 | Sony Music Entertainment |
| 16439 | Charles Munch | Symphonie Fantastique, Op. 14: V. Songe d'un nuit de Sabbat | Pre-1972 | Sony Music Entertainment |
| 16440 | Charles Munch | Symphonie fantastique, Op. 14: V. Songe d'une nuit du Sabbat | Pre-1972 | Sony Music Entertainment |
| 16441 | Charles Munch | Symphonie No. 5, H 202 "di tre re": Allegretto | Pre-1972 | Sony Music Entertainment |
| 16442 | Charles Munch | Symphonie No. 5, H 202 "di tre re": Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 16443 | Charles Munch | Symphony in B-Flat Major, Op. 20: I. Lent - Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 16444 | Charles Munch | Symphony in B-Flat Major, Op. 20: II. Tres lent | Pre-1972 | Sony Music Entertainment |
| 16445 | Charles Munch | Symphony in D Minor, FWV 48: I. Lento - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 16446 | Charles Munch | Symphony in D Minor, FWV 48: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 16447 | Charles Munch | Symphony in D Minor, FWV 48: III. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 16448 | Charles Munch | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": I. Andante un poco maestoso - Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 16449 | Charles Munch | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 16450 | Charles Munch | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": IV. Allegro animato e grazioso | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16451 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 16452 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 16453 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 16454 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: III. Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 16455 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: IV. Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 16456 | Charles Munch | Symphony No. 1 in C Minor, Op. 68: Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 16457 | Charles Munch | Symphony No. 1, Op. 3: I. Andante maestoso - Non troppo allegro ma con spirito | Pre-1972 | Sony Music Entertainment |
| 16458 | Charles Munch | Symphony No. 1, Op. 3: II. Andante comodo | Pre-1972 | Sony Music Entertainment |
| 16459 | Charles Munch | Symphony No. 1, Op. 3: III. Scherzo. Allegretto grotesco molto rigoroso il tempo | Pre-1972 | Sony Music Entertainment |
| 16460 | Charles Munch | Symphony No. 1, Op. 3: IV. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 16461 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: I. Largo - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16462 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: II. Andante | Pre-1972 | Sony Music Entertainment |
| 16463 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: III. Menuetto - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16464 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16465 | Charles Munch | Symphony No. 2 in B-Flat Major, D. 125: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 16466 | Charles Munch | Symphony No. 2 in D Major, Op. 73: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 16467 | Charles Munch | Symphony No. 2: I. Maestoso - Doppio Movimento | Pre-1972 | Sony Music Entertainment |
| 16468 | Charles Munch | Symphony No. 2: II. Andante | Pre-1972 | Sony Music Entertainment |
| 16469 | Charles Munch | Symphony No. 2: III. Maestoso | Pre-1972 | Sony Music Entertainment |
| 16470 | Charles Munch | Symphony No. 3 in A Minor, Op. 56 "Scottish": I. Andante con moto - Allegro un poco agitato | Pre-1972 | Sony Music Entertainment |
| 16471 | Charles Munch | Symphony No. 3 in A Minor, Op. 56 "Scottish": IV. Allegro vivacissimo - Allegro maestoso assai | Pre-1972 | Sony Music Entertainment |
| 16472 | Charles Munch | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16473 | Charles Munch | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre - Adagio Assai | Pre-1972 | Sony Music Entertainment |
| 16474 | Charles Munch | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": III. Scherzo - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16475 | Charles Munch | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": IV. Finale - Allegro molto - Poco andante - Presto | Pre-1972 | Sony Music Entertainment |
| 16476 | Charles Munch | Symphony No. 4 in A Major, Op. 90 "Italian": II. Andante con moto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16477 | Charles Munch | Symphony No. 4 in A Major, Op. 90 "Italian": III. Con moto moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 16478 | Charles Munch | Symphony No. 4 in A Major, Op. 90 "Italian": IV. Saltarello. Presto | Pre-1972 | Sony Music Entertainment |
| 16479 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: Allegro energico e passionato | Pre-1972 | Sony Music Entertainment |
| 16480 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: Andante moderato | Pre-1972 | Sony Music Entertainment |
| 16481 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 16482 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: II. Andante moderato | Pre-1972 | Sony Music Entertainment |
| 16483 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: III. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 16484 | Charles Munch | Symphony No. 4 in E Minor, Op. 98: IV. Allegro energico e passionato | Pre-1972 | Sony Music Entertainment |
| 16485 | Charles Munch | Symphony No. 5 in D Minor, Op. 107 "Reformation": II. Allegro vivace (2005 SACD Remastered) | Pre-1972 | Sony Music Entertainment |
| 16486 | Charles Munch | Symphony No. 5 in D Minor, Op. 107 "Reformation": IV. Chorale ("Ein' feste Burg ist unser Gott"): Andante con moto - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16487 | Charles Munch | Symphony No. 6 in B Minor, Op. 74 "Pathetique": I. Adagio - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 16488 | Charles Munch | Symphony No. 6 in B Minor, Op. 74 "Pathetique": II. Allegro con grazia | Pre-1972 | Sony Music Entertainment |
| 16489 | Charles Munch | Symphony No. 6 in B Minor, Op. 74 "Pathetique": III. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 16490 | Charles Munch | Symphony No. 6 in B Minor, Op. 74 "Pathetique": IV. Finale - Adagio lamentoso | Pre-1972 | Sony Music Entertainment |
| 16491 | Charles Munch | Symphony No. 6 in F Major, Op. 68 "Pastoral": II. Scene by the brookside (Andante molto mosso) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16492 | Charles Munch | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Shepherd's Song - Gladsome and thankful feelings after the storm (Allegretto) | Pre-1972 | Sony Music Entertainment |
| 16493 | Charles Munch | Symphony No. 7, Op. 92: I. Poco sostenuto - Vivace | Pre-1972 | Sony Music Entertainment |
| 16494 | Charles Munch | Symphony No. 7, Op. 92: III. Presto | Pre-1972 | Sony Music Entertainment |
| 16495 | Charles Munch | Symphony No. 8 in B Minor, D. 759 "Unfinished": I. Allegro moderato (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16496 | Charles Munch | Symphony No. 8 in B Minor, D. 759 "Unfinished": II. Andante con moto (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 16497 | Charles Munch | Symphony No. 8 in G Major, Op. 88, B. 163: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 16498 | Charles Munch | Symphony No. 8 in G Major, Op. 88, B. 163: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 16499 | Charles Munch | Symphony No. 8 in G Major, Op. 88, B. 163: III. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 16500 | Charles Munch | Symphony No. 8 in G Major, Op. 88, B. 163: IV. Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 16501 | Charles Munch | Symphony No. 8, Opus 88 in G Major: Adagio | Pre-1972 | Sony Music Entertainment |
| 16502 | Charles Munch | Symphony No. 8, Opus 88 in G Major: Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 16503 | Charles Munch | Symphony No. 9 in C Major, D.944 "The Great": I. Andante - Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 16504 | Charles Munch | Symphony No. 9 in C Major, D.944 "The Great": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 16505 | Charles Munch | Symphony No. 9 in C Major, D.944 "The Great": IV. Finale - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16506 | Charles Munch | Symphony No. 9 in D Minor, Op.125 "Choral": I. Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 16507 | Charles Munch | Symphony No. 9 in D Minor, Op.125 "Choral": III. Adagio molto e cantabile | Pre-1972 | Sony Music Entertainment |
| 16508 | Charles Munch | Symphony No.2 in D Major, Op. 73: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 16509 | Charles Munch | Symphony No.2 in D Major, Op. 73: III. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 16510 | Charles Munch | Symphony No.2 in D Major, Op. 73: IV. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 16511 | Charles Munch | The Star-Spangled Banner | Pre-1972 | Sony Music Entertainment |
| 16512 | Charles Munch | Till Eulenspiegel's Merry Pranks, Op. 28 | Pre-1972 | Sony Music Entertainment |
| 16513 | Charles Munch | Tragic Overture | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16514 | Charles Munch | Tragic Overture, Op. 81 | Pre-1972 | Sony Music Entertainment |
| 16515 | Charles Munch | Violin Concerto No. 2, Op. 63 in G Minor: Allegro ben marcato | Pre-1972 | Sony Music Entertainment |
| 16516 | Charles Munch, Berj Zamkochian | Symphony No. 3 in C Minor, Op. 78, "Organ": II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 16517 | Charles Munch, Berj Zamkochian, Leo Litwin, Bernard Zighera | Symphony No. 3 in C Minor, Op. 78 "Organ": II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 16518 | Charles Munch, Boston Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": I. Awakening of serene impressions upon arriving in the country (Allegro ma non troppo) | Pre-1972 | Sony Music Entertainment |
| 16519 | Charles Munch, Boston Symphony Orchestra | Symphony No. 7, Op. 92: IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 16520 | Charles Munch, Boston Symphony Orchestra | Symphony No. 9 in D Minor, Op.125 "Choral": II. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 16521 | Charles Munch, Boston Symphony Orchestra, Harry Shapiro, James Stagliano, Ralph Gomberg, Richard Burgin | Brandenburg Concerto No. 1 in F Major, BWV 1046: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 16522 | Charles Munch, Boston Symphony Orchestra, Harry Shapiro, James Stagliano, Ralph Gomberg, Richard Burgin | Brandenburg Concerto No. 1 in F Major, BWV 1046: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 16523 | Charles Munch, Boston Symphony Orchestra, Samuel Mayes | Symphony No. 6: I. Fleundo espressivo | Pre-1972 | Sony Music Entertainment |
| 16524 | Charles Munch, Boston Symphony Orchestra, Samuel Mayes | Symphony No. 6: II. Leggierissimo vivace | Pre-1972 | Sony Music Entertainment |
| 16525 | Charles Munch, Boston Symphony Orchestra, Samuel Mayes | Symphony No. 6: III. Adagio sereno | Pre-1972 | Sony Music Entertainment |
| 16526 | Charles Munch, Boston Symphony Orchestra, Samuel Mayes | Symphony No. 6: IV. Allegro energico | Pre-1972 | Sony Music Entertainment |
| 16527 | Charles Munch, Gary Graffman, Boston Symphony Orchestra | Piano Concerto No. 1 in E Minor, Op. 11: III. Rondo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16528 | Charles Munch, James Stagliano | Pavan for a Dead Princess | Pre-1972 | Sony Music Entertainment |
| 16529 | Charles Munch, Leopold Simoneau | Requiem, Op. 5: No. 9, Sanctus (2004 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 16530 | Charles Munch, Leo Litwin, Bernard Zighera | Symphony No. 3 in C Minor, Op. 78, "Organ": III. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 16531 | Charles Munch, Maureen Forrester | Kindertotenlieder: 1. Nun will die Sonn' so hell aufgeh'n | Pre-1972 | Sony Music Entertainment |
| 16532 | Charles Munch, Maureen Forrester | Kindertotenlieder: 2. Nun seh' ich wohl, warum so dunkle Flammen | Pre-1972 | Sony Music Entertainment |
| 16533 | Charles Munch, Maureen Forrester | Kindertotenlieder: 3. Wenn dein Mutterlein | Pre-1972 | Sony Music Entertainment |
| 16534 | Charles Munch, Maureen Forrester | Kindertotenlieder: 4. Oft denk' ich, sie sind nur ausgegangen | Pre-1972 | Sony Music Entertainment |
| 16535 | Charles Munch, Maureen Forrester | Kindertotenlieder: 5. In diesem Wetter | Pre-1972 | Sony Music Entertainment |
| 16536 | Charles Munch, New York Philharmonic Orchestra | Symphony No. 3 in C Minor, Op. 78 "Organ": IV. Maestoso - Allegro | Pre-1972 | Sony Music Entertainment |
| 16537 | Charles Munch, Richard Burgin, Doriot Anthony Dwyer, James Pappoutsakis, Boston Symphony Orchestra | Brandenburg Concerto No. 4 in G Major, BWV 1049: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 16538 | Charles Munch, Richard Burgin, Doriot Anthony Dwyer, James Pappoutsakis, Boston Symphony Orchestra | Brandenburg Concerto No. 4 in G Major, BWV 1049: III. Presto | Pre-1972 | Sony Music Entertainment |
| 16539 | Charles Nelson Reilly, Eileen Brennan, Hello, Dolly! Ensemble | It Only Takes a Moment | Pre-1972 | Sony Music Entertainment |
| 16540 | Charles Nelson Reilly, How to Succeed in Business Without Really Trying Ensemble | The Company Way (Reprise) | Pre-1972 | Sony Music Entertainment |
| 16541 | Charles Nelson Reilly, Jerry Dodge, Carol Channing, Igors Gavon, Hello, Dolly! Ensemble | Put On Your Sunday Clothes | Pre-1972 | Sony Music Entertainment |
| 16542 | Charles Rosen | 12 Etudes, L. 136: No. 1, Pour les cinq doigts (After M. Czerny) | Pre-1972 | Sony Music Entertainment |
| 16543 | Charles Rosen | 12 Etudes, L. 136: No. 10, Pour les sonorites opposees | Pre-1972 | Sony Music Entertainment |
| 16544 | Charles Rosen | 12 Etudes, L. 136: No. 11, Pour les arpeges composes | Pre-1972 | Sony Music Entertainment |
| 16545 | Charles Rosen | 12 Etudes, L. 136: No. 12, Pour les accords | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16546 | Charles Rosen | 12 Etudes, L. 136: No. 2, Pour les tierces | Pre-1972 | Sony Music Entertainment |
| 16547 | Charles Rosen | 12 Etudes, L. 136: No. 3, Pour les quartes | Pre-1972 | Sony Music Entertainment |
| 16548 | Charles Rosen | 12 Etudes, L. 136: No. 4, Pour les sixtes | Pre-1972 | Sony Music Entertainment |
| 16549 | Charles Rosen | 12 Etudes, L. 136: No. 5, Pour les octaves | Pre-1972 | Sony Music Entertainment |
| 16550 | Charles Rosen | 12 Etudes, L. 136: No. 6, Pour les huit doigts | Pre-1972 | Sony Music Entertainment |
| 16551 | Charles Rosen | 12 Etudes, L. 136: No. 7, Pour les degres chromatiques | Pre-1972 | Sony Music Entertainment |
| 16552 | Charles Rosen | 12 Etudes, L. 136: No. 8, Pour les agrements | Pre-1972 | Sony Music Entertainment |
| 16553 | Charles Rosen | 12 Etudes, L. 136: No. 9, Pour les notes repetees | Pre-1972 | Sony Music Entertainment |
| 16554 | Charles Rosen | 3 Lieder nach Gedichten von Hildegard Jone, Op. 25: I. Wie bin ich froh! | Pre-1972 | Sony Music Entertainment |
| 16555 | Charles Rosen | 3 Lieder nach Gedichten von Hildegard Jone, Op. 25: II. Des Herzens Purpurvogel | Pre-1972 | Sony Music Entertainment |
| 16556 | Charles Rosen | 3 Lieder nach Gedichten von Hildegard Jone, Op. 25: III. Sterne, Ihr silbernen Bienen | Pre-1972 | Sony Music Entertainment |
| 16557 | Charles Rosen | 3 Old Viennese Dances: Liebesleid | Pre-1972 | Sony Music Entertainment |
| 16558 | Charles Rosen | A Midsummer Night's Dream, Op. 61, MWV M 13: I. Scherzo (Arr. S. Rachmaninoff for Piano) | Pre-1972 | Sony Music Entertainment |
| 16559 | Charles Rosen | Annees de pelerinage: Sonetto No. 104 del Petrarca, S. 161 / 5 | Pre-1972 | Sony Music Entertainment |
| 16560 | Charles Rosen | Ballade No. 4 in F Minor, Op. 52 | Pre-1972 | Sony Music Entertainment |
| 16561 | Charles Rosen | Berceuse heroique, L. 132 | Pre-1972 | Sony Music Entertainment |
| 16562 | Charles Rosen | Carnaval de Vienne | Pre-1972 | Sony Music Entertainment |
| 16563 | Charles Rosen | Carnaval, Chopin | Pre-1972 | Sony Music Entertainment |
| 16564 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): I. Preambule - Quasi maestoso - Piu moto - Animato - Vivo - Presto | Pre-1972 | Sony Music Entertainment |
| 16565 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): II. Pierrot - Moderato | Pre-1972 | Sony Music Entertainment |
| 16566 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): III. Arlequin - Vivo | Pre-1972 | Sony Music Entertainment |
| 16567 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): IV. Valse noble - Un poco maestoso | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16568 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): IX. Papillons - Prestissimo | Pre-1972 | Sony Music Entertainment |
| 16569 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): V. Eusebius - Adagio | Pre-1972 | Sony Music Entertainment |
| 16570 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): VI. Florestan - Passionato | Pre-1972 | Sony Music Entertainment |
| 16571 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): VII. Coquette - Vivo | Pre-1972 | Sony Music Entertainment |
| 16572 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): VIII. Replique - L'istesso tempo - Sphinxes | Pre-1972 | Sony Music Entertainment |
| 16573 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): X. A.S.C.H. - S.C.H.A - Lettres Dansantes - Presto | Pre-1972 | Sony Music Entertainment |
| 16574 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XI. Chiarina - Passionato | Pre-1972 | Sony Music Entertainment |
| 16575 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XIII. Estrella - Con affetto | Pre-1972 | Sony Music Entertainment |
| 16576 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XIV. Reconnaissance - Animato | Pre-1972 | Sony Music Entertainment |
| 16577 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XIX. Promenade - Comodo | Pre-1972 | Sony Music Entertainment |
| 16578 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XV. Pantalon et Colombine - Presto | Pre-1972 | Sony Music Entertainment |
| 16579 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XVI. Valse allemande - Molto vivace | Pre-1972 | Sony Music Entertainment |
| 16580 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XVII. Paganini - Intermezzo - Presto | Pre-1972 | Sony Music Entertainment |
| 16581 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XVIII. Aveu - Passionato | Pre-1972 | Sony Music Entertainment |
| 16582 | Charles Rosen | Carnaval, Op. 9 (Scenes mignonnes sur quatre notes): XXI. Marche des "Davidsbundler" contre les Philistins - Non allegro | Pre-1972 | Sony Music Entertainment |
| 16583 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 1. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 16584 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 10. Balladenmaßig - Sehr rasch | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16585 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 11. Einfach | Pre-1972 | Sony Music Entertainment |
| 16586 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 12. Mit humor | Pre-1972 | Sony Music Entertainment |
| 16587 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 13. Wild und lustig | Pre-1972 | Sony Music Entertainment |
| 16588 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 14. Zart und singend | Pre-1972 | Sony Music Entertainment |
| 16589 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 15. Frisch | Pre-1972 | Sony Music Entertainment |
| 16590 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 16. Mit gutem Humor | Pre-1972 | Sony Music Entertainment |
| 16591 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 17. Wie aus der Ferne | Pre-1972 | Sony Music Entertainment |
| 16592 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 18. Nicht schnell | Pre-1972 | Sony Music Entertainment |
| 16593 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 2. Innig | Pre-1972 | Sony Music Entertainment |
| 16594 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 3. Mit Humor | Pre-1972 | Sony Music Entertainment |
| 16595 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 4. Ungeduldig | Pre-1972 | Sony Music Entertainment |
| 16596 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 5. Einfach | Pre-1972 | Sony Music Entertainment |
| 16597 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 6. Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 16598 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 7. Nicht schnell | Pre-1972 | Sony Music Entertainment |
| 16599 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 8. Frisch | Pre-1972 | Sony Music Entertainment |
| 16600 | Charles Rosen | Davidsbundlertanze, Op. 6 (18 Characteristic Pieces): 9. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 16601 | Charles Rosen | Drei Lieder aus "Viae inviae", Op. 23: I. Das Dunkle Herz | Pre-1972 | Sony Music Entertainment |
| 16602 | Charles Rosen | Drei Lieder aus "Viae inviae", Op. 23: II. Es sturzt aus Hohen Frische | Pre-1972 | Sony Music Entertainment |
| 16603 | Charles Rosen | Drei Lieder aus "Viae inviae", Op. 23: III. Herr Jesus mein | Pre-1972 | Sony Music Entertainment |
| 16604 | Charles Rosen | Estampes, L. 100: I. Pagodes - Moderement anime | Pre-1972 | Sony Music Entertainment |
| 16605 | Charles Rosen | Estampes, L. 100: II. La Soiree dans Grenade - Mouvement de Habanera | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16606 | Charles Rosen | Estampes, L. 100: III. Jardins sous la pluie - Net et vif | Pre-1972 | Sony Music Entertainment |
| 16607 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: I. Dies ist ein Lied fur dich allein | Pre-1972 | Sony Music Entertainment |
| 16608 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: II. Im Windesweben | Pre-1972 | Sony Music Entertainment |
| 16609 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: III. An Baches Ranft | Pre-1972 | Sony Music Entertainment |
| 16610 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: IV. Im Morgentaun | Pre-1972 | Sony Music Entertainment |
| 16611 | Charles Rosen | Funf Lieder aus "Der Siebente Ring", Op. 3: V. Kahl reckt der Baum | Pre-1972 | Sony Music Entertainment |
| 16612 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: I. Eingang | Pre-1972 | Sony Music Entertainment |
| 16613 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: II. Noch zwingt mich Treue | Pre-1972 | Sony Music Entertainment |
| 16614 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: III. Ja Heil und Dank dir | Pre-1972 | Sony Music Entertainment |
| 16615 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: IV. So ich traurig bin | Pre-1972 | Sony Music Entertainment |
| 16616 | Charles Rosen | Funf Lieder zu Gedichten von Stefan George, Op. 4: V. Ihr tratet zu dem Herde | Pre-1972 | Sony Music Entertainment |
| 16617 | Charles Rosen | Gaspard de la nuit, M. 55: I. Ondine | Pre-1972 | Sony Music Entertainment |
| 16618 | Charles Rosen | Gaspard de la nuit, M. 55: II. Le gibet | Pre-1972 | Sony Music Entertainment |
| 16619 | Charles Rosen | Gaspard de la nuit, M. 55: III. Scarbo | Pre-1972 | Sony Music Entertainment |
| 16620 | Charles Rosen | Goldberg Variations, BWV 988: Aria | Pre-1972 | Sony Music Entertainment |
| 16621 | Charles Rosen | Goldberg Variations, BWV 988: Aria da capo | Pre-1972 | Sony Music Entertainment |
| 16622 | Charles Rosen | Goldberg Variations, BWV 988: Var. 1 | Pre-1972 | Sony Music Entertainment |
| 16623 | Charles Rosen | Goldberg Variations, BWV 988: Var. 10, Fughetta | Pre-1972 | Sony Music Entertainment |
| 16624 | Charles Rosen | Goldberg Variations, BWV 988: Var. 11 | Pre-1972 | Sony Music Entertainment |
| 16625 | Charles Rosen | Goldberg Variations, BWV 988: Var. 12, Canone alla quarta | Pre-1972 | Sony Music Entertainment |
| 16626 | Charles Rosen | Goldberg Variations, BWV 988: Var. 13 | Pre-1972 | Sony Music Entertainment |
| 16627 | Charles Rosen | Goldberg Variations, BWV 988: Var. 15, Canone alla quinta | Pre-1972 | Sony Music Entertainment |
| 16628 | Charles Rosen | Goldberg Variations, BWV 988: Var. 16, Ouverture | Pre-1972 | Sony Music Entertainment |
| 16629 | Charles Rosen | Goldberg Variations, BWV 988: Var. 17 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16630 | Charles Rosen | Goldberg Variations, BWV 988: Var. 18, Canone alla sesta | Pre-1972 | Sony Music Entertainment |
| 16631 | Charles Rosen | Goldberg Variations, BWV 988: Var. 19 | Pre-1972 | Sony Music Entertainment |
| 16632 | Charles Rosen | Goldberg Variations, BWV 988: Var. 2 | Pre-1972 | Sony Music Entertainment |
| 16633 | Charles Rosen | Goldberg Variations, BWV 988: Var. 20 | Pre-1972 | Sony Music Entertainment |
| 16634 | Charles Rosen | Goldberg Variations, BWV 988: Var. 21, Canone alla settima | Pre-1972 | Sony Music Entertainment |
| 16635 | Charles Rosen | Goldberg Variations, BWV 988: Var. 22, Alla breve | Pre-1972 | Sony Music Entertainment |
| 16636 | Charles Rosen | Goldberg Variations, BWV 988: Var. 23 | Pre-1972 | Sony Music Entertainment |
| 16637 | Charles Rosen | Goldberg Variations, BWV 988: Var. 24, Canone all'ottava | Pre-1972 | Sony Music Entertainment |
| 16638 | Charles Rosen | Goldberg Variations, BWV 988: Var. 25 | Pre-1972 | Sony Music Entertainment |
| 16639 | Charles Rosen | Goldberg Variations, BWV 988: Var. 26 | Pre-1972 | Sony Music Entertainment |
| 16640 | Charles Rosen | Goldberg Variations, BWV 988: Var. 27, Canone alla nona | Pre-1972 | Sony Music Entertainment |
| 16641 | Charles Rosen | Goldberg Variations, BWV 988: Var. 29 | Pre-1972 | Sony Music Entertainment |
| 16642 | Charles Rosen | Goldberg Variations, BWV 988: Var. 3, Canone all'unisuono | Pre-1972 | Sony Music Entertainment |
| 16643 | Charles Rosen | Goldberg Variations, BWV 988: Var. 30, Quodlibet | Pre-1972 | Sony Music Entertainment |
| 16644 | Charles Rosen | Goldberg Variations, BWV 988: Var. 4 | Pre-1972 | Sony Music Entertainment |
| 16645 | Charles Rosen | Goldberg Variations, BWV 988: Var. 5 | Pre-1972 | Sony Music Entertainment |
| 16646 | Charles Rosen | Goldberg Variations, BWV 988: Var. 6, Canone alla seconda | Pre-1972 | Sony Music Entertainment |
| 16647 | Charles Rosen | Goldberg Variations, BWV 988: Var. 7 | Pre-1972 | Sony Music Entertainment |
| 16648 | Charles Rosen | Goldberg Variations, BWV 988: Var. 8 | Pre-1972 | Sony Music Entertainment |
| 16649 | Charles Rosen | Goldberg Variations, BWV 988: Var. 9, Canone alla terza | Pre-1972 | Sony Music Entertainment |
| 16650 | Charles Rosen | Hommage a Haydn, L. 115 | Pre-1972 | Sony Music Entertainment |
| 16651 | Charles Rosen | Hungarian Rhapsody No. 10 in E Major, S. 244 | Pre-1972 | Sony Music Entertainment |
| 16652 | Charles Rosen | Images, Book I, L. 110: I. Reflets dans l'eau - Andantino molto | Pre-1972 | Sony Music Entertainment |
| 16653 | Charles Rosen | Images, Book I, L. 110: II. Hommage a Rameau - Lent et grave | Pre-1972 | Sony Music Entertainment |
| 16654 | Charles Rosen | Images, Book I, L. 110: III. Mouvement - Anime | Pre-1972 | Sony Music Entertainment |
| 16655 | Charles Rosen | Images, Book II, L. 111: I. Cloches a travers les feuilles - Lent | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16656 | Charles Rosen | Images, Book II, L. 111: II. Et la lune descend sur le temple qui fut - Lent | Pre-1972 | Sony Music Entertainment |
| 16657 | Charles Rosen | Images, Book II, L. 111: III. Poissons d'or - Anime | Pre-1972 | Sony Music Entertainment |
| 16658 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: I. Molto moderato | Pre-1972 | Sony Music Entertainment |
| 16659 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: II. Molto capriccioso | Pre-1972 | Sony Music Entertainment |
| 16660 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: III. Lento, rubato | Pre-1972 | Sony Music Entertainment |
| 16661 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: IV. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 16662 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: VI. Allegro moderato, molto capriccioso | Pre-1972 | Sony Music Entertainment |
| 16663 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: VII. Sostenuto, rubato - A la memoire de Claude Debussy | Pre-1972 | Sony Music Entertainment |
| 16664 | Charles Rosen | Improvisations on Hungarian Peasant Songs, Op. 20, Sz. 74, BB 83: VIII. Allegro | Pre-1972 | Sony Music Entertainment |
| 16665 | Charles Rosen | Keyboard Sonata No. 31 in A-Flat Major, Hob. XVI:46: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 16666 | Charles Rosen | Keyboard Sonata No. 31 in A-Flat Major, Hob. XVI:46: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 16667 | Charles Rosen | Keyboard Sonata No. 31 in A-Flat Major, Hob. XVI:46: III. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 16668 | Charles Rosen | Keyboard Sonata No. 32 in G Minor, Hob. XVI:44: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 16669 | Charles Rosen | Keyboard Sonata No. 32 in G Minor, Hob. XVI:44: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 16670 | Charles Rosen | Keyboard Sonata No. 33 in C Minor, Hob. XVI:20: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 16671 | Charles Rosen | Keyboard Sonata No. 33 in C Minor, Hob. XVI:20: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 16672 | Charles Rosen | Keyboard Sonata No. 33 in C Minor, Hob. XVI:20: III. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 16673 | Charles Rosen | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 16674 | Charles Rosen | L'Arlesienne Suite No. 1: Menuet | Pre-1972 | Sony Music Entertainment |
| 16675 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 1, Prelude | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16676 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 2, Fugue | Pre-1972 | Sony Music Entertainment |
| 16677 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 3, Forlane | Pre-1972 | Sony Music Entertainment |
| 16678 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 4, Rigaudon | Pre-1972 | Sony Music Entertainment |
| 16679 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 5, Menuet | Pre-1972 | Sony Music Entertainment |
| 16680 | Charles Rosen | Le tombeau de Couperin, M. 68 (Version for Piano): No. 6, Toccata | Pre-1972 | Sony Music Entertainment |
| 16681 | Charles Rosen | L'isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 16682 | Charles Rosen | Man lebt nur einmal, Op. 167 (Arr. C. Tausig for Piano) | Pre-1972 | Sony Music Entertainment |
| 16683 | Charles Rosen | Mazurkas, Op. 50: No. 2 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16684 | Charles Rosen | Mazurkas, Op. 50: No. 3 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 16685 | Charles Rosen | Musical Offering, BWV 1079: Ricercar a 3 | Pre-1972 | Sony Music Entertainment |
| 16686 | Charles Rosen | Musical Offering, BWV 1079: Ricercar a 6 | Pre-1972 | Sony Music Entertainment |
| 16687 | Charles Rosen | Nocturnes, Op. 15: No. 2 in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 16688 | Charles Rosen | Nocturnes, Op. 27: No. 2 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 16689 | Charles Rosen | Nocturnes, Op. 62: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 16690 | Charles Rosen | Piano Piece, Op. 33a | Pre-1972 | Sony Music Entertainment |
| 16691 | Charles Rosen | Piano Piece, Op. 33b | Pre-1972 | Sony Music Entertainment |
| 16692 | Charles Rosen | Piano Sonata No. 1: I. Lent - Beaucoup plus allant | Pre-1972 | Sony Music Entertainment |
| 16693 | Charles Rosen | Piano Sonata No. 1: II. Assez large - Rapide | Pre-1972 | Sony Music Entertainment |
| 16694 | Charles Rosen | Piano Sonata No. 20 in A Major, D. 959: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 16695 | Charles Rosen | Piano Sonata No. 20 in A Major, D. 959: II. Andantino | Pre-1972 | Sony Music Entertainment |
| 16696 | Charles Rosen | Piano Sonata No. 20 in A Major, D. 959: III. Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16697 | Charles Rosen | Piano Sonata No. 20 in A Major, D. 959: IV. Rondo. Allegretto | Pre-1972 | Sony Music Entertainment |
| 16698 | Charles Rosen | Piano Sonata No. 27 in E Minor, Op. 90: I. Mit lebhaftigkeit und durchaus mit Empfindung und Ausdruck | Pre-1972 | Sony Music Entertainment |
| 16699 | Charles Rosen | Piano Sonata No. 27 in E Minor, Op. 90: II. Nicht zu geschwind und sehr singbar vorgetragen | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16700 | Charles Rosen | Piano Sonata No. 28 in A Major, Op. 101: I. Etwas lebhaft und mit der innigsten Empfindung | Pre-1972 | Sony Music Entertainment |
| 16701 | Charles Rosen | Piano Sonata No. 28 in A Major, Op. 101: II. Lebhaft. Marschmäßig | Pre-1972 | Sony Music Entertainment |
| 16702 | Charles Rosen | Piano Sonata No. 28 in A Major, Op. 101: III. Langsam und sehnsuchtsvoll | Pre-1972 | Sony Music Entertainment |
| 16703 | Charles Rosen | Piano Sonata No. 28 in A Major, Op. 101: IV. Geschwind, doch nicht zu sehr, und mit Entschlossenheit | Pre-1972 | Sony Music Entertainment |
| 16704 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 16705 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": II. Scherzo. Assai vivace | Pre-1972 | Sony Music Entertainment |
| 16706 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": II. Scherzo. Assai vivace - Presto - Tempo I | Pre-1972 | Sony Music Entertainment |
| 16707 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": III. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 16708 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": III. Adagio sostenuto. Appassionato e con molto sentimento | Pre-1972 | Sony Music Entertainment |
| 16709 | Charles Rosen | Piano Sonata No. 29 in B-Flat Major, Op. 106 "Hammerklavier": IV. Introduzione. Largo - Fuga. Allegro risoluto | Pre-1972 | Sony Music Entertainment |
| 16710 | Charles Rosen | Piano Sonata No. 3: Formant 2, Trope | Pre-1972 | Sony Music Entertainment |
| 16711 | Charles Rosen | Piano Sonata No. 3: Formant 3, Constellation | Pre-1972 | Sony Music Entertainment |
| 16712 | Charles Rosen | Piano Sonata No. 30 in E Major, Op. 109: I. Vivace ma non troppo | Pre-1972 | Sony Music Entertainment |
| 16713 | Charles Rosen | Piano Sonata No. 31 in A-Flat Major, Op. 110: I. Moderato cantabile molto espressivo | Pre-1972 | Sony Music Entertainment |
| 16714 | Charles Rosen | Piano Sonata No. 31 in A-Flat Major, Op. 110: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 16715 | Charles Rosen | Piano Sonata No. 31 in A-Flat Major, Op. 110: III. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 16716 | Charles Rosen | Piano Sonata No. 31 in A-Flat Major, Op. 110: III. Adagio ma non troppo - Fuga. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16717 | Charles Rosen | Piano Sonata No. 32 in C Minor, Op. 111: I. Maestoso - Allegro con brio ed appassionato | Pre-1972 | Sony Music Entertainment |
| 16718 | Charles Rosen | Piano Sonata No. 32 in C Minor, Op. 111: II. Arietta. Adagio molto semplice e cantabile | Pre-1972 | Sony Music Entertainment |
| 16719 | Charles Rosen | Piano Sonata: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 16720 | Charles Rosen | Piano Sonata: I. Quarter Note = 112 | Pre-1972 | Sony Music Entertainment |
| 16721 | Charles Rosen | Piano Sonata: II. Adagietto | Pre-1972 | Sony Music Entertainment |
| 16722 | Charles Rosen | Piano Sonata: II. Andante | Pre-1972 | Sony Music Entertainment |
| 16723 | Charles Rosen | Piano Sonata: III. Quarter Note = 112 | Pre-1972 | Sony Music Entertainment |
| 16724 | Charles Rosen | Polonaise in A-Flat Major, Op. 53 "Heroique" | Pre-1972 | Sony Music Entertainment |
| 16725 | Charles Rosen | Reminiscences de Don Juan, S. 418 | Pre-1972 | Sony Music Entertainment |
| 16726 | Charles Rosen | Rondo No. 3 in A Minor, K. 511 | Pre-1972 | Sony Music Entertainment |
| 16727 | Charles Rosen | Scherzo No. 3 in C-Sharp Minor, Op. 39 | Pre-1972 | Sony Music Entertainment |
| 16728 | Charles Rosen | Serenade for Piano in A Major: I. Hymne | Pre-1972 | Sony Music Entertainment |
| 16729 | Charles Rosen | Serenade for Piano in A Major: II. Romanza | Pre-1972 | Sony Music Entertainment |
| 16730 | Charles Rosen | Serenade for Piano in A Major: III. Rondoletto | Pre-1972 | Sony Music Entertainment |
| 16731 | Charles Rosen | Serenade for Piano in A Major: IV. Cadenza Finala | Pre-1972 | Sony Music Entertainment |
| 16732 | Charles Rosen | Soirees de Vienne, S. 427: No. 6, Allegro con strepito | Pre-1972 | Sony Music Entertainment |
| 16733 | Charles Rosen | Studies for Piano, Op. 18, Sz. 72: Etude No. 1 - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 16734 | Charles Rosen | Studies for Piano, Op. 18, Sz. 72: Etude No. 2 - Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 16735 | Charles Rosen | Studies for Piano, Op. 18, Sz. 72: Etude No. 3 - Rubato - Tempo giusto | Pre-1972 | Sony Music Entertainment |
| 16736 | Charles Rosen | Suite for Piano, Op. 25: I. Praludium - Rasch | Pre-1972 | Sony Music Entertainment |
| 16737 | Charles Rosen | Suite for Piano, Op. 25: II. Gavotte - Etwas langsam, nicht hastig | Pre-1972 | Sony Music Entertainment |
| 16738 | Charles Rosen | Suite for Piano, Op. 25: III. Musette - Rascher | Pre-1972 | Sony Music Entertainment |
| 16739 | Charles Rosen | Suite for Piano, Op. 25: IV. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 16740 | Charles Rosen | Suite for Piano, Op. 25: V. Menuett - Moderato - Trio | Pre-1972 | Sony Music Entertainment |
| 16741 | Charles Rosen | Suite for Piano, Op. 25: VI. Gigue - Rasch | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16742 | Charles Rosen | The Art of Fugue, BWV 1080: Canon alla Duodecima in contrapunto alla Quinta | Pre-1972 | Sony Music Entertainment |
| 16743 | Charles Rosen | The Art of Fugue, BWV 1080: Canon alla Ottava | Pre-1972 | Sony Music Entertainment |
| 16744 | Charles Rosen | The Art of Fugue, BWV 1080: Canon per Augmentationem in contrario motu | Pre-1972 | Sony Music Entertainment |
| 16745 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus I | Pre-1972 | Sony Music Entertainment |
| 16746 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus II | Pre-1972 | Sony Music Entertainment |
| 16747 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus III | Pre-1972 | Sony Music Entertainment |
| 16748 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus IV | Pre-1972 | Sony Music Entertainment |
| 16749 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus VI a 4 in stile francese | Pre-1972 | Sony Music Entertainment |
| 16750 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus VII a 4 per augmentationem et diminutionem | Pre-1972 | Sony Music Entertainment |
| 16751 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus VIII a 3 | Pre-1972 | Sony Music Entertainment |
| 16752 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus X a 4 alla Decima | Pre-1972 | Sony Music Entertainment |
| 16753 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XI a 4 | Pre-1972 | Sony Music Entertainment |
| 16754 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XII a 4 inversus | Pre-1972 | Sony Music Entertainment |
| 16755 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XII a 4 rectus | Pre-1972 | Sony Music Entertainment |
| 16756 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XIII a 3 inversus | Pre-1972 | Sony Music Entertainment |
| 16757 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XIII a 3 rectus | Pre-1972 | Sony Music Entertainment |
| 16758 | Charles Rosen | The Art of Fugue, BWV 1080: Contrapunctus XIV (Fragment) | Pre-1972 | Sony Music Entertainment |
| 16759 | Charles Rosen | The Art of the Fugue, BWV 1080: Canon alla Decima in Contrapunto alla Terza | Pre-1972 | Sony Music Entertainment |
| 16760 | Charles Rosen | The Art of the Fugue, BWV 1080: Canon alla Duodecima in Contrapunto alla Quinta | Pre-1972 | Sony Music Entertainment |
| 16761 | Charles Rosen | The Art of the Fugue, BWV 1080: Canon in Hypodiapason (Canon alla Ottava) | Pre-1972 | Sony Music Entertainment |
| 16762 | Charles Rosen | The Art of the Fugue, BWV 1080: Canon in Hypodiatessaron per Augmentationem in Contrario Motu | Pre-1972 | Sony Music Entertainment |
| 16763 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus I | Pre-1972 | Sony Music Entertainment |
| 16764 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus II | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16765 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus IV | Pre-1972 | Sony Music Entertainment |
| 16766 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus IX alla Duodecima | Pre-1972 | Sony Music Entertainment |
| 16767 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus V | Pre-1972 | Sony Music Entertainment |
| 16768 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus VI in Stylo Francese | Pre-1972 | Sony Music Entertainment |
| 16769 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus VII per Augmentationem et Diminutionem | Pre-1972 | Sony Music Entertainment |
| 16770 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus X alla Decima | Pre-1972 | Sony Music Entertainment |
| 16771 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XI | Pre-1972 | Sony Music Entertainment |
| 16772 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XII a 4 Inversus | Pre-1972 | Sony Music Entertainment |
| 16773 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XII a 4 Rectus | Pre-1972 | Sony Music Entertainment |
| 16774 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XIII a 3 Inversus | Pre-1972 | Sony Music Entertainment |
| 16775 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XIII a 3 Rectus | Pre-1972 | Sony Music Entertainment |
| 16776 | Charles Rosen | The Art of the Fugue, BWV 1080: Contrapunctus XIV (Fragment) | Pre-1972 | Sony Music Entertainment |
| 16777 | Charles Rosen | Variations for Piano, Op. 27: I. Sehr massig | Pre-1972 | Sony Music Entertainment |
| 16778 | Charles Rosen | Variations for Piano, Op. 27: III. Ruhig fliessend | Pre-1972 | Sony Music Entertainment |
| 16779 | Charles Rosen | Vier Lieder fur Gesang und Klavier, Op. 12: I. Der Tag ist vergangen | Pre-1972 | Sony Music Entertainment |
| 16780 | Charles Rosen | Vier Lieder fur Gesang und Klavier, Op. 12: II. Die geheimnisvolle Flote | Pre-1972 | Sony Music Entertainment |
| 16781 | Charles Rosen | Vier Lieder fur Gesang und Klavier, Op. 12: III. Schien mir's, als ich sah die Sonne | Pre-1972 | Sony Music Entertainment |
| 16782 | Charles Rosen | Vier Lieder fur Gesang und Klavier, Op. 12: IV. Gleich und gleich | Pre-1972 | Sony Music Entertainment |
| 16783 | Charles Rosen | Waltz No. 6 in D-Flat Major, Op. 64 No. 1 "Minute" (Arr. M. Rosenthal) | Pre-1972 | Sony Music Entertainment |
| 16784 | Charles Rosen | Wein, Weib und Gesang, Op. 333 (Arr. L. Godowsky for Piano) | Pre-1972 | Sony Music Entertainment |
| 16785 | Charles Rosen, Frederik Prausnitz | Double Concerto for Harpsichord & Piano: I. Introduction - II. Cadenza for Harpsichord | Pre-1972 | Sony Music Entertainment |
| 16786 | Charles Rosen, Frederik Prausnitz | Double Concerto for Harpsichord & Piano: III. Allegro scherzando - IV. Adagio - V. Presto - VI. Cadenza for Piano | Pre-1972 | Sony Music Entertainment |
| 16787 | Charles Rosen, Frederik Prausnitz | Double Concerto for Harpsichord & Piano: VII. Coda | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16788 | Charles Rosen, John Pritchard | Piano Concerto No. 1 in E-Flat Major, S. 124: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 16789 | Charles Rosen, John Pritchard | Piano Concerto No. 1 in E-Flat Major, S. 124: II. Quasi adagio | Pre-1972 | Sony Music Entertainment |
| 16790 | Charles Rosen, John Pritchard | Piano Concerto No. 1 in E-Flat Major, S. 124: IV. Allegro marziale animato | Pre-1972 | Sony Music Entertainment |
| 16791 | Charles Rosen, John Pritchard | Piano Concerto No. 2 in F Minor, Op. 21: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 16792 | Charles Rosen, John Pritchard | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 16793 | Charles Rosen, John Pritchard | Piano Concerto No. 2 in F Minor, Op. 21: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 16794 | Charles Rydell | Willa | Pre-1972 | Sony Music Entertainment |
| 16795 | Charles Strouse | It's a Bird, It's a Plane, It's Superman: A Woman Alone (Demo) | Pre-1972 | Sony Music Entertainment |
| 16796 | Charles Strouse | It's a Bird, It's a Plane, It's Superman: You've Got Possibilities (Demo) | Pre-1972 | Sony Music Entertainment |
| 16797 | Charles Strouse | Put on a Happy Face (Demo) | Pre-1972 | Sony Music Entertainment |
| 16798 | Charles Strouse, Lee Adams | It's a Bird, It's a Plane, It's Superman: Did You See That (Demo) | Pre-1972 | Sony Music Entertainment |
| 16799 | Charles Strouse, Lee Adams | It's a Bird, It's a Plane, It's Superman: Dot, Dot, Dot (Demo) | Pre-1972 | Sony Music Entertainment |
| 16800 | Charlie Barnet & His Orchestra | Cherokee | Pre-1972 | Sony Music Entertainment |
| 16801 | Charlie Barnet & His Orchestra | Skyliner (Live) | Pre-1972 | Sony Music Entertainment |
| 16802 | Charlie Byrd | A Man and a Woman | Pre-1972 | Sony Music Entertainment |
| 16803 | Charlie Byrd | A Taste of Honey | Pre-1972 | Sony Music Entertainment |
| 16804 | Charlie Byrd | Abraham, Martin and John | Pre-1972 | Sony Music Entertainment |
| 16805 | Charlie Byrd | Alfie (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16806 | Charlie Byrd | Any Wednesday (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16807 | Charlie Byrd | Aquarius/Let The Sunshine In | Pre-1972 | Sony Music Entertainment |
| 16808 | Charlie Byrd | Arabesque | Pre-1972 | Sony Music Entertainment |
| 16809 | Charlie Byrd | As Praias Desertas | Pre-1972 | Sony Music Entertainment |
| 16810 | Charlie Byrd | Barefoot In the Park | Pre-1972 | Sony Music Entertainment |
| 16811 | Charlie Byrd | Blues for China | Pre-1972 | Sony Music Entertainment |
| 16812 | Charlie Byrd | Bonanza! (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16813 | Charlie Byrd | Born Free | Pre-1972 | Sony Music Entertainment |
| 16814 | Charlie Byrd | Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 16815 | Charlie Byrd | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 16816 | Charlie Byrd | Cancao do Amor Demais | Pre-1972 | Sony Music Entertainment |
| 16817 | Charlie Byrd | Corcovado | Pre-1972 | Sony Music Entertainment |
| 16818 | Charlie Byrd | Coventry Carol | Pre-1972 | Sony Music Entertainment |
| 16819 | Charlie Byrd | Dindi | Pre-1972 | Sony Music Entertainment |
| 16820 | Charlie Byrd | Do You Hear What I Hear? | Pre-1972 | Sony Music Entertainment |
| 16821 | Charlie Byrd | Dulcinea (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16822 | Charlie Byrd | Engano (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 16823 | Charlie Byrd | Etude #1 | Pre-1972 | Sony Music Entertainment |
| 16824 | Charlie Byrd | Etude #11 | Pre-1972 | Sony Music Entertainment |
| 16825 | Charlie Byrd | Etude #5 | Pre-1972 | Sony Music Entertainment |
| 16826 | Charlie Byrd | Etude #7 | Pre-1972 | Sony Music Entertainment |
| 16827 | Charlie Byrd | Etude #8 | Pre-1972 | Sony Music Entertainment |
| 16828 | Charlie Byrd | For Once In My Life | Pre-1972 | Sony Music Entertainment |
| 16829 | Charlie Byrd | Galveston | Pre-1972 | Sony Music Entertainment |
| 16830 | Charlie Byrd | Girl | Pre-1972 | Sony Music Entertainment |
| 16831 | Charlie Byrd | God Rest Ye Merry Gentlemen | Pre-1972 | Sony Music Entertainment |
| 16832 | Charlie Byrd | Good King Wenceslas | Pre-1972 | Sony Music Entertainment |
| 16833 | Charlie Byrd | Happy Together | Pre-1972 | Sony Music Entertainment |
| 16834 | Charlie Byrd | Hark! The Herald Angels Sing | Pre-1972 | Sony Music Entertainment |
| 16835 | Charlie Byrd | Hey Jude | Pre-1972 | Sony Music Entertainment |
| 16836 | Charlie Byrd | I Don't Have to Take It | Pre-1972 | Sony Music Entertainment |
| 16837 | Charlie Byrd | I'll Be Around | Pre-1972 | Sony Music Entertainment |
| 16838 | Charlie Byrd | I'll Be Back (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16839 | Charlie Byrd | I'll Never Fall In Love Again | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16840 | Charlie Byrd | In My Room (El Amor) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16841 | Charlie Byrd | In the Arms of Love (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16842 | Charlie Byrd | It Came Upon the Midnight Clear | Pre-1972 | Sony Music Entertainment |
| 16843 | Charlie Byrd | It Was A Very Good Year (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16844 | Charlie Byrd | It's So Peaceful In the Country | Pre-1972 | Sony Music Entertainment |
| 16845 | Charlie Byrd | Joy to the World | Pre-1972 | Sony Music Entertainment |
| 16846 | Charlie Byrd | Let It Be | Pre-1972 | Sony Music Entertainment |
| 16847 | Charlie Byrd | Live for Life | Pre-1972 | Sony Music Entertainment |
| 16848 | Charlie Byrd | Lonely Clown (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16849 | Charlie Byrd | Love Is Blue | Pre-1972 | Sony Music Entertainment |
| 16850 | Charlie Byrd | Lullaby from "Rosemary's Baby" | Pre-1972 | Sony Music Entertainment |
| 16851 | Charlie Byrd | Manha de Carnaval (Theme from "Black Orpheus") | Pre-1972 | Sony Music Entertainment |
| 16852 | Charlie Byrd | Meditation | Pre-1972 | Sony Music Entertainment |
| 16853 | Charlie Byrd | Michelle | Pre-1972 | Sony Music Entertainment |
| 16854 | Charlie Byrd | Moment to Moment (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16855 | Charlie Byrd | Norwegian Wood (This Bird Has Flown) | Pre-1972 | Sony Music Entertainment |
| 16856 | Charlie Byrd | O Amor Em Paz | Pre-1972 | Sony Music Entertainment |
| 16857 | Charlie Byrd | O Holy Night | Pre-1972 | Sony Music Entertainment |
| 16858 | Charlie Byrd | Oh Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 16859 | Charlie Byrd | Once Upon A Time | Pre-1972 | Sony Music Entertainment |
| 16860 | Charlie Byrd | Prelude #1 | Pre-1972 | Sony Music Entertainment |
| 16861 | Charlie Byrd | Prelude #2 | Pre-1972 | Sony Music Entertainment |
| 16862 | Charlie Byrd | Prelude #3 | Pre-1972 | Sony Music Entertainment |
| 16863 | Charlie Byrd | Prelude #4 | Pre-1972 | Sony Music Entertainment |
| 16864 | Charlie Byrd | Prelude #5 | Pre-1972 | Sony Music Entertainment |
| 16865 | Charlie Byrd | Samba de Orpheus | Pre-1972 | Sony Music Entertainment |
| 16866 | Charlie Byrd | Samba do Aviao (Song of the Jet) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16867 | Charlie Byrd | Samba Torto | Pre-1972 | Sony Music Entertainment |
| 16868 | Charlie Byrd | Scarborough Fair / Canticle | Pre-1972 | Sony Music Entertainment |
| 16869 | Charlie Byrd | Scarborough Fair/Canticle | Pre-1972 | Sony Music Entertainment |
| 16870 | Charlie Byrd | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 16871 | Charlie Byrd | Someone to Light Up My Life (Se Todos Fossem Iguais a Voce) | Pre-1972 | Sony Music Entertainment |
| 16872 | Charlie Byrd | Something | Pre-1972 | Sony Music Entertainment |
| 16873 | Charlie Byrd | Somewhere, My Love | Pre-1972 | Sony Music Entertainment |
| 16874 | Charlie Byrd | Soon It's Gonna Rain | Pre-1972 | Sony Music Entertainment |
| 16875 | Charlie Byrd | Sunday Mornin' | Pre-1972 | Sony Music Entertainment |
| 16876 | Charlie Byrd | Sunny | Pre-1972 | Sony Music Entertainment |
| 16877 | Charlie Byrd | Sunrise, Sunset | Pre-1972 | Sony Music Entertainment |
| 16878 | Charlie Byrd | Superstar (from the Rock Opera "Jesus Christ Superstar") | Pre-1972 | Sony Music Entertainment |
| 16879 | Charlie Byrd | Talk to the Animals | Pre-1972 | Sony Music Entertainment |
| 16880 | Charlie Byrd | That Look You Wear (Este Seu Olhar) | Pre-1972 | Sony Music Entertainment |
| 16881 | Charlie Byrd | The Bells of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 16882 | Charlie Byrd | The First Noel | Pre-1972 | Sony Music Entertainment |
| 16883 | Charlie Byrd | The Girl from Ipanema | Pre-1972 | Sony Music Entertainment |
| 16884 | Charlie Byrd | The Look of Love | Pre-1972 | Sony Music Entertainment |
| 16885 | Charlie Byrd | The Shadow of Your Smile | Pre-1972 | Sony Music Entertainment |
| 16886 | Charlie Byrd | The Wishing Doll (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16887 | Charlie Byrd | Theme From "Love Story" (from the Paramount Picture "Love Story") | Pre-1972 | Sony Music Entertainment |
| 16888 | Charlie Byrd | Theme from "Mr. Lucky" | Pre-1972 | Sony Music Entertainment |
| 16889 | Charlie Byrd | Theme from "The Fox" | Pre-1972 | Sony Music Entertainment |
| 16890 | Charlie Byrd | Theme from "Valley Of The Dolls" | Pre-1972 | Sony Music Entertainment |
| 16891 | Charlie Byrd | Those Were the Days | Pre-1972 | Sony Music Entertainment |
| 16892 | Charlie Byrd | Time of the Season | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16893 | Charlie Byrd | Tomorrow Belongs to Me | Pre-1972 | Sony Music Entertainment |
| 16894 | Charlie Byrd | Try To Remember | Pre-1972 | Sony Music Entertainment |
| 16895 | Charlie Byrd | Two For The Road | Pre-1972 | Sony Music Entertainment |
| 16896 | Charlie Byrd | Up, Up and Away | Pre-1972 | Sony Music Entertainment |
| 16897 | Charlie Byrd | Wait Until Dark | Pre-1972 | Sony Music Entertainment |
| 16898 | Charlie Byrd | Walk Right In (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16899 | Charlie Byrd | We Three Kings | Pre-1972 | Sony Music Entertainment |
| 16900 | Charlie Byrd | What Child Is This (Greensleeves) | Pre-1972 | Sony Music Entertainment |
| 16901 | Charlie Byrd | When I Look In Your Eyes | Pre-1972 | Sony Music Entertainment |
| 16902 | Charlie Byrd | Where's the Playground Susie? | Pre-1972 | Sony Music Entertainment |
| 16903 | Charlie Byrd | Who Is Gonna Love Me | Pre-1972 | Sony Music Entertainment |
| 16904 | Charlie Byrd | Wichita Lineman | Pre-1972 | Sony Music Entertainment |
| 16905 | Charlie Byrd | Wish Me a Rainbow (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 16906 | Charlie Byrd | Work Song | Pre-1972 | Sony Music Entertainment |
| 16907 | Charlie Byrd | Yesterday (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16908 | Charlie Byrd & Orchestra | Agua De Beber | Pre-1972 | Sony Music Entertainment |
| 16909 | Charlie Byrd & Orchestra | Berimbau | Pre-1972 | Sony Music Entertainment |
| 16910 | Charlie Byrd & Orchestra | Esperando O Sol | Pre-1972 | Sony Music Entertainment |
| 16911 | Charlie Byrd & Orchestra | Felicidade | Pre-1972 | Sony Music Entertainment |
| 16912 | Charlie Byrd & Orchestra | Foi A Saudade | Pre-1972 | Sony Music Entertainment |
| 16913 | Charlie Byrd & Orchestra | How Insensitive | Pre-1972 | Sony Music Entertainment |
| 16914 | Charlie Byrd & Orchestra | Jequibau | Pre-1972 | Sony Music Entertainment |
| 16915 | Charlie Byrd & Orchestra | Little Boat | Pre-1972 | Sony Music Entertainment |
| 16916 | Charlie Byrd & Orchestra | One Note Samba | Pre-1972 | Sony Music Entertainment |
| 16917 | Charlie Byrd & Orchestra | Pretty Butterfly | Pre-1972 | Sony Music Entertainment |
| 16918 | Charlie Byrd & Orchestra | Weekend In Guaruja | Pre-1972 | Sony Music Entertainment |
| 16919 | Charlie Christian | Air Mail Special (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16920 | Charlie Christian | Grand Slam (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16921 | Charlie Christian | March 13, 1941 Jam Session | Pre-1972 | Sony Music Entertainment |
| 16922 | Charlie McCoy | Candy Man | Pre-1972 | Sony Music Entertainment |
| 16923 | Charlie McCoy | Fingertips | Pre-1972 | Sony Music Entertainment |
| 16924 | Charlie McCoy | Good Vibrations | Pre-1972 | Sony Music Entertainment |
| 16925 | Charlie McCoy | Hey Baby | Pre-1972 | Sony Music Entertainment |
| 16926 | Charlie McCoy | Juke | Pre-1972 | Sony Music Entertainment |
| 16927 | Charlie McCoy | Jump Back Baby | Pre-1972 | Sony Music Entertainment |
| 16928 | Charlie McCoy | Ode to Billie Joe | Pre-1972 | Sony Music Entertainment |
| 16929 | Charlie McCoy | Shot Gun | Pre-1972 | Sony Music Entertainment |
| 16930 | Charlie McCoy | Turn On Your Lovelight | Pre-1972 | Sony Music Entertainment |
| 16931 | Charlie McCoy | Up Tight | Pre-1972 | Sony Music Entertainment |
| 16932 | Charlie McCoy and The Escorts | Harpoon Man | Pre-1972 | Sony Music Entertainment |
| 16933 | Charlie Rich | 12-Jul-39 | Pre-1972 | Sony Music Entertainment |
| 16934 | Charlie Rich | Are You Still My Baby | Pre-1972 | Sony Music Entertainment |
| 16935 | Charlie Rich | Behind Closed Doors (Previously Released Material) | Pre-1972 | Sony Music Entertainment |
| 16936 | Charlie Rich | Big Boss Man | Pre-1972 | Sony Music Entertainment |
| 16937 | Charlie Rich | Big Jack | Pre-1972 | Sony Music Entertainment |
| 16938 | Charlie Rich | Don't Put No Headstone On My Grave | Pre-1972 | Sony Music Entertainment |
| 16939 | Charlie Rich | Feel Like Going Home (demo) | Pre-1972 | Sony Music Entertainment |
| 16940 | Charlie Rich | Have A Heart | Pre-1972 | Sony Music Entertainment |
| 16941 | Charlie Rich | Have A Heart (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16942 | Charlie Rich | Hello, Darlin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16943 | Charlie Rich | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 16944 | Charlie Rich | I Can't Even Drink It Away | Pre-1972 | Sony Music Entertainment |
| 16945 | Charlie Rich | I Don't See Me in Your Eyes Anymore | Pre-1972 | Sony Music Entertainment |
| 16946 | Charlie Rich | If I Knew Then What I Know Now | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16947 | Charlie Rich | It Just Goes to Show You (You Never Know About Love) | Pre-1972 | Sony Music Entertainment |
| 16948 | Charlie Rich | It Makes Me Want To Cry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16949 | Charlie Rich | It's All Over Now | Pre-1972 | Sony Music Entertainment |
| 16950 | Charlie Rich | Let Me Go My Merry Way | Pre-1972 | Sony Music Entertainment |
| 16951 | Charlie Rich | Life's Little Ups And Downs (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16952 | Charlie Rich | Life's Little Ups And Downs (Previously Released Material) | Pre-1972 | Sony Music Entertainment |
| 16953 | Charlie Rich | Like Someone in Love | Pre-1972 | Sony Music Entertainment |
| 16954 | Charlie Rich | Mama, Take Me Home | Pre-1972 | Sony Music Entertainment |
| 16955 | Charlie Rich | Mohair Sam (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16956 | Charlie Rich | Nice 'N' Easy | Pre-1972 | Sony Music Entertainment |
| 16957 | Charlie Rich | Nice 'N' Easy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16958 | Charlie Rich | No Room to Dance | Pre-1972 | Sony Music Entertainment |
| 16959 | Charlie Rich | Peace On You | Pre-1972 | Sony Music Entertainment |
| 16960 | Charlie Rich | Raggedy Ann | Pre-1972 | Sony Music Entertainment |
| 16961 | Charlie Rich | River, Stay 'Way from My Door | Pre-1972 | Sony Music Entertainment |
| 16962 | Charlie Rich | San Francisco Is A Lonely Town (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16963 | Charlie Rich | Set Me Free | Pre-1972 | Sony Music Entertainment |
| 16964 | Charlie Rich | Set Me Free (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16965 | Charlie Rich | Set Me Free (Previously Released Material) | Pre-1972 | Sony Music Entertainment |
| 16966 | Charlie Rich | Since I Fell For You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16967 | Charlie Rich | Stay (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16968 | Charlie Rich | The Big Build Up | Pre-1972 | Sony Music Entertainment |
| 16969 | Charlie Rich | The Grass Is Always Greener | Pre-1972 | Sony Music Entertainment |
| 16970 | Charlie Rich | The Milky White Way (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16971 | Charlie Rich | The Proudest, Loneliest Fool (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16972 | Charlie Rich | There Won't Be Anymore | Pre-1972 | Sony Music Entertainment |
| 16973 | Charlie Rich | Tomorrow Night | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 16974 | Charlie Rich | Too Many Teardrops | Pre-1972 | Sony Music Entertainment |
| 16975 | Charlie Rich | Turn Around and Face Me | Pre-1972 | Sony Music Entertainment |
| 16976 | Charlie Rich | Twelfth of Never | Pre-1972 | Sony Music Entertainment |
| 16977 | Charlie Rich | Why, Oh Why | Pre-1972 | Sony Music Entertainment |
| 16978 | Charlie Rich | You Never Really Wanted Me | Pre-1972 | Sony Music Entertainment |
| 16979 | Charlie Rich | Your Place Is Here With Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 16980 | Charlie Robison | Arms Of Love (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16981 | Charlie Robison | Barlight (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16982 | Charlie Robison | Don't Call Me A Fool (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16983 | Charlie Robison | I Don't Feel That Way (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16984 | Charlie Robison | Indianola (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16985 | Charlie Robison | Loving County (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16986 | Charlie Robison | Molly's Blues (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16987 | Charlie Robison | My Hometown | SR0000263933 | Sony Music Entertainment |
| 16988 | Charlie Robison | Poor Man's Son (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16989 | Charlie Robison | Sunset Boulevard (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16990 | Charlie Robison | Waiting For The Mail (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16991 | Charlie Robison | You're Not The Best (Album Version) | SR0000263933 | Sony Music Entertainment |
| 16992 | Charlie Robison | Barlight (recorded live at Gruene Hall) | SR0000291973 | Sony Music Entertainment |
| 16993 | Charlie Robison | Loving County (recorded live at Gruene Hall) | SR0000291973 | Sony Music Entertainment |
| 16994 | Charlie Robison | My Hometown (recorded live at Gruene Hall) | SR0000291973 | Sony Music Entertainment |
| 16995 | Charlie Robison | Sunset Boulevard (recorded live at Gruene Hall) | SR0000291973 | Sony Music Entertainment |
| 16996 | Charlie Robison | Desperate Times | SR0000299411 | Sony Music Entertainment |
| 16997 | Charlie Robison | It Comes to Me Naturally | SR0000299411 | Sony Music Entertainment |
| 16998 | Charlie Robison | John O'Reilly | SR0000299411 | Sony Music Entertainment |
| 16999 | Charlie Robison | Life of the Party | SR0000299411 | Sony Music Entertainment |
| 17000 | Charlie Robison | One In a Million | SR0000299411 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17001 | Charlie Robison | Rain | SR0000299411 | Sony Music Entertainment |
| 17002 | Charlie Robison | Right Man for the Job | SR0000299411 | Sony Music Entertainment |
| 17003 | Charlie Robison | Sweet Inspiration | SR0000299411 | Sony Music Entertainment |
| 17004 | Charlie Robison | The Preacher | SR0000299411 | Sony Music Entertainment |
| 17005 | Charlie Robison | The Wedding Song (Duet with Natalie Maines) | SR0000299411 | Sony Music Entertainment |
| 17006 | Charlie Robison | Tonight | SR0000299411 | Sony Music Entertainment |
| 17007 | Charlie Robison | Barlight (Live) | SR0000334031 | Sony Music Entertainment |
| 17008 | Charlie Robison | John O'Reilly (Live) | SR0000334031 | Sony Music Entertainment |
| 17009 | Charlie Robison | Life of the Party (Live) | SR0000334031 | Sony Music Entertainment |
| 17010 | Charlie Robison | Loving County (Live) | SR0000334031 | Sony Music Entertainment |
| 17011 | Charlie Robison | My Hometown (Live) | SR0000334031 | Sony Music Entertainment |
| 17012 | Charlie Robison | My Hometown Intro (Live) | SR0000334031 | Sony Music Entertainment |
| 17013 | Charlie Robison | Poor Man's Son (Live) | SR0000334031 | Sony Music Entertainment |
| 17014 | Charlie Robison | Right Man for the Job (Live) | SR0000334031 | Sony Music Entertainment |
| 17015 | Charlie Robison | Strangle Hold (Live - AKA Barlight Intro) | SR0000334031 | Sony Music Entertainment |
| 17016 | Charlie Robison | Sunset Boulevard (Live) | SR0000334031 | Sony Music Entertainment |
| 17017 | Charlie Robison | The Preacher (Live) | SR0000334031 | Sony Music Entertainment |
| 17018 | Charlie Robison | The Wedding Song (Live) | SR0000334031 | Sony Music Entertainment |
| 17019 | Charlie Robison | Tonight/You Shook Me All Night Long (Live) | SR0000334031 | Sony Music Entertainment |
| 17020 | Charlie Robison | Walter | SR0000334031 | Sony Music Entertainment |
| 17021 | Charlie Robison | You Can't Always Get What You Want (Live - AKA Sunset Boulevard Intro) | SR0000334031 | Sony Music Entertainment |
| 17022 | Charlie Robison | You're Not The Best (Live) | SR0000334031 | Sony Music Entertainment |
| 17023 | Charlie Rouse | (There Is) No Greater Love | Pre-1972 | Sony Music Entertainment |
| 17024 | Charlie Rouse | Billy's Blues | Pre-1972 | Sony Music Entertainment |
| 17025 | Charlie Rouse | Billy's Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17026 | Charlie Rouse | I Should Care (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17027 | Charlie Rouse | Know What Love Is (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17028 | Charlie Rouse | Lil Rousin' | Pre-1972 | Sony Music Entertainment |
| 17029 | Charlie Rouse | Quarter Moon (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17030 | Charlie Rouse | Rouse's Point | Pre-1972 | Sony Music Entertainment |
| 17031 | Charlie Rouse | Rouse's Point (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17032 | Charlie Rouse | Stella By Starlight | Pre-1972 | Sony Music Entertainment |
| 17033 | Charlie Rouse | Stella By Starlight (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17034 | Charlie Rouse | When Sunny Gets Blue | Pre-1972 | Sony Music Entertainment |
| 17035 | Charlie Rouse | When Sunny Gets Blue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17036 | Charlie Walker | A Bad Girl | Pre-1972 | Sony Music Entertainment |
| 17037 | Charlie Walker | A Honky Tonk In Dallas | Pre-1972 | Sony Music Entertainment |
| 17038 | Charlie Walker | Becky Who | Pre-1972 | Sony Music Entertainment |
| 17039 | Charlie Walker | Before I Found the Wine | Pre-1972 | Sony Music Entertainment |
| 17040 | Charlie Walker | Born to Lose | Pre-1972 | Sony Music Entertainment |
| 17041 | Charlie Walker | Bow Down Your Head and Cry | Pre-1972 | Sony Music Entertainment |
| 17042 | Charlie Walker | Broken Hearts Will Haunt Your Soul | Pre-1972 | Sony Music Entertainment |
| 17043 | Charlie Walker | Bubbles in My Beer | Pre-1972 | Sony Music Entertainment |
| 17044 | Charlie Walker | Close All The Honky Tonks (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17045 | Charlie Walker | Crazy Arms | Pre-1972 | Sony Music Entertainment |
| 17046 | Charlie Walker | Daddy's Coming Home (Next Week) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17047 | Charlie Walker | Do You Care for Me | Pre-1972 | Sony Music Entertainment |
| 17048 | Charlie Walker | Don't Put Down the Honky Tonks | Pre-1972 | Sony Music Entertainment |
| 17049 | Charlie Walker | Don't Squeeze My Sharmon | Pre-1972 | Sony Music Entertainment |
| 17050 | Charlie Walker | Drivin' Nails in My Coffin | Pre-1972 | Sony Music Entertainment |
| 17051 | Charlie Walker | Every Good Reason | Pre-1972 | Sony Music Entertainment |
| 17052 | Charlie Walker | Facing The Wall (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17053 | Charlie Walker | Fast Way of Livin' | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17054 | Charlie Walker | Fast Women, Slow Horses and Wine | Pre-1972 | Sony Music Entertainment |
| 17055 | Charlie Walker | Foggy River | Pre-1972 | Sony Music Entertainment |
| 17056 | Charlie Walker | Fraulein | Pre-1972 | Sony Music Entertainment |
| 17057 | Charlie Walker | Gathering Flowers for the Master's Bouqet | Pre-1972 | Sony Music Entertainment |
| 17058 | Charlie Walker | God Save the Queen (Of the Honky Tonks) | Pre-1972 | Sony Music Entertainment |
| 17059 | Charlie Walker | Gonna Buy Me a Jukebox | Pre-1972 | Sony Music Entertainment |
| 17060 | Charlie Walker | Good Deal, Lucille (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17061 | Charlie Walker | Good Ole Mountain Dew | Pre-1972 | Sony Music Entertainment |
| 17062 | Charlie Walker | Got My Mind On the Border of Mexico | Pre-1972 | Sony Music Entertainment |
| 17063 | Charlie Walker | He Is My Everything | Pre-1972 | Sony Music Entertainment |
| 17064 | Charlie Walker | Hello Bill | Pre-1972 | Sony Music Entertainment |
| 17065 | Charlie Walker | Here's to the Girls | Pre-1972 | Sony Music Entertainment |
| 17066 | Charlie Walker | He's A Jolly Good Fellow (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17067 | Charlie Walker | Honky Tonk Blues | Pre-1972 | Sony Music Entertainment |
| 17068 | Charlie Walker | Honky Tonk Song | Pre-1972 | Sony Music Entertainment |
| 17069 | Charlie Walker | Honky Tonk Women | Pre-1972 | Sony Music Entertainment |
| 17070 | Charlie Walker | Honky-Tonk Season | Pre-1972 | Sony Music Entertainment |
| 17071 | Charlie Walker | Honky-Tonk Season (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17072 | Charlie Walker | I Am Nothing | Pre-1972 | Sony Music Entertainment |
| 17073 | Charlie Walker | I Can Take Anything | Pre-1972 | Sony Music Entertainment |
| 17074 | Charlie Walker | I Don't Mind Saying | Pre-1972 | Sony Music Entertainment |
| 17075 | Charlie Walker | I Only Meant to Borrow (Not to Steal) | Pre-1972 | Sony Music Entertainment |
| 17076 | Charlie Walker | I Owe the World to You | Pre-1972 | Sony Music Entertainment |
| 17077 | Charlie Walker | I Walked Out On Heaven (When I Walked Out On You) | Pre-1972 | Sony Music Entertainment |
| 17078 | Charlie Walker | I Wouldn't Take Her to a Dogfight | Pre-1972 | Sony Music Entertainment |
| 17079 | Charlie Walker | I'd Rather Switch Than Fight | Pre-1972 | Sony Music Entertainment |
| 17080 | Charlie Walker | I'll Catch You When You Fall (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17081 | Charlie Walker | I'll Fly Away | Pre-1972 | Sony Music Entertainment |
| 17082 | Charlie Walker | I'll Go Down Swinging | Pre-1972 | Sony Music Entertainment |
| 17083 | Charlie Walker | I'm Ashamed of You | Pre-1972 | Sony Music Entertainment |
| 17084 | Charlie Walker | I'm Gonna Hang Up My Gloves (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17085 | Charlie Walker | Last Call for Alcohol | Pre-1972 | Sony Music Entertainment |
| 17086 | Charlie Walker | Leaning on the Everlasting Arms | Pre-1972 | Sony Music Entertainment |
| 17087 | Charlie Walker | Let's Go Fishin' Boys (The Girls Are Bitin') | Pre-1972 | Sony Music Entertainment |
| 17088 | Charlie Walker | Let's Go Fishin' Boys (The Girls Are Bitin') (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17089 | Charlie Walker | Life Goes On (I Wonder Why) | Pre-1972 | Sony Music Entertainment |
| 17090 | Charlie Walker | Louisiana Belle | Pre-1972 | Sony Music Entertainment |
| 17091 | Charlie Walker | Moffet, Oklahoma | Pre-1972 | Sony Music Entertainment |
| 17092 | Charlie Walker | Mr. Cool | Pre-1972 | Sony Music Entertainment |
| 17093 | Charlie Walker | My Baby Used to Be That Way | Pre-1972 | Sony Music Entertainment |
| 17094 | Charlie Walker | My Shoes Keep Walking Back to You | Pre-1972 | Sony Music Entertainment |
| 17095 | Charlie Walker | Ode to Stella | Pre-1972 | Sony Music Entertainment |
| 17096 | Charlie Walker | On The Wings of a Dove | Pre-1972 | Sony Music Entertainment |
| 17097 | Charlie Walker | One In Every Crowd | Pre-1972 | Sony Music Entertainment |
| 17098 | Charlie Walker | Pick Me up on Your Way Down | Pre-1972 | Sony Music Entertainment |
| 17099 | Charlie Walker | Pistol Packin' Mama | Pre-1972 | Sony Music Entertainment |
| 17100 | Charlie Walker | Precious Memories | Pre-1972 | Sony Music Entertainment |
| 17101 | Charlie Walker | Right Back at Your Door | Pre-1972 | Sony Music Entertainment |
| 17102 | Charlie Walker | Rosie Bokay | Pre-1972 | Sony Music Entertainment |
| 17103 | Charlie Walker | Running Back to You | Pre-1972 | Sony Music Entertainment |
| 17104 | Charlie Walker | San Diego (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17105 | Charlie Walker | She's Much More of a Woman | Pre-1972 | Sony Music Entertainment |
| 17106 | Charlie Walker | Shoes of a Fool | Pre-1972 | Sony Music Entertainment |
| 17107 | Charlie Walker | Softly and Tenderly | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 17108 | Charlie Walker | Sweetheart of the Year | Pre-1972 | Sony Music Entertainment |
| 17109 | Charlie Walker | Take Back Your Old Love Letters | Pre-1972 | Sony Music Entertainment |
| 17110 | Charlie Walker | The Bad Things I Do | Pre-1972 | Sony Music Entertainment |
| 17111 | Charlie Walker | The Band Keeps Playing On | Pre-1972 | Sony Music Entertainment |
| 17112 | Charlie Walker | The Great Speckled Bird | Pre-1972 | Sony Music Entertainment |
| 17113 | Charlie Walker | The Man In The Little White Suit (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17114 | Charlie Walker | The One Rose (That's Left In My Heart) | Pre-1972 | Sony Music Entertainment |
| 17115 | Charlie Walker | The Tail's Been Waggin' the Dog Too Long | Pre-1972 | Sony Music Entertainment |
| 17116 | Charlie Walker | The Town That Never Sleeps (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17117 | Charlie Walker | The Way to Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 17118 | Charlie Walker | The Wild Side of Life | Pre-1972 | Sony Music Entertainment |
| 17119 | Charlie Walker | There Is a Fountain | Pre-1972 | Sony Music Entertainment |
| 17120 | Charlie Walker | There's Where Katie Waits | Pre-1972 | Sony Music Entertainment |
| 17121 | Charlie Walker | This World Is Not My Home | Pre-1972 | Sony Music Entertainment |
| 17122 | Charlie Walker | Till Something Better Comes Along | Pre-1972 | Sony Music Entertainment |
| 17123 | Charlie Walker | Tonight, We're Calling It a Day | Pre-1972 | Sony Music Entertainment |
| 17124 | Charlie Walker | Too Many Nights In Too Many Arms | Pre-1972 | Sony Music Entertainment |
| 17125 | Charlie Walker | Truck Drivin' Cat With Nine Wives (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17126 | Charlie Walker | Truck Driving Man | Pre-1972 | Sony Music Entertainment |
| 17127 | Charlie Walker | Two Empty Arms | Pre-1972 | Sony Music Entertainment |
| 17128 | Charlie Walker | Walking the Floor over You | Pre-1972 | Sony Music Entertainment |
| 17129 | Charlie Walker | What a Friend We Have In Jesus | Pre-1972 | Sony Music Entertainment |
| 17130 | Charlie Walker | What's Wrong with Me | Pre-1972 | Sony Music Entertainment |
| 17131 | Charlie Walker | When My Conscience Hurts The Most (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17132 | Charlie Walker | Who Will Buy The Wine (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17133 | Charlie Walker | Who's Giving Who the Heartaches | Pre-1972 | Sony Music Entertainment |
| 17134 | Charlie Walker | Wild As A Wildcat (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17135 | Charlie Walker | Wild Women | Pre-1972 | Sony Music Entertainment |
| 17136 | Charlie Walker | You Lied to Me | Pre-1972 | Sony Music Entertainment |
| 17137 | Charlie Walker | You're All Dressed Up (With Somewhere to Go) | Pre-1972 | Sony Music Entertainment |
| 17138 | Charlie Walker | You're from Texas (Live in Nashville, TN - November 1968) | Pre-1972 | Sony Music Entertainment |
| 17139 | Charlie Walker | You're Still on My Mind | Pre-1972 | Sony Music Entertainment |
| 17140 | Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| 17141 | Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| 17142 | Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| 17143 | Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| 17144 | Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| 17145 | Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| 17146 | Charlie Wilson | Once And Forever | SR0000679365 | Sony Music Entertainment |
| 17147 | Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| 17148 | Charlie Wilson | A Million Ways to Love You | SR0000731458 | Sony Music Entertainment |
| 17149 | Charlie Wilson | I Still Have You | SR0000731458 | Sony Music Entertainment |
| 17150 | Charlie Wilson | I think I'm In Love | SR0000731458 | Sony Music Entertainment |
| 17151 | Charlie Wilson | If I Believe | SR0000731458 | Sony Music Entertainment |
| 17152 | Charlie Wilson | My Baby | SR0000731458 | Sony Music Entertainment |
| 17153 | Charlie Wilson | Oooh Wee | SR0000731458 | Sony Music Entertainment |
| 17154 | Charlie Wilson | Our Anniversary | SR0000731458 | Sony Music Entertainment |
| 17155 | Charlie Wilson | Say | SR0000731458 | Sony Music Entertainment |
| 17156 | Charlie Wilson | Show You | SR0000731458 | Sony Music Entertainment |
| 17157 | Charlie Wilson | Turn Off The Lights | SR0000731458 | Sony Music Entertainment |
| 17158 | Charlie Wilson | Goodnight Kisses | SR0000766202 | Sony Music Entertainment |
| 17159 | Charlie Wilson | Touched By An Angel | SR0000766203 | Sony Music Entertainment |
| 17160 | Charlie Wilson | Hey Lover | SR0000766249 | Sony Music Entertainment |
| 17161 | Charlie Wilson | Just Like Summertime | SR0000766249 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17162 | Charlie Wilson | Me and You Forever | SR0000766249 | Sony Music Entertainment |
| 17163 | Charlie Wilson | Somebody Loves You | SR0000766249 | Sony Music Entertainment |
| 17164 | Charlie Wilson ft. Keith Sweat | Whisper | SR0000731458 | Sony Music Entertainment |
| 17165 | Charlie Wilson ft. Snoop Dogg | Infectious | SR0000766249 | Sony Music Entertainment |
| 17166 | Chase | Boys And Girls Together | Pre-1972 | Sony Music Entertainment |
| 17167 | Chase | Cronus | Pre-1972 | Sony Music Entertainment |
| 17168 | Chase | Get It On | Pre-1972 | Sony Music Entertainment |
| 17169 | Chase | Hades (Pluto) | Pre-1972 | Sony Music Entertainment |
| 17170 | Chase | Handbags And Gladrags | Pre-1972 | Sony Music Entertainment |
| 17171 | Chase | Hello Groceries | Pre-1972 | Sony Music Entertainment |
| 17172 | Chase | I Can Feel It | Pre-1972 | Sony Music Entertainment |
| 17173 | Chase | Invitation To A River | Pre-1972 | Sony Music Entertainment |
| 17174 | Chase | It Won't Be Long | Pre-1972 | Sony Music Entertainment |
| 17175 | Chase | Livin' In Heat | Pre-1972 | Sony Music Entertainment |
| 17176 | Chase | Love Is On The Way | Pre-1972 | Sony Music Entertainment |
| 17177 | Chase | Open Up Wide | Pre-1972 | Sony Music Entertainment |
| 17178 | Chase | Poseidon | Pre-1972 | Sony Music Entertainment |
| 17179 | Chase | Run Back To Mama | Pre-1972 | Sony Music Entertainment |
| 17180 | Chase | So Many People | Pre-1972 | Sony Music Entertainment |
| 17181 | Chase | Swanee River | Pre-1972 | Sony Music Entertainment |
| 17182 | Chase | Twinkles | Pre-1972 | Sony Music Entertainment |
| 17183 | Chase | Weird Song #1 | Pre-1972 | Sony Music Entertainment |
| 17184 | Chase | Woman Of The Dark | Pre-1972 | Sony Music Entertainment |
| 17185 | Chase | Zeus | Pre-1972 | Sony Music Entertainment |
| 17186 | Cheap Trick | He's a Whore | RE0000920364 | Sony Music Entertainment |
| 17187 | Cheap Trick | Baby Loves to Rock | SR0000024267 | Sony Music Entertainment |
| 17188 | Cheap Trick | Can't Stop It But I'm Gonna Try | SR0000024267 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17189 | Cheap Trick | Go for the Throat (Use Your Own Imagination) | SR0000024267 | Sony Music Entertainment |
| 17190 | Cheap Trick | High Priest of Rhythmic Noise | SR0000024267 | Sony Music Entertainment |
| 17191 | Cheap Trick | I Love You Honey but I Hate Your Friends | SR0000024267 | Sony Music Entertainment |
| 17192 | Cheap Trick | Just Got Back | SR0000024267 | Sony Music Entertainment |
| 17193 | Cheap Trick | Love Comes a-Tumblin' Down | SR0000024267 | Sony Music Entertainment |
| 17194 | Cheap Trick | Stop This Game | SR0000024267 | Sony Music Entertainment |
| 17195 | Cheap Trick | Who D'King | SR0000024267 | Sony Music Entertainment |
| 17196 | Cheap Trick | World's Greatest Lover | SR0000024267 | Sony Music Entertainment |
| 17197 | Cheap Trick | I Want You | SR0000036677 | Sony Music Entertainment |
| 17198 | Cheap Trick | 3-D | SR0000050652 | Sony Music Entertainment |
| 17199 | Cheap Trick | Borderline | SR0000050652 | Sony Music Entertainment |
| 17200 | Cheap Trick | Heaven's Falling | SR0000050652 | Sony Music Entertainment |
| 17201 | Cheap Trick | I Can't Take It | SR0000050652 | Sony Music Entertainment |
| 17202 | Cheap Trick | I Don't Love Her Anymore | SR0000050652 | Sony Music Entertainment |
| 17203 | Cheap Trick | Next Position Please | SR0000050652 | Sony Music Entertainment |
| 17204 | Cheap Trick | Won't Take No for an Answer | SR0000050652 | Sony Music Entertainment |
| 17205 | Cheap Trick | You Say Jump | SR0000050652 | Sony Music Entertainment |
| 17206 | Cheap Trick | You Talk Too Much | SR0000050652 | Sony Music Entertainment |
| 17207 | Cheap Trick | Younger Girls | SR0000050652 | Sony Music Entertainment |
| 17208 | Cheap Trick | How About You | SR0000064242 | Sony Music Entertainment |
| 17209 | Cheap Trick | Are You Lonely Tonight | SR0000072301 | Sony Music Entertainment |
| 17210 | Cheap Trick | It's Only Love | SR0000072301 | Sony Music Entertainment |
| 17211 | Cheap Trick | Name of the Game | SR0000072301 | Sony Music Entertainment |
| 17212 | Cheap Trick | All We Need Is a Dream | SR0000092100 | Sony Music Entertainment |
| 17213 | Cheap Trick | All Wound Up | SR0000092100 | Sony Music Entertainment |
| 17214 | Cheap Trick | Ghost Town | SR0000092100 | Sony Music Entertainment |
| 17215 | Cheap Trick | Let Go | SR0000092100 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17216 | Cheap Trick | Never Had a Lot to Lose | SR0000092100 | Sony Music Entertainment |
| 17217 | Cheap Trick | No Mercy | SR0000092100 | Sony Music Entertainment |
| 17218 | Cheap Trick | Space | SR0000092100 | Sony Music Entertainment |
| 17219 | Cheap Trick | Wrong Side of Love | SR0000092100 | Sony Music Entertainment |
| 17220 | Cheap Trick | Busted | SR0000121385 | Sony Music Entertainment |
| 17221 | Cheap Trick | Had to Make You Mine | SR0000121385 | Sony Music Entertainment |
| 17222 | Cheap Trick | I Can't Understand It | SR0000121385 | Sony Music Entertainment |
| 17223 | Cheap Trick | If You Need Me | SR0000121385 | Sony Music Entertainment |
| 17224 | Cheap Trick | Rock 'n' Roll Tonight | SR0000121385 | Sony Music Entertainment |
| 17225 | Cheap Trick | When You Need Someone | SR0000121385 | Sony Music Entertainment |
| 17226 | Cheap Trick | You Drive, I'll Steer | SR0000121385 | Sony Music Entertainment |
| 17227 | Cheap Trick ft. Chrissie Hynde | Walk Away | SR0000121385 | Sony Music Entertainment |
| 17228 | Cher Lloyd | Killin' It | SR0000754391 | Sony Music Entertainment |
| 17229 | Cher Lloyd | Bind Your Love | SR0000754417 | Sony Music Entertainment |
| 17230 | Cher Lloyd | Sirens | SR0000754760 | Sony Music Entertainment |
| 17231 | Chet Atkins | Acutely Cute | Pre-1972 | Sony Music Entertainment |
| 17232 | Chet Atkins | All (Theme from the Motion Picture, "Run for your Wife") | Pre-1972 | Sony Music Entertainment |
| 17233 | Chet Atkins | Anna (El Negro Zumbon) [From the Lux Film Production, "Anna"] | Pre-1972 | Sony Music Entertainment |
| 17234 | Chet Atkins | Ave Maria | Pre-1972 | Sony Music Entertainment |
| 17235 | Chet Atkins | Ay Ay Ay | Pre-1972 | Sony Music Entertainment |
| 17236 | Chet Atkins | Colonel Bogey | Pre-1972 | Sony Music Entertainment |
| 17237 | Chet Atkins | I Feel Pretty (From "West Side Story") | Pre-1972 | Sony Music Entertainment |
| 17238 | Chet Atkins | I Wish I Knew | Pre-1972 | Sony Music Entertainment |
| 17239 | Chet Atkins | Insensatez | Pre-1972 | Sony Music Entertainment |
| 17240 | Chet Atkins | Lovely Weather | Pre-1972 | Sony Music Entertainment |
| 17241 | Chet Atkins | Malaguenas | Pre-1972 | Sony Music Entertainment |
| 17242 | Chet Atkins | Medley: Little Music Box (La Alborada) / Lagrima | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17243 | Chet Atkins | Morenita Do Brazil | Pre-1972 | Sony Music Entertainment |
| 17244 | Chet Atkins | Nuages | Pre-1972 | Sony Music Entertainment |
| 17245 | Chet Atkins | Scherzino Mexicano | Pre-1972 | Sony Music Entertainment |
| 17246 | Chet Atkins | Snowbird | Pre-1972 | Sony Music Entertainment |
| 17247 | Chet Atkins | Tears | Pre-1972 | Sony Music Entertainment |
| 17248 | Chet Atkins | Testament Of Amelia | Pre-1972 | Sony Music Entertainment |
| 17249 | Chet Atkins | To Be In Love | Pre-1972 | Sony Music Entertainment |
| 17250 | Chet Atkins | yellow Bird | Pre-1972 | Sony Music Entertainment |
| 17251 | Chet Baker | A Little Duet for Zoot And Chet | Pre-1972 | Sony Music Entertainment |
| 17252 | Chet Baker | I Love You | Pre-1972 | Sony Music Entertainment |
| 17253 | Chet Baker | Why Shouldn't I? | Pre-1972 | Sony Music Entertainment |
| 17254 | Chet Dowling, Bill Minkin | Christmas Eve with the Senator | Pre-1972 | Sony Music Entertainment |
| 17255 | Chet Dowling, Bill Minkin | Cooking Christmas Dinner | Pre-1972 | Sony Music Entertainment |
| 17256 | Chet Dowling, Bill Minkin | The Christmas Cards | Pre-1972 | Sony Music Entertainment |
| 17257 | Chet Dowling, Bill Minkin | The Christmas Haircut | Pre-1972 | Sony Music Entertainment |
| 17258 | Chet Dowling, Bill Minkin | The Christmas Night Show | Pre-1972 | Sony Music Entertainment |
| 17259 | Chet Dowling, Bill Minkin | The Fitting | Pre-1972 | Sony Music Entertainment |
| 17260 | Chet Dowling, Bill Minkin | The Opening and the Gift List | Pre-1972 | Sony Music Entertainment |
| 17261 | Chet Dowling, Bill Minkin | The Staff Office Party | Pre-1972 | Sony Music Entertainment |
| 17262 | Chet Dowling, Bill Minkin | Trimming the Tree | Pre-1972 | Sony Music Entertainment |
| 17263 | Chet Dowling, Bill Minkin | What to Get the Kids | Pre-1972 | Sony Music Entertainment |
| 17264 | Chevelle | An Evening with El Diablo | SR0000324184 | Sony Music Entertainment |
| 17265 | Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| 17266 | Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| 17267 | Chevelle | Family System | SR0000324184 | Sony Music Entertainment |
| 17268 | Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| 17269 | Chevelle | Grab Thy Hand | SR0000324184 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17270 | Chevelle | One Lonely Visitor | SR0000324184 | Sony Music Entertainment |
| 17271 | Chevelle | Wonder What's Next | SR0000324184 | Sony Music Entertainment |
| 17272 | Chevelle | Family System (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17273 | Chevelle | Forfeit (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17274 | Chevelle | Grab Thy Hand (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17275 | Chevelle | MIA (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17276 | Chevelle | Point #1 (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17277 | Chevelle | Send the Pain Below (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17278 | Chevelle | SMA (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17279 | Chevelle | The Red (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17280 | Chevelle | Until You're Reformed (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17281 | Chevelle | Wonder What's Next (Live from Ozzfest) | SR0000346785 | Sony Music Entertainment |
| 17282 | Chevelle | Another Know It All | SR0000363500 | Sony Music Entertainment |
| 17283 | Chevelle | Bend the Bracket | SR0000363500 | Sony Music Entertainment |
| 17284 | Chevelle | Breach Birth | SR0000363500 | Sony Music Entertainment |
| 17285 | Chevelle | Emotional Drought | SR0000363500 | Sony Music Entertainment |
| 17286 | Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| 17287 | Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| 17288 | Chevelle | Still Running | SR0000363500 | Sony Music Entertainment |
| 17289 | Chevelle | To Return | SR0000363500 | Sony Music Entertainment |
| 17290 | Chevelle | Tug-O-War | SR0000363500 | Sony Music Entertainment |
| 17291 | Chevelle | Antisaint | SR0000407044 | Sony Music Entertainment |
| 17292 | Chevelle | Brainiac | SR0000407044 | Sony Music Entertainment |
| 17293 | Chevelle | Humanoid | SR0000407044 | Sony Music Entertainment |
| 17294 | Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| 17295 | Chevelle | Midnight to Midnight | SR0000407044 | Sony Music Entertainment |
| 17296 | Chevelle | Paint the Seconds | SR0000407044 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17297 | Chevelle | Saferwaters | SR0000407044 | Sony Music Entertainment |
| 17298 | Chevelle | Saturdays | SR0000407044 | Sony Music Entertainment |
| 17299 | Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| 17300 | Chevelle | A New Momentum | SR0000641800 | Sony Music Entertainment |
| 17301 | Chevelle | Fell into Your Shoes | SR0000641800 | Sony Music Entertainment |
| 17302 | Chevelle | Interlewd | SR0000641800 | Sony Music Entertainment |
| 17303 | Chevelle | Mexican Sun | SR0000641800 | Sony Music Entertainment |
| 17304 | Chevelle | Roswell's Spell | SR0000641800 | Sony Music Entertainment |
| 17305 | Chevelle | Shameful Metaphors | SR0000641800 | Sony Music Entertainment |
| 17306 | Chevelle | Sleep Apnea | SR0000641800 | Sony Music Entertainment |
| 17307 | Chevelle | This Circus | SR0000641800 | Sony Music Entertainment |
| 17308 | Chevelle | Arise | SR0000697946 | Sony Music Entertainment |
| 17309 | Chevelle | Clones | SR0000697946 | Sony Music Entertainment |
| 17310 | Chevelle | Envy | SR0000697946 | Sony Music Entertainment |
| 17311 | Chevelle | Face to the Floor | SR0000697946 | Sony Music Entertainment |
| 17312 | Chevelle | Hats Off to the Bull | SR0000697946 | Sony Music Entertainment |
| 17313 | Chevelle | Pinata | SR0000697946 | Sony Music Entertainment |
| 17314 | Chevelle | Prima Donna | SR0000697946 | Sony Music Entertainment |
| 17315 | Chevelle | Revenge | SR0000697946 | Sony Music Entertainment |
| 17316 | Chevelle | Ruse | SR0000697946 | Sony Music Entertainment |
| 17317 | Chevelle | Same Old Trip | SR0000697946 | Sony Music Entertainment |
| 17318 | Chevelle | The Meddler | SR0000697946 | Sony Music Entertainment |
| 17319 | Chevelle | Glimpse of the Con | SR0000731399 | Sony Music Entertainment |
| 17320 | Chevelle | Fizgig | SR0000732582 | Sony Music Entertainment |
| 17321 | Chevelle | Take Out the Gunman | SR0000748205 | Sony Music Entertainment |
| 17322 | Chevelle | An Island | SR0000748330 | Sony Music Entertainment |
| 17323 | Chevelle | Choking Game | SR0000748330 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17324 | Chevelle | Hunter Eats Hunter | SR0000748330 | Sony Music Entertainment |
| 17325 | Chevelle | Ouija Board | SR0000748330 | Sony Music Entertainment |
| 17326 | Chevelle | The Damned | SR0000748330 | Sony Music Entertainment |
| 17327 | Chevelle | Twinge | SR0000748330 | Sony Music Entertainment |
| 17328 | Chevelle | Under the Knife | SR0000748330 | Sony Music Entertainment |
| 17329 | Chevelle | Self Destructor | SR0000893860 | Sony Music Entertainment |
| 17330 | Chevelle | Peach | SR0000895911 | Sony Music Entertainment |
| 17331 | Chevelle | Remember When | SR0000898258 | Sony Music Entertainment |
| 17332 | Chevelle | Endlessly | SR0000912961 | Sony Music Entertainment |
| 17333 | Chevelle | Ghost and Razor | SR0000912961 | Sony Music Entertainment |
| 17334 | Chevelle | Lost in Digital Woods | SR0000912961 | Sony Music Entertainment |
| 17335 | Chevelle | Mars Simula | SR0000912961 | Sony Music Entertainment |
| 17336 | Chevelle | Piistol Star (Gravity Heals) | SR0000912961 | Sony Music Entertainment |
| 17337 | Chevelle | Sleep the Deep | SR0000912961 | Sony Music Entertainment |
| 17338 | Chevelle | So Long, Mother Earth | SR0000912961 | Sony Music Entertainment |
| 17339 | Chevelle | Test Test...Enough | SR0000912961 | Sony Music Entertainment |
| 17340 | Chevelle | Verruckt | SR0000912961 | Sony Music Entertainment |
| 17341 | Chita Rivera | Bajour: Love-Line | Pre-1972 | Sony Music Entertainment |
| 17342 | Chita Rivera | Tonight from West Side Story | Pre-1972 | Sony Music Entertainment |
| 17343 | Chita Rivera | West Side Story - Original Broadway Cast: A Boy Like That / I Have A Love (Chita Rivera, Carol Lawrence) | Pre-1972 | Sony Music Entertainment |
| 17344 | Chita Rivera, Bajour Ensemble | Bajour: Mean | Pre-1972 | Sony Music Entertainment |
| 17345 | Chita Rivera, Bye Bye Birdie Ensemble | Bye Bye Birdie - Original Broadway Cast: Spanish Rose | Pre-1972 | Sony Music Entertainment |
| 17346 | Chita Rivera, Dick Van Dyke | Bye Bye Birdie - Original Broadway Cast: An English Teacher | Pre-1972 | Sony Music Entertainment |
| 17347 | Chita Rivera, Dick Van Dyke, Louise Quick, Jessica Albright, Vicki Belmonte, Bye Bye Birdie Ensemble | Bye Bye Birdie - Original Broadway Cast: A Normal, Healthy American Boy | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17348 | Chita Rivera, Nancy Dussault | Bajour: I Can | Pre-1972 | Sony Music Entertainment |
| 17349 | Chita Rivera, Susan Watson | Bye Bye Birdie - Original Broadway Cast: What Did I Ever See in Him | Pre-1972 | Sony Music Entertainment |
| 17350 | Chris Brown | I Can Transform Ya | PA0001678405 | Sony Music Entertainment |
| 17351 | Chris Brown | Bomb | SR0000679366 | Sony Music Entertainment |
| 17352 | Chris Brown | Deuces | SR0000679366 | Sony Music Entertainment |
| 17353 | Chris Brown | Next to You | SR0000679366 | Sony Music Entertainment |
| 17354 | Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| 17355 | Chris Brown | Wet The Bed (Audio) | SR0000679366 | Sony Music Entertainment |
| 17356 | Chris Brown | Calypso | SR0000708191 | Sony Music Entertainment |
| 17357 | Chris Brown | Strip (Audio) | SR0000711816 | Sony Music Entertainment |
| 17358 | Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| 17359 | Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| 17360 | Chris Brown | Mirage | SR0000711816 | Sony Music Entertainment |
| 17361 | Chris Brown | Dreamer | SR0000719743 | Sony Music Entertainment |
| 17362 | Chris Brown | Love More | SR0000726473 | Sony Music Entertainment |
| 17363 | Chris Brown | Wall To Wall | SR0000746769 | Sony Music Entertainment |
| 17364 | Chris Brown | Crawl | SR0000747286 | Sony Music Entertainment |
| 17365 | Chris Brown | Fallin Down | SR0000747286 | Sony Music Entertainment |
| 17366 | Chris Brown | Famous Girl | SR0000747286 | Sony Music Entertainment |
| 17367 | Chris Brown | For Ur Love | SR0000747286 | Sony Music Entertainment |
| 17368 | Chris Brown | Gotta Be Ur Man | SR0000747286 | Sony Music Entertainment |
| 17369 | Chris Brown | I Love U | SR0000747286 | Sony Music Entertainment |
| 17370 | Chris Brown | I Need This | SR0000747286 | Sony Music Entertainment |
| 17371 | Chris Brown | I.y.A. | SR0000747286 | Sony Music Entertainment |
| 17372 | Chris Brown | I'll Go | SR0000747286 | Sony Music Entertainment |
| 17373 | Chris Brown | Lucky Me | SR0000747286 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17374 | Chris Brown | Sing Like Me | SR0000747286 | Sony Music Entertainment |
| 17375 | Chris Brown | So Cold | SR0000747286 | Sony Music Entertainment |
| 17376 | Chris Brown | Lost In ya Love | SR0000760908 | Sony Music Entertainment |
| 17377 | Chris Brown | Stereotype | SR0000760908 | Sony Music Entertainment |
| 17378 | Chris Brown | 101 (Interlude) (Explicit) | SR0000760911 | Sony Music Entertainment |
| 17379 | Chris Brown | Body Shots (Explicit) | SR0000760911 | Sony Music Entertainment |
| 17380 | Chris Brown | Loyal (Explicit)(Video) | SR0000760911 | Sony Music Entertainment |
| 17381 | Chris Brown | New Flame (Explicit) | SR0000760911 | Sony Music Entertainment |
| 17382 | Chris Brown | X (Explicit) | SR0000760911 | Sony Music Entertainment |
| 17383 | Chris Brown | Day One | SR0000766939 | Sony Music Entertainment |
| 17384 | Chris Brown | Discover | SR0000766939 | Sony Music Entertainment |
| 17385 | Chris Brown | KAE | SR0000766939 | Sony Music Entertainment |
| 17386 | Chris Brown | Better | SR0000767464 | Sony Music Entertainment |
| 17387 | Chris Brown | Bunkin' | SR0000767464 | Sony Music Entertainment |
| 17388 | Chris Brown | Girl You Loud | SR0000767464 | Sony Music Entertainment |
| 17389 | Chris Brown | I Bet | SR0000767464 | Sony Music Entertainment |
| 17390 | Chris Brown | Lights Out | SR0000767464 | Sony Music Entertainment |
| 17391 | Chris Brown | Nothin' Like Me | SR0000767464 | Sony Music Entertainment |
| 17392 | Chris Brown | Real One | SR0000767464 | Sony Music Entertainment |
| 17393 | Chris Brown | Remember Me | SR0000767464 | Sony Music Entertainment |
| 17394 | Chris Brown | She Goin' Up | SR0000767464 | Sony Music Entertainment |
| 17395 | Chris Brown | Westside | SR0000767464 | Sony Music Entertainment |
| 17396 | Chris Brown | Wrong In The Right Way | SR0000767464 | Sony Music Entertainment |
| 17397 | Chris Brown | Back To Sleep (Explicit) | SR0000776591 | Sony Music Entertainment |
| 17398 | Chris Brown | Grass Ain't Greener | SR0000790387 | Sony Music Entertainment |
| 17399 | Chris Brown | Party | SR0000804106 | Sony Music Entertainment |
| 17400 | Chris Brown | Privacy | SR0000804107 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17401 | Chris Brown | Questions | SR0000804618 | Sony Music Entertainment |
| 17402 | Chris Brown | Tempo | SR0000805493 | Sony Music Entertainment |
| 17403 | Chris Brown | Pull Up (Explicit) | SR0000805668 | Sony Music Entertainment |
| 17404 | Chris Brown | Covered In You | SR0000818379 | Sony Music Entertainment |
| 17405 | Chris Brown | Emotions | SR0000818379 | Sony Music Entertainment |
| 17406 | Chris Brown | Enemy | SR0000818379 | Sony Music Entertainment |
| 17407 | Chris Brown | Everybody Knows (Explicit) | SR0000818379 | Sony Music Entertainment |
| 17408 | Chris Brown | Handle It (Explicit) | SR0000818379 | Sony Music Entertainment |
| 17409 | Chris Brown | Hope You Do | SR0000818379 | Sony Music Entertainment |
| 17410 | Chris Brown | Juicy Booty | SR0000818379 | Sony Music Entertainment |
| 17411 | Chris Brown | Paradise | SR0000818379 | Sony Music Entertainment |
| 17412 | Chris Brown | Run Away | SR0000818379 | Sony Music Entertainment |
| 17413 | Chris Brown | Tell Me What To Do | SR0000818379 | Sony Music Entertainment |
| 17414 | Chris Brown | This Ain't | SR0000818379 | Sony Music Entertainment |
| 17415 | Chris Brown | To My Bed | SR0000818379 | Sony Music Entertainment |
| 17416 | Chris Brown | Yellow Tape (Explicit) | SR0000818379 | Sony Music Entertainment |
| 17417 | Chris Brown | You Like (Explicit) | SR0000818379 | Sony Music Entertainment |
| 17418 | Chris Brown | Emotions | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 17419 | Chris Brown | Enemy | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 17420 | Chris Brown | Hope you Do | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 17421 | Chris Brown | Hurt The Same | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 17422 | Chris Brown | Other Niggas | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 17423 | Chris Brown | Roses | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 17424 | Chris Brown | Run Away | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 17425 | Chris Brown | Tell Me What To Do | SR0000818379, SR0001043004 | Sony Music Entertainment |
| 17426 | Chris Brown | Undecided | SR0000834868 | Sony Music Entertainment |
| 17427 | Chris Brown | Chase Our Love | SR0000835776 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17428 | Chris Brown | Back To Love | SR0000844642 | Sony Music Entertainment |
| 17429 | Chris Brown | Red | SR0000855498 | Sony Music Entertainment |
| 17430 | Chris Brown | Juice | SR0000855498 | Sony Music Entertainment |
| 17431 | Chris Brown | Take A Risk | SR0000855498 | Sony Music Entertainment |
| 17432 | Chris Brown | Throw It Back | SR0000855498 | Sony Music Entertainment |
| 17433 | Chris Brown | All On Me | SR0000855498 | Sony Music Entertainment |
| 17434 | Chris Brown | Girl Of My Dreams | SR0000855498 | Sony Music Entertainment |
| 17435 | Chris Brown | Run It | SR0000864411 | Sony Music Entertainment |
| 17436 | Chris Brown | Don't Slow Me Down | SR0000893657 | Sony Music Entertainment |
| 17437 | Chris Brown | Get Off | SR0000893657 | Sony Music Entertainment |
| 17438 | Chris Brown | Hands Up | SR0000893657 | Sony Music Entertainment |
| 17439 | Chris Brown | I Wanna | SR0000893657 | Sony Music Entertainment |
| 17440 | Chris Brown | Let S**t Go | SR0000893657 | Sony Music Entertainment |
| 17441 | Chris Brown | Same S**t | SR0000893657 | Sony Music Entertainment |
| 17442 | Chris Brown | Trust Me | SR0000893657 | Sony Music Entertainment |
| 17443 | Chris Brown | Water | SR0000893657 | Sony Music Entertainment |
| 17444 | Chris Brown | Gimme That (Lex Barkey & DJ Dime Remix) | SR0000894109 | Sony Music Entertainment |
| 17445 | Chris Brown | I May Never Find | SR0000894109 | Sony Music Entertainment |
| 17446 | Chris Brown | Poppin' (Acappella) | SR0000894109 | Sony Music Entertainment |
| 17447 | Chris Brown | Poppin' (Instrumental) | SR0000894109 | Sony Music Entertainment |
| 17448 | Chris Brown | Iffy | SR0000926268 | Sony Music Entertainment |
| 17449 | Chris Brown | Dream | SR0000940214 | Sony Music Entertainment |
| 17450 | Chris Brown | Forbidden | SR0000940214 | Sony Music Entertainment |
| 17451 | Chris Brown | Harder | SR0000940214 | Sony Music Entertainment |
| 17452 | Chris Brown | Luckiest Man | SR0000940214 | Sony Music Entertainment |
| 17453 | Chris Brown | On Some New Shit | SR0000940214 | Sony Music Entertainment |
| 17454 | Chris Brown | Passing Time | SR0000940214 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17455 | Chris Brown | Pitch Black | SR0000940214 | Sony Music Entertainment |
| 17456 | Chris Brown | Sleep At Night | SR0000940214 | Sony Music Entertainment |
| 17457 | Chris Brown | Slide | SR0000940214 | Sony Music Entertainment |
| 17458 | Chris Brown ft. AGNEZ MO | On Purpose | SR0000893657 | Sony Music Entertainment |
| 17459 | Chris Brown ft. B.o.B | Get Down | SR0000708122 | Sony Music Entertainment |
| 17460 | Chris Brown ft. Blxst | Show It | SR0000940214 | Sony Music Entertainment |
| 17461 | Chris Brown ft. Bryson Tiller | Need you Right Here | SR0000940214 | Sony Music Entertainment |
| 17462 | Chris Brown ft. Drake | No Guidance | SR0000849072 | Sony Music Entertainment |
| 17463 | Chris Brown ft. Ella Mai | This X-Mas | SR0000893657 | Sony Music Entertainment |
| 17464 | Chris Brown ft. Ella Mai | Sex Memories | SR0000940214 | Sony Music Entertainment |
| 17465 | Chris Brown ft. EST Gee | Hmhmm | SR0000940214 | Sony Music Entertainment |
| 17466 | Chris Brown ft. Fivio Foreign | C.A.B. (Catch A Body) | SR0000940214 | Sony Music Entertainment |
| 17467 | Chris Brown ft. H.E.R. | Closure | SR0000940214 | Sony Music Entertainment |
| 17468 | Chris Brown ft. Jack Harlow | Psychic | SR0000940214 | Sony Music Entertainment |
| 17469 | Chris Brown ft. Juelz Santana | Run It! | SR0000864411 | Sony Music Entertainment |
| 17470 | Chris Brown ft. Juvenile, Juicy J | Emerald / Burgundy | SR0000855498 | Sony Music Entertainment |
| 17471 | Chris Brown ft. Lil Baby | Addicted | SR0000940214 | Sony Music Entertainment |
| 17472 | Chris Brown ft. Lil Durk, Capella Grey | Till The Wheels Fall Off | SR0000940214 | Sony Music Entertainment |
| 17473 | Chris Brown ft. Lil' Wayne | Gimme That Remix | SR0000894109 | Sony Music Entertainment |
| 17474 | Chris Brown ft. Lil Wayne, BLEU | Possessive | SR0000940214 | Sony Music Entertainment |
| 17475 | Chris Brown ft. Lil Wayne, French Montana | Loyal (East Coast Version) | SR0000752122 | Sony Music Entertainment |
| 17476 | Chris Brown ft. Nicki Minaj, G-Eazy | Wobble Up | SR0000855498 | Sony Music Entertainment |
| 17477 | Chris Brown ft. Plies | What I Do | SR0000747286 | Sony Music Entertainment |
| 17478 | Chris Brown ft. Sean Paul | Brown Skin Girl | SR0000747286 | Sony Music Entertainment |
| 17479 | Chris Brown ft. Snoop Dogg, 2 Chainz | Oh yeah | SR0000708130 | Sony Music Entertainment |
| 17480 | Chris Brown ft. Solo Lucci | Secret | SR0000893657 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17481 | Chris Brown ft. Swizz Beatz, Lil' Wayne | I Can Transform ya | SR0000747284 | Sony Music Entertainment |
| 17482 | Chris Brown ft. Tank | Take My Time | SR0000747286 | Sony Music Entertainment |
| 17483 | Chris Brown ft. Tank | Early 2K | SR0000855498 | Sony Music Entertainment |
| 17484 | Chris Brown ft. Tory Lanez | Bad Then A Beach | SR0000940214 | Sony Music Entertainment |
| 17485 | Chris Brown ft. Trey Songz, Game | Wait | SR0000747286 | Sony Music Entertainment |
| 17486 | Chris Brown ft. Trippie Redd | yoppa | SR0000893657 | Sony Music Entertainment |
| 17487 | Chris Brown ft. Ty Dolla $ign, Verse Simmonds | Only 4 Me | SR0000805494 | Sony Music Entertainment |
| 17488 | Chris Brown ft. Tyga | All I Want | SR0000855498 | Sony Music Entertainment |
| 17489 | Chris Brown ft. Usher | New Flame (Dave Audé Remix) | SR0000752118 | Sony Music Entertainment |
| 17490 | Chris Brown ft. Yo Gotti, A Boogie Wit Da Hoodie, Kodak Black | Pills & Automobiles | SR0000805595 | Sony Music Entertainment |
| 17491 | Chris Brown ft. young Thug, Future, Lil Durk, Latto | Go Crazy (Remix) | SR0000921481 | Sony Music Entertainment |
| 17492 | Chris Young | It Takes A Man | SR0000641828 | Sony Music Entertainment |
| 17493 | Chris Young | Rainy Night In Georgia | SR0000641828 | Sony Music Entertainment |
| 17494 | Chris Young | Rose In Paradise (Duet With Willie Nelson) | SR0000641828 | Sony Music Entertainment |
| 17495 | Chris Young | That Makes Me | SR0000641828 | Sony Music Entertainment |
| 17496 | Chris Young | The Dashboard | SR0000641828 | Sony Music Entertainment |
| 17497 | Chris Young | The Man I Want to Be | SR0000641828 | Sony Music Entertainment |
| 17498 | Chris Young | The Shoebox | SR0000641828 | Sony Music Entertainment |
| 17499 | Chris Young | Twenty-One Candles | SR0000641828 | Sony Music Entertainment |
| 17500 | Chris Young | Voices | SR0000641828 | Sony Music Entertainment |
| 17501 | Chris Young | I Can Take It From There | SR0000684894 | Sony Music Entertainment |
| 17502 | Chris Young | Lost | SR0000684894 | Sony Music Entertainment |
| 17503 | Chris Young | Old Love Feels New | SR0000684894 | Sony Music Entertainment |
| 17504 | Chris Young | She's Got This Thing About Her | SR0000684894 | Sony Music Entertainment |
| 17505 | Chris Young | Tomorrow | SR0000684894 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17506 | Chris Young | When She's On | SR0000684894 | Sony Music Entertainment |
| 17507 | Chris Young | You | SR0000684894 | Sony Music Entertainment |
| 17508 | Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| 17509 | Chris Young | Forgiveness | SR0000736687 | Sony Music Entertainment |
| 17510 | Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| 17511 | Chris Young | Hold You To It | SR0000736687 | Sony Music Entertainment |
| 17512 | Chris Young | Lighters In the Air | SR0000736687 | Sony Music Entertainment |
| 17513 | Chris Young | Lonely Eyes | SR0000736687 | Sony Music Entertainment |
| 17514 | Chris Young | Nothin' But the Cooler Left | SR0000736687 | Sony Music Entertainment |
| 17515 | Chris Young | Text Me Texas | SR0000736687 | Sony Music Entertainment |
| 17516 | Chris Young | We're Gonna Find It Tonight | SR0000736687 | Sony Music Entertainment |
| 17517 | Chris Young | Who I Am With You | SR0000736687 | Sony Music Entertainment |
| 17518 | Chris Young | I Know a Guy | SR0000776111 | Sony Music Entertainment |
| 17519 | Chris Young | I'll Be Home for Christmas | SR0000796987 | Sony Music Entertainment |
| 17520 | Chris Young | The Christmas Song | SR0000796987 | Sony Music Entertainment |
| 17521 | Chris Young | Losing Sleep | SR0000807148 | Sony Music Entertainment |
| 17522 | Chris Young | Hangin' On | SR0000808803 | Sony Music Entertainment |
| 17523 | Chris Young | She's Got a Way | SR0000814620 | Sony Music Entertainment |
| 17524 | Chris Young | Raised on Country | SR0000842298 | Sony Music Entertainment |
| 17525 | Chris Young | If That Ain't God | SR0000881800 | Sony Music Entertainment |
| 17526 | Chris Young ft. Boyz II Men | Silent Night | SR0000796987 | Sony Music Entertainment |
| 17527 | Christina Aguilera | All I Need | SR0000659728 | Sony Music Entertainment |
| 17528 | Christina Aguilera | Bionic | SR0000659728 | Sony Music Entertainment |
| 17529 | Christina Aguilera | Desnudate | SR0000659728 | Sony Music Entertainment |
| 17530 | Christina Aguilera | Elastic Love | SR0000659728 | Sony Music Entertainment |
| 17531 | Christina Aguilera | Glam | SR0000659728 | Sony Music Entertainment |
| 17532 | Christina Aguilera | I Am | SR0000659728 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17533 | Christina Aguilera | Lift Me Up | SR0000659728 | Sony Music Entertainment |
| 17534 | Christina Aguilera | Morning Dessert (Intro) | SR0000659728 | Sony Music Entertainment |
| 17535 | Christina Aguilera | Not Myself Tonight | SR0000659728 | Sony Music Entertainment |
| 17536 | Christina Aguilera | Sex for Breakfast | SR0000659728 | Sony Music Entertainment |
| 17537 | Christina Aguilera | Vanity | SR0000659728 | Sony Music Entertainment |
| 17538 | Christina Aguilera | you Lost Me | SR0000659728 | Sony Music Entertainment |
| 17539 | Christina Aguilera | Just A Fool | SR0000714003 | Sony Music Entertainment |
| 17540 | Christina Aguilera | Let There Be Love | SR0000714003 | Sony Music Entertainment |
| 17541 | Christina Aguilera | Make The World Move | SR0000714003 | Sony Music Entertainment |
| 17542 | Christina Aguilera | Keeps Gettin' Better | SR0000737737 | Sony Music Entertainment |
| 17543 | Christina Aguilera | Deserve | SR0000826111 | Sony Music Entertainment |
| 17544 | Christina Aguilera | Dreamers | SR0000826111 | Sony Music Entertainment |
| 17545 | Christina Aguilera | Liberation | SR0000826111 | Sony Music Entertainment |
| 17546 | Christina Aguilera | Maria | SR0000826111 | Sony Music Entertainment |
| 17547 | Christina Aguilera | Masochist | SR0000826111 | Sony Music Entertainment |
| 17548 | Christina Aguilera | Searching For Maria | SR0000826111 | Sony Music Entertainment |
| 17549 | Christina Aguilera | Sick Of Sittin' | SR0000826111 | Sony Music Entertainment |
| 17550 | Christina Aguilera | Unless It's With you | SR0000826111 | Sony Music Entertainment |
| 17551 | Christina Aguilera | Haunted Heart | SR0000858665 | Sony Music Entertainment |
| 17552 | Christina Aguilera | Como yo | SR0000924326 | Sony Music Entertainment |
| 17553 | Christina Aguilera | Brujería | SR0000950037 | Sony Music Entertainment |
| 17554 | Christina Aguilera | Cuando Me Dé la Gana | SR0000950037 | Sony Music Entertainment |
| 17555 | Christina Aguilera ft. Demi Lovato | Fall In Line | SR0000826106 | Sony Music Entertainment |
| 17556 | Christina Aguilera ft. GoldLink | Like I Do | SR0000826107 | Sony Music Entertainment |
| 17557 | Christina Aguilera ft. Keida, Shenseea | Right Moves | SR0000826111 | Sony Music Entertainment |
| 17558 | Christina Aguilera ft. Nicki Minaj | Woohoo | SR0000659728 | Sony Music Entertainment |
| 17559 | Christina Aguilera ft. Peaches | My Girls | SR0000659728 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17560 | Christina Aguilera ft. Ty Dolla $ign, 2 Chainz | Accelerate | SR0000819755 | Sony Music Entertainment |
| 17561 | Christina Aguilera ft. XNDA | Pipe | SR0000826111 | Sony Music Entertainment |
| 17562 | Chu Berry & His Stompy Stevedores | Back Home Again In Indiana (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 17563 | Chu Berry & His Stompy Stevedores | Back Home Again In Indiana (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 17564 | Chu Berry & His Stompy Stevedores | Chuberry Jam (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 17565 | Chu Berry & His Stompy Stevedores | Ebb Tide (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 17566 | Chu Berry & His Stompy Stevedores | Limehouse Blues (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 17567 | Chu Berry & His Stompy Stevedores | Limehouse Blues (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 17568 | Chu Berry & His Stompy Stevedores | Maelstrom (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 17569 | Chu Berry & His Stompy Stevedores | Maelstrom (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 17570 | Chu Berry & His Stompy Stevedores | My Secret Love Affair (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 17571 | Chu Berry & His Stompy Stevedores | Now You're Talking My Language (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 17572 | Chu Berry & His Stompy Stevedores | Too Marvelous for Words (78rpm Version) | Pre-1972 | Sony Music Entertainment |
| 17573 | Chu Berry & His Stompy Stevedores | Too Marvelous for Words (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 17574 | Chuck Howard | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 17575 | Chuck Howard | After My Laughter Came Tears | Pre-1972 | Sony Music Entertainment |
| 17576 | Chuck Howard | Don't Let Them Move | Pre-1972 | Sony Music Entertainment |
| 17577 | Chuck Howard | I Fall to Pieces | Pre-1972 | Sony Music Entertainment |
| 17578 | Chuck Howard | I Hope You Hear Sad Songs | Pre-1972 | Sony Music Entertainment |
| 17579 | Chuck Howard | I Want to Go with You | Pre-1972 | Sony Music Entertainment |
| 17580 | Chuck Howard | I Want to Hear It From You | Pre-1972 | Sony Music Entertainment |
| 17581 | Chuck Howard | Searching for Baby | Pre-1972 | Sony Music Entertainment |
| 17582 | Chuck Howard | Someone Please Cry | Pre-1972 | Sony Music Entertainment |
| 17583 | Chuck Howard | What Does He Do | Pre-1972 | Sony Music Entertainment |
| 17584 | Chuck Willis | Be Good Or Be Gone | Pre-1972 | Sony Music Entertainment |
| 17585 | Chuck Willis | Caldonia (What Makes Your Big Head So Hard?) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17586 | Chuck Willis | Can't You See | Pre-1972 | Sony Music Entertainment |
| 17587 | Chuck Willis | Charged With Cheating | Pre-1972 | Sony Music Entertainment |
| 17588 | Chuck Willis | Gone To The River | Pre-1972 | Sony Music Entertainment |
| 17589 | Chuck Willis | I Don't Mind If I Do | Pre-1972 | Sony Music Entertainment |
| 17590 | Chuck Willis | I Feel So Bad | Pre-1972 | Sony Music Entertainment |
| 17591 | Chuck Willis | I Rule My House | Pre-1972 | Sony Music Entertainment |
| 17592 | Chuck Willis | I Rule My House (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17593 | Chuck Willis | If I Had A Million | Pre-1972 | Sony Music Entertainment |
| 17594 | Chuck Willis | It Ain't Right To Treat Me Wrong | Pre-1972 | Sony Music Entertainment |
| 17595 | Chuck Willis | It's Too Late Baby | Pre-1972 | Sony Music Entertainment |
| 17596 | Chuck Willis | I've Been Treated Wrong Too Long | Pre-1972 | Sony Music Entertainment |
| 17597 | Chuck Willis | Keep A Knockin' | Pre-1972 | Sony Music Entertainment |
| 17598 | Chuck Willis | Let's Jump Tonight | Pre-1972 | Sony Music Entertainment |
| 17599 | Chuck Willis | Make Up Your Mind | Pre-1972 | Sony Music Entertainment |
| 17600 | Chuck Willis | My Baby's On My Mind | Pre-1972 | Sony Music Entertainment |
| 17601 | Chuck Willis | My Story | Pre-1972 | Sony Music Entertainment |
| 17602 | Chuck Willis | My Story (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17603 | Chuck Willis | Night Of Misery | Pre-1972 | Sony Music Entertainment |
| 17604 | Chuck Willis | Peace And Love | Pre-1972 | Sony Music Entertainment |
| 17605 | Chuck Willis | Take It Like A Man | Pre-1972 | Sony Music Entertainment |
| 17606 | Chuck Willis | Two Spoons Of Tears | Pre-1972 | Sony Music Entertainment |
| 17607 | Chuck Willis | Welcome Home | Pre-1972 | Sony Music Entertainment |
| 17608 | Chuck Willis | You Broke My Heart | Pre-1972 | Sony Music Entertainment |
| 17609 | Chuck Willis | You Win This Time | Pre-1972 | Sony Music Entertainment |
| 17610 | Chuck Willis & His Orchestra ft. Freddy Jackson | Blow, Freddy Jackson | Pre-1972 | Sony Music Entertainment |
| 17611 | Chuck Willis & His Orchestra ft. Freddy Jackson | It Were You | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17612 | Chuck Willis & His Orchestra ft. Freddy Jackson | Love-Struck | Pre-1972 | Sony Music Entertainment |
| 17613 | Ciara ft. Chris Brown | Turntables (Main Version) | SR0000631001 | Sony Music Entertainment |
| 17614 | Ciara ft. Future | Where you Go | SR0000724534 | Sony Music Entertainment |
| 17615 | Ciara ft. Future | Sorry - Remix Part 2 | SR0000726259 | Sony Music Entertainment |
| 17616 | Ciara ft. Future, B.o.B | Body Party (Remix) | SR0000724534 | Sony Music Entertainment |
| 17617 | Claude King | A Lace Mantilla and a Rose of Red | Pre-1972 | Sony Music Entertainment |
| 17618 | Claude King | All for the Love of a Girl | Pre-1972 | Sony Music Entertainment |
| 17619 | Claude King | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 17620 | Claude King | Ancient History | Pre-1972 | Sony Music Entertainment |
| 17621 | Claude King | Anna | Pre-1972 | Sony Music Entertainment |
| 17622 | Claude King | Beer Tops and Teardrops | Pre-1972 | Sony Music Entertainment |
| 17623 | Claude King | Big Ole Shoulder | Pre-1972 | Sony Music Entertainment |
| 17624 | Claude King | Big River, Big Man (Early Version) | Pre-1972 | Sony Music Entertainment |
| 17625 | Claude King | Birmingham Bus Station | Pre-1972 | Sony Music Entertainment |
| 17626 | Claude King | Building a Bridge | Pre-1972 | Sony Music Entertainment |
| 17627 | Claude King | Catch a Little Raindrop | Pre-1972 | Sony Music Entertainment |
| 17628 | Claude King | Chip 'N' Dale Place | Pre-1972 | Sony Music Entertainment |
| 17629 | Claude King | Come On Home | Pre-1972 | Sony Music Entertainment |
| 17630 | Claude King | Culpepper Community | Pre-1972 | Sony Music Entertainment |
| 17631 | Claude King | Darlin' Raise the Shade (Let the Sun Shine In) | Pre-1972 | Sony Music Entertainment |
| 17632 | Claude King | Don't That Moon Look Lonesome | Pre-1972 | Sony Music Entertainment |
| 17633 | Claude King | Four Roses | Pre-1972 | Sony Music Entertainment |
| 17634 | Claude King | Friend, Lover, Woman, Wife | Pre-1972 | Sony Music Entertainment |
| 17635 | Claude King | Good-By My Love | Pre-1972 | Sony Music Entertainment |
| 17636 | Claude King | Great Big Tears | Pre-1972 | Sony Music Entertainment |
| 17637 | Claude King | Great Big Tears (Early Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|-----|--------|-------|----------------------|-----------|
| 17638 | Claude King | Green Mountain | Pre-1972 | Sony Music Entertainment |
| 17639 | Claude King | Green, Green Grass of Home | Pre-1972 | Sony Music Entertainment |
| 17640 | Claude King | Heart | Pre-1972 | Sony Music Entertainment |
| 17641 | Claude King | Help Me Make It Through The Night | Pre-1972 | Sony Music Entertainment |
| 17642 | Claude King | Hey Lucille! | Pre-1972 | Sony Music Entertainment |
| 17643 | Claude King | Highway Lonely | Pre-1972 | Sony Music Entertainment |
| 17644 | Claude King | Hold That Tiger (Tiger Rag) | Pre-1972 | Sony Music Entertainment |
| 17645 | Claude King | I Can't Get Over the Way You Got Over Me | Pre-1972 | Sony Music Entertainment |
| 17646 | Claude King | I Know It's Not Been Easy Loving Me | Pre-1972 | Sony Music Entertainment |
| 17647 | Claude King | I Know It's Not Been Easy Loving Me (Alt Take with Strings) | Pre-1972 | Sony Music Entertainment |
| 17648 | Claude King | I Won't Be Long In Your Town | Pre-1972 | Sony Music Entertainment |
| 17649 | Claude King | It's Good to Have My Baby | Pre-1972 | Sony Music Entertainment |
| 17650 | Claude King | I've Got the World By the Tail | Pre-1972 | Sony Music Entertainment |
| 17651 | Claude King | I've Got the World By the Tail (Early Version) | Pre-1972 | Sony Music Entertainment |
| 17652 | Claude King | Johnny Valentine | Pre-1972 | Sony Music Entertainment |
| 17653 | Claude King | Just as Soon as I Get Over Loving You | Pre-1972 | Sony Music Entertainment |
| 17654 | Claude King | Laura (What's He Got That I Ain't Got) | Pre-1972 | Sony Music Entertainment |
| 17655 | Claude King | Little Bitty Heart | Pre-1972 | Sony Music Entertainment |
| 17656 | Claude King | Little Buddy | Pre-1972 | Sony Music Entertainment |
| 17657 | Claude King | Little Things That Every Girl Should Know | Pre-1972 | Sony Music Entertainment |
| 17658 | Claude King | Mary's Vineyard | Pre-1972 | Sony Music Entertainment |
| 17659 | Claude King | Ninety-Nine Years | Pre-1972 | Sony Music Entertainment |
| 17660 | Claude King | Parchman Farm Blues | Pre-1972 | Sony Music Entertainment |
| 17661 | Claude King | Ruby, Don't Take Your Love To Town | Pre-1972 | Sony Music Entertainment |
| 17662 | Claude King | Sam Hill | Pre-1972 | Sony Music Entertainment |
| 17663 | Claude King | Scarlett O'Hara | Pre-1972 | Sony Music Entertainment |
| 17664 | Claude King | Sheepskin Valley | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17665 | Claude King | Sheepskin Valley (Early Version) | Pre-1972 | Sony Music Entertainment |
| 17666 | Claude King | Shopping Center | Pre-1972 | Sony Music Entertainment |
| 17667 | Claude King | Sweet Love On My Mind | Pre-1972 | Sony Music Entertainment |
| 17668 | Claude King | Sweet Lovin' (Early Version) | Pre-1972 | Sony Music Entertainment |
| 17669 | Claude King | Sweet Mary Ann | Pre-1972 | Sony Music Entertainment |
| 17670 | Claude King | That's the Way the Wind Blows | Pre-1972 | Sony Music Entertainment |
| 17671 | Claude King | That's What Makes the World Go Around | Pre-1972 | Sony Music Entertainment |
| 17672 | Claude King | The Burning of Atlanta | Pre-1972 | Sony Music Entertainment |
| 17673 | Claude King | The Comancheros | Pre-1972 | Sony Music Entertainment |
| 17674 | Claude King | The House of the Rising Sun | Pre-1972 | Sony Music Entertainment |
| 17675 | Claude King | The Juggler | Pre-1972 | Sony Music Entertainment |
| 17676 | Claude King | The Lady of Our Town | Pre-1972 | Sony Music Entertainment |
| 17677 | Claude King | The Power of Your Sweet Love | Pre-1972 | Sony Music Entertainment |
| 17678 | Claude King | The Right Place (At the Right Time) | Pre-1972 | Sony Music Entertainment |
| 17679 | Claude King | The Watchman | Pre-1972 | Sony Music Entertainment |
| 17680 | Claude King | There Ain't Gonna Be No More | Pre-1972 | Sony Music Entertainment |
| 17681 | Claude King | This Land of Yours and Mine | Pre-1972 | Sony Music Entertainment |
| 17682 | Claude King | Turn It Around In Your Mind | Pre-1972 | Sony Music Entertainment |
| 17683 | Claude King | What Will I Do | Pre-1972 | Sony Music Entertainment |
| 17684 | Claude King | When You Gotta Go (You Gotta Go) | Pre-1972 | Sony Music Entertainment |
| 17685 | Claude King | When You're Twenty-One | Pre-1972 | Sony Music Entertainment |
| 17686 | Claude King | Where the Red Red Roses Grow | Pre-1972 | Sony Music Entertainment |
| 17687 | Claude King | Whirlpool (Of Your Love) | Pre-1972 | Sony Music Entertainment |
| 17688 | Coleman Hawkins & His Orchestra | How Deep Is the Ocean | Pre-1972 | Sony Music Entertainment |
| 17689 | Coleman Hawkins & His Orchestra | Stumpy | Pre-1972 | Sony Music Entertainment |
| 17690 | Count Basie | Blow Top | Pre-1972 | Sony Music Entertainment |
| 17691 | Count Basie | Easy Does It | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17692 | Count Basie | Feedin' the "Bean" | Pre-1972 | Sony Music Entertainment |
| 17693 | Count Basie | Let Me See | Pre-1972 | Sony Music Entertainment |
| 17694 | Count Basie and His Orchestra | I Want A Little Girl | Pre-1972 | Sony Music Entertainment |
| 17695 | Cryan' Shames | 20th Song | Pre-1972 | Sony Music Entertainment |
| 17696 | Cryan' Shames | 20th Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17697 | Cryan' Shames | 20th Song (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17698 | Cryan' Shames | A Carol for Lorelei | Pre-1972 | Sony Music Entertainment |
| 17699 | Cryan' Shames | A Master's Fool (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17700 | Cryan' Shames | Batlimore Oriole | Pre-1972 | Sony Music Entertainment |
| 17701 | Cryan' Shames | Cobblestone Road | Pre-1972 | Sony Music Entertainment |
| 17702 | Cryan' Shames | Cobblestone Road (She's Been Walkin') (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17703 | Cryan' Shames | Dennis Dupree from Danville | Pre-1972 | Sony Music Entertainment |
| 17704 | Cryan' Shames | Dennis Dupree From Danville (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17705 | Cryan' Shames | First Train To California | Pre-1972 | Sony Music Entertainment |
| 17706 | Cryan' Shames | First Train to California (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17707 | Cryan' Shames | Georgia | Pre-1972 | Sony Music Entertainment |
| 17708 | Cryan' Shames | Greenburg, Glickstein, Charles, David Smith & Jones | Pre-1972 | Sony Music Entertainment |
| 17709 | Cryan' Shames | Greenburg, Glickstein, Charles, David Smith & Jones (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17710 | Cryan' Shames | Greenburg, Glickstein, Charles, Smith & Jones (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17711 | Cryan' Shames | Heat Wave | Pre-1972 | Sony Music Entertainment |
| 17712 | Cryan' Shames | Hey Joe (Where You Gonna Go) | Pre-1972 | Sony Music Entertainment |
| 17713 | Cryan' Shames | I Wanna Meet You | Pre-1972 | Sony Music Entertainment |
| 17714 | Cryan' Shames | I Was Lonely When | Pre-1972 | Sony Music Entertainment |
| 17715 | Cryan' Shames | I Was Lonely When (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 17716 | Cryan' Shames | If I Needed Someone | Pre-1972 | Sony Music Entertainment |
| 17717 | Cryan' Shames | In the Cafe | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17718 | Cryan' Shames | It Could Be We're In Love | Pre-1972 | Sony Music Entertainment |
| 17719 | Cryan' Shames | It Could Be We're In Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17720 | Cryan' Shames | It Could Be We're In Love (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 17721 | Cryan' Shames | It Don't Matter to Me | Pre-1972 | Sony Music Entertainment |
| 17722 | Cryan' Shames | It's All Right | Pre-1972 | Sony Music Entertainment |
| 17723 | Cryan' Shames | July | Pre-1972 | Sony Music Entertainment |
| 17724 | Cryan' Shames | Let's Get Together | Pre-1972 | Sony Music Entertainment |
| 17725 | Cryan' Shames | Let's Get Together (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 17726 | Cryan' Shames | Mr. Unreliable | Pre-1972 | Sony Music Entertainment |
| 17727 | Cryan' Shames | Mr. Unreliable (45 Version Remix) | Pre-1972 | Sony Music Entertainment |
| 17728 | Cryan' Shames | Mr. Unreliable (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17729 | Cryan' Shames | Rainmaker (45 Version Remix) | Pre-1972 | Sony Music Entertainment |
| 17730 | Cryan' Shames | Rainmaker (Single Version) | Pre-1972 | Sony Music Entertainment |
| 17731 | Cryan' Shames | She Don't Care About Time | Pre-1972 | Sony Music Entertainment |
| 17732 | Cryan' Shames | Sugar & Spice | Pre-1972 | Sony Music Entertainment |
| 17733 | Cryan' Shames | Sunshine Psalm | Pre-1972 | Sony Music Entertainment |
| 17734 | Cryan' Shames | Sweet Girl of Mine | Pre-1972 | Sony Music Entertainment |
| 17735 | Cryan' Shames | Symphony of the Wind | Pre-1972 | Sony Music Entertainment |
| 17736 | Cryan' Shames | The Painter | Pre-1972 | Sony Music Entertainment |
| 17737 | Cryan' Shames | The Road | Pre-1972 | Sony Music Entertainment |
| 17738 | Cryan' Shames | The Sailing Ship | Pre-1972 | Sony Music Entertainment |
| 17739 | Cryan' Shames | The Town I'd Like to Go Back To | Pre-1972 | Sony Music Entertainment |
| 17740 | Cryan' Shames | Up On the Roof | Pre-1972 | Sony Music Entertainment |
| 17741 | Cryan' Shames | Up On The Roof (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17742 | Cryan' Shames | We Could Be Happy | Pre-1972 | Sony Music Entertainment |
| 17743 | Cryan' Shames | We Gotta Get Out of This Place | Pre-1972 | Sony Music Entertainment |
| 17744 | Cryan' Shames | We'll Meet Again | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17745 | Cryan' Shames | Young Birds Fly (45 Version Remix) | Pre-1972 | Sony Music Entertainment |
| 17746 | Cryan' Shames | Young Birds Fly (Mono Single Version) | Pre-1972 | Sony Music Entertainment |
| 17747 | Cryan' Shames | Your Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17748 | Cryan' Shames | You're Gonna Lose That Girl | Pre-1972 | Sony Music Entertainment |
| 17749 | Curly Chalker | A Mansion on the Hill | Pre-1972 | Sony Music Entertainment |
| 17750 | Curly Chalker | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 17751 | Curly Chalker | Crying Time | Pre-1972 | Sony Music Entertainment |
| 17752 | Curly Chalker | King of the Road | Pre-1972 | Sony Music Entertainment |
| 17753 | Curly Chalker | Make the World Go Away | Pre-1972 | Sony Music Entertainment |
| 17754 | Curly Chalker | The Race Is On | Pre-1972 | Sony Music Entertainment |
| 17755 | Curly Chalker | These Boots Are Made for Walking | Pre-1972 | Sony Music Entertainment |
| 17756 | Curly Chalker | Tippy Toeing | Pre-1972 | Sony Music Entertainment |
| 17757 | Curly Chalker | Together Again | Pre-1972 | Sony Music Entertainment |
| 17758 | Curly Chalker | Welcome to My World | Pre-1972 | Sony Music Entertainment |
| 17759 | Curly Chalker | Wolverton Mountain | Pre-1972 | Sony Music Entertainment |
| 17760 | Cy Coleman | Firefly | Pre-1972 | Sony Music Entertainment |
| 17761 | Cy Coleman | Hey, Look Me Over | Pre-1972 | Sony Music Entertainment |
| 17762 | Cy Coleman | If My Friends Could See Me Now | Pre-1972 | Sony Music Entertainment |
| 17763 | Cy Coleman | If My Friends Could See Me Now (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 17764 | Cy Coleman | I've Got Your Number | Pre-1972 | Sony Music Entertainment |
| 17765 | Cy Coleman | Pass Me By | Pre-1972 | Sony Music Entertainment |
| 17766 | Cy Coleman | Real Live Girl | Pre-1972 | Sony Music Entertainment |
| 17767 | Cy Coleman | The Best Is Yet to Come | Pre-1972 | Sony Music Entertainment |
| 17768 | Cy Coleman | When in Rome (I Do As the Romans Do) | Pre-1972 | Sony Music Entertainment |
| 17769 | Cy Coleman | Where Am I Going? (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 17770 | Cy Coleman | Why Try to Change Me Now | Pre-1972 | Sony Music Entertainment |
| 17771 | Cy Coleman | You Wanna Bet | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 17772 | Cy Coleman | You Wanna Bet (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 17773 | Cyndi Lauper | The Goonies 'R' Good Enough (DJ Osso Remix) | PA0000281300 | Sony Music Entertainment |
| 17774 | Cyndi Lauper | He's so Unusual | SR0000050827 | Sony Music Entertainment |
| 17775 | Cyndi Lauper | I'll Kiss You | SR0000050827 | Sony Music Entertainment |
| 17776 | Cyndi Lauper | She Bop (Video) | SR0000050827 | Sony Music Entertainment |
| 17777 | Cyndi Lauper | WHAT'S GOING ON | SR0000072315 | Sony Music Entertainment |
| 17778 | Cyndi Lauper | Heading West | SR0000103951 | Sony Music Entertainment |
| 17779 | Cyndi Lauper | My First Night Without You | SR0000103951 | Sony Music Entertainment |
| 17780 | Cyndi Lauper | I Drove All Night | SR0000105504 | Sony Music Entertainment |
| 17781 | Cyndi Lauper | WHO LET IN THE RAIN | SR0000170342 | Sony Music Entertainment |
| 17782 | Cyndi Lauper | Come On Home (Single Version) | SR0000232970 | Sony Music Entertainment |
| 17783 | Cyndi Lauper | All Through the Night (1983 Rehearsal, with Studio Dialo) | SR0000769569 | Sony Music Entertainment |
| 17784 | Cyndi Lauper | Money Changes Everything (Demo) | SR0000769569 | Sony Music Entertainment |
| 17785 | Cyndi Lauper | Time After Time (2013 Bent Collective Remix) | SR0000769569 | Sony Music Entertainment |
| 17786 | Cyndi Lauper | Witness (Live, Boston, 1984) | SR0000769569 | Sony Music Entertainment |
| 17787 | Cyndi Lauper | True Colors | SR0000827508 | Sony Music Entertainment |
| 17788 | Dan Hicks & His Hot Licks | By Hook Or By Crook (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17789 | Dan Hicks & His Hot Licks | Canned Music | Pre-1972 | Sony Music Entertainment |
| 17790 | Dan Hicks & His Hot Licks | Evenin' Breeze | Pre-1972 | Sony Music Entertainment |
| 17791 | Dan Hicks & His Hot Licks | He Don't Care (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17792 | Dan Hicks & His Hot Licks | How Can I Miss You When You Won't Go Away | Pre-1972 | Sony Music Entertainment |
| 17793 | Dan Hicks & His Hot Licks | I Scare Myself | Pre-1972 | Sony Music Entertainment |
| 17794 | Dan Hicks & His Hot Licks | It's Bad Grammar, Baby | Pre-1972 | Sony Music Entertainment |
| 17795 | Dan Hicks & His Hot Licks | Living With A Lie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17796 | Dan Hicks & His Hot Licks | Milk Shakin' Mama | Pre-1972 | Sony Music Entertainment |
| 17797 | Dan Hicks & His Hot Licks | My Old Timey Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17798 | Dan Hicks & His Hot Licks | News From Up The Street (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17799 | Dan Hicks & His Hot Licks | Payday Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17800 | Dan Hicks & His Hot Licks | Shorty Falls In Love | Pre-1972 | Sony Music Entertainment |
| 17801 | Dan Hicks & His Hot Licks | Shorty Takes a Dive | Pre-1972 | Sony Music Entertainment |
| 17802 | Dan Hicks & His Hot Licks | Slow Movin' | Pre-1972 | Sony Music Entertainment |
| 17803 | Dan Hicks & His Hot Licks | The Jukies' Ball | Pre-1972 | Sony Music Entertainment |
| 17804 | Dan Hicks & His Hot Licks | Waitin for the "103" | Pre-1972 | Sony Music Entertainment |
| 17805 | Dan Hicks & His Hot Licks | Waiting For The "103" (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17806 | Dan Hicks & His Hot Licks | You Gotta Believe (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17807 | Darlene Love | A Fine, Fine Boy | Pre-1972 | Sony Music Entertainment |
| 17808 | Darlene Love | Chapel Of Love | Pre-1972 | Sony Music Entertainment |
| 17809 | Darlene Love | Long Way To Be Happy | Pre-1972 | Sony Music Entertainment |
| 17810 | Darlene Love | Run Run Runaway | Pre-1972 | Sony Music Entertainment |
| 17811 | Darlene Love | Strange Love | Pre-1972 | Sony Music Entertainment |
| 17812 | Darlene Love | Stumble And Fall | Pre-1972 | Sony Music Entertainment |
| 17813 | Daryl Hall | Borderline | SR0000183454 | Sony Music Entertainment |
| 17814 | Daryl Hall | Help Me Find a Way to Your Heart | SR0000183454 | Sony Music Entertainment |
| 17815 | Daryl Hall | Love Revelation | SR0000183454 | Sony Music Entertainment |
| 17816 | Daryl Hall | Power Of Seduction (Album Version) | SR0000183454 | Sony Music Entertainment |
| 17817 | Daryl Hall | Send Me | SR0000183454 | Sony Music Entertainment |
| 17818 | Daryl Hall | Stop Loving Me, Stop Loving You | SR0000183454 | Sony Music Entertainment |
| 17819 | Daryl Hall | This Time (Album Version) | SR0000183454 | Sony Music Entertainment |
| 17820 | Daryl Hall | Wildfire (Album Version) | SR0000183454 | Sony Music Entertainment |
| 17821 | Daryl Hall | Written In Stone (Album Version) | SR0000183454 | Sony Music Entertainment |
| 17822 | Daryl Hall | Dreamtime | SR0000940760 | Sony Music Entertainment |
| 17823 | Daryl Hall | Foolish Pride | SR0000940760 | Sony Music Entertainment |
| 17824 | Daryl Hall | Right As Rain | SR0000940760 | Sony Music Entertainment |
| 17825 | Daryl Hall | Sacred Songs | SR0000940760 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17826 | Daryl Hall | Survive | SR0000940760 | Sony Music Entertainment |
| 17827 | Daryl Hall | The Farther Away I Am | SR0000940760 | Sony Music Entertainment |
| 17828 | Dave Brubeck | 40 Days | Pre-1972 | Sony Music Entertainment |
| 17829 | Dave Brubeck | Alla En El Rancho Grande (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17830 | Dave Brubeck | Audrey (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17831 | Dave Brubeck | Besame Mucho | Pre-1972 | Sony Music Entertainment |
| 17832 | Dave Brubeck | Besame Mucho (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17833 | Dave Brubeck | Blues (Live [Puebla Arts Festival]) | Pre-1972 | Sony Music Entertainment |
| 17834 | Dave Brubeck | Broadway Bossa Nova (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17835 | Dave Brubeck | Cassandra | Pre-1972 | Sony Music Entertainment |
| 17836 | Dave Brubeck | Cielito Lindo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17837 | Dave Brubeck | Frenesi (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17838 | Dave Brubeck | Fujiyama (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17839 | Dave Brubeck | He Done Her Wrong | Pre-1972 | Sony Music Entertainment |
| 17840 | Dave Brubeck | I'm in a Dancing Mood | Pre-1972 | Sony Music Entertainment |
| 17841 | Dave Brubeck | Introduction (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17842 | Dave Brubeck | It's a Raggy Waltz (Live at Carnegie Hall) | Pre-1972 | Sony Music Entertainment |
| 17843 | Dave Brubeck | Koto Song (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 17844 | Dave Brubeck | La Bamba (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17845 | Dave Brubeck | La Paloma Azul (Live) | Pre-1972 | Sony Music Entertainment |
| 17846 | Dave Brubeck | Lonesome | Pre-1972 | Sony Music Entertainment |
| 17847 | Dave Brubeck | Lost Waltz | Pre-1972 | Sony Music Entertainment |
| 17848 | Dave Brubeck | Non-Sectarian Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17849 | Dave Brubeck | Nostalgia De Mexico (Live) | Pre-1972 | Sony Music Entertainment |
| 17850 | Dave Brubeck | One Moment Worth Years (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17851 | Dave Brubeck | Out Of Nowhere | Pre-1972 | Sony Music Entertainment |
| 17852 | Dave Brubeck | Pennies From Heaven (previously unreleased) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17853 | Dave Brubeck | Poinciana (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17854 | Dave Brubeck | Rude Old Man | Pre-1972 | Sony Music Entertainment |
| 17855 | Dave Brubeck | Sobre Las Olas (Over The Waves) | Pre-1972 | Sony Music Entertainment |
| 17856 | Dave Brubeck | Softly, William, Softly | Pre-1972 | Sony Music Entertainment |
| 17857 | Dave Brubeck | St. Louis Blues (Live) | Pre-1972 | Sony Music Entertainment |
| 17858 | Dave Brubeck | St. Louis Blues (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 17859 | Dave Brubeck | Summer Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17860 | Dave Brubeck | Swing Bells (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17861 | Dave Brubeck | Take Five | Pre-1972 | Sony Music Entertainment |
| 17862 | Dave Brubeck | Take Five (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 17863 | Dave Brubeck | Take Five (Live) | Pre-1972 | Sony Music Entertainment |
| 17864 | Dave Brubeck | Take Five (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 17865 | Dave Brubeck | Thank You (Dziekuje) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17866 | Dave Brubeck | The Duke | Pre-1972 | Sony Music Entertainment |
| 17867 | Dave Brubeck | The Duke (Live) | Pre-1972 | Sony Music Entertainment |
| 17868 | Dave Brubeck | Time In | Pre-1972 | Sony Music Entertainment |
| 17869 | Dave Brubeck | Travellin' Blues | Pre-1972 | Sony Music Entertainment |
| 17870 | Dave Brubeck | Walkin' Line (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17871 | Dave Brubeck | Waltz Limp (previously unreleased) | Pre-1972 | Sony Music Entertainment |
| 17872 | Dave Brubeck | Watusi Drums | Pre-1972 | Sony Music Entertainment |
| 17873 | Dave Brubeck | Weep No More | Pre-1972 | Sony Music Entertainment |
| 17874 | Dave Brubeck | When I Was Young (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17875 | Dave Brubeck | Who Said That? | Pre-1972 | Sony Music Entertainment |
| 17876 | Dave Brubeck | Win A Few, Lose a Few | Pre-1972 | Sony Music Entertainment |
| 17877 | Dave Brubeck | You Go to My Head | Pre-1972 | Sony Music Entertainment |
| 17878 | Dave Brubeck & his Quartet | When You Wish Upon a Star (Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 17879 | Dave Brubeck ft. Paul Desmond | Forty Days (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 17880 | Dave Brubeck ft. Paul Desmond | Koto Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17881 | Dave Brubeck ft. Paul Desmond | Mr. Broadway (Live) | Pre-1972 | Sony Music Entertainment |
| 17882 | Dave Brubeck ft. Paul Desmond | St. Louis Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17883 | Dave Brubeck ft. Paul Desmond | Sweet Georgia Brown | Pre-1972 | Sony Music Entertainment |
| 17884 | Dave Brubeck ft. Paul Desmond | Take Five | Pre-1972 | Sony Music Entertainment |
| 17885 | Dave Brubeck ft. Paul Desmond | You Go to My Head | Pre-1972 | Sony Music Entertainment |
| 17886 | Dave Brubeck, Carmen McRae | In The Lurch (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17887 | Dave Brubeck, Gerry Mulligan | Blessed Are The Poor (Live) | Pre-1972 | Sony Music Entertainment |
| 17888 | Dave Brubeck, Gerry Mulligan | Indian Song (Live) | Pre-1972 | Sony Music Entertainment |
| 17889 | Dave Brubeck, Gerry Mulligan | Jumping Bean (Live) | Pre-1972 | Sony Music Entertainment |
| 17890 | Dave Brubeck, Gerry Mulligan | Lullaby de Mexico (Live) | Pre-1972 | Sony Music Entertainment |
| 17891 | Dave Brubeck, Gerry Mulligan | New Orleans (Live) | Pre-1972 | Sony Music Entertainment |
| 17892 | Dave Brubeck, Gerry Mulligan | Out Of The Way Of The People (Live) | Pre-1972 | Sony Music Entertainment |
| 17893 | Dave Brubeck, Gerry Mulligan | Things Ain't What They Used To Be (Live) | Pre-1972 | Sony Music Entertainment |
| 17894 | Dave Brubeck, Jimmy Rushing | Evenin' | Pre-1972 | Sony Music Entertainment |
| 17895 | Dave Brubeck, Louis Armstrong | Since Love Had Its Way (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17896 | Dave Brubeck, Louis Armstrong, Lambert, Hendricks & Ross | They Say I Look Like God (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17897 | Dave Brubeck, Paul Desmond | Introduction (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17898 | Dave Brubeck, The Dave Brubeck Quartet | Audrey | Pre-1972 | Sony Music Entertainment |
| 17899 | Dave Brubeck, The Dave Brubeck Quartet | Take the A-Train (Live) | Pre-1972 | Sony Music Entertainment |
| 17900 | Dave Brubeck, The Dave Brubeck Quartet | What Is This Thing Called Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17901 | Dave McKenna | Expense Account | Pre-1972 | Sony Music Entertainment |
| 17902 | Dave McKenna | I Should Care (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17903 | Dave McKenna | Lazy | Pre-1972 | Sony Music Entertainment |
| 17904 | Dave McKenna | Lickety Split | Pre-1972 | Sony Music Entertainment |
| 17905 | Dave McKenna | Secret Love (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17906 | Dave McKenna | Silk Stockings | Pre-1972 | Sony Music Entertainment |
| 17907 | Dave McKenna | Splendid Splinter | Pre-1972 | Sony Music Entertainment |
| 17908 | Dave McKenna | 'Way Down Yonder In New Orleans | Pre-1972 | Sony Music Entertainment |
| 17909 | Dave Parker | April In Portugal | Pre-1972 | Sony Music Entertainment |
| 17910 | Dave Parker | Bay Of Monterey | Pre-1972 | Sony Music Entertainment |
| 17911 | Dave Parker | Bells Of Sao Paulo | Pre-1972 | Sony Music Entertainment |
| 17912 | Dave Parker | Carnaval | Pre-1972 | Sony Music Entertainment |
| 17913 | Dave Parker | Cavaquinho | Pre-1972 | Sony Music Entertainment |
| 17914 | Dave Parker | La Comparsa | Pre-1972 | Sony Music Entertainment |
| 17915 | Dave Parker | Malaguena | Pre-1972 | Sony Music Entertainment |
| 17916 | Dave Parker | Mirage | Pre-1972 | Sony Music Entertainment |
| 17917 | Dave Parker | Poinciana (Song Of The Tree) | Pre-1972 | Sony Music Entertainment |
| 17918 | Dave Parker | Romanza | Pre-1972 | Sony Music Entertainment |
| 17919 | Dave Parker | Southern Star (Estrellita Del Sur) | Pre-1972 | Sony Music Entertainment |
| 17920 | Dave Parker | Third Man Theme | Pre-1972 | Sony Music Entertainment |
| 17921 | David Bromberg | Dehlia | Pre-1972 | Sony Music Entertainment |
| 17922 | David Bromberg | Last Song For Shelby Jean | Pre-1972 | Sony Music Entertainment |
| 17923 | David Bromberg | Lonesome Dave's Lovesick Blues # 3 | Pre-1972 | Sony Music Entertainment |
| 17924 | David Bromberg | Mississippi Blues | Pre-1972 | Sony Music Entertainment |
| 17925 | David Bromberg | Pine Tree Woman | Pre-1972 | Sony Music Entertainment |
| 17926 | David Bromberg | Sammy's Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17927 | David Bromberg | Suffer To Sing The Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17928 | David Bromberg | The Boggy Road To MilledgeVille (Arkansas Traveler) | Pre-1972 | Sony Music Entertainment |
| 17929 | David Bromberg | The Holdup ("Harrison" version) | Pre-1972 | Sony Music Entertainment |
| 17930 | David Houston | A Fallen Star | Pre-1972 | Sony Music Entertainment |
| 17931 | David Houston | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 17932 | David Houston | Already It's Heaven | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17933 | David Houston | Before the Next Teardrop Falls | Pre-1972 | Sony Music Entertainment |
| 17934 | David Houston | Before You Travel On | Pre-1972 | Sony Music Entertainment |
| 17935 | David Houston | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 17936 | David Houston | Cabin In the Corner of Gloryland | Pre-1972 | Sony Music Entertainment |
| 17937 | David Houston | Chickashay | Pre-1972 | Sony Music Entertainment |
| 17938 | David Houston | Cowpoke | Pre-1972 | Sony Music Entertainment |
| 17939 | David Houston | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 17940 | David Houston | David's Song | Pre-1972 | Sony Music Entertainment |
| 17941 | David Houston | Don't Mention Tomorrow | Pre-1972 | Sony Music Entertainment |
| 17942 | David Houston | Faded Love | Pre-1972 | Sony Music Entertainment |
| 17943 | David Houston | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 17944 | David Houston | Gentle On My Mind | Pre-1972 | Sony Music Entertainment |
| 17945 | David Houston | Have a Little Faith | Pre-1972 | Sony Music Entertainment |
| 17946 | David Houston | Heart, We Did All That We Could | Pre-1972 | Sony Music Entertainment |
| 17947 | David Houston | Honey (I Miss You) | Pre-1972 | Sony Music Entertainment |
| 17948 | David Houston | I Guess I'm Crazy | Pre-1972 | Sony Music Entertainment |
| 17949 | David Houston | I Love a Rainbow | Pre-1972 | Sony Music Entertainment |
| 17950 | David Houston | I Love You So Much It Hurts | Pre-1972 | Sony Music Entertainment |
| 17951 | David Houston | I Remember You | Pre-1972 | Sony Music Entertainment |
| 17952 | David Houston | I Told Them All About You | Pre-1972 | Sony Music Entertainment |
| 17953 | David Houston | I Walk Alone | Pre-1972 | Sony Music Entertainment |
| 17954 | David Houston | If I Could Hear My Mother Pray Again | Pre-1972 | Sony Music Entertainment |
| 17955 | David Houston | I'll Take You Home Again, Kathleen | Pre-1972 | Sony Music Entertainment |
| 17956 | David Houston | In the Garden | Pre-1972 | Sony Music Entertainment |
| 17957 | David Houston | In the Sweet By and By | Pre-1972 | Sony Music Entertainment |
| 17958 | David Houston | Invisible Tears | Pre-1972 | Sony Music Entertainment |
| 17959 | David Houston | I've Got a Tiger by the Tail | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17960 | David Houston | Just a Closer Walk with Thee | Pre-1972 | Sony Music Entertainment |
| 17961 | David Houston | Just a Little Lovin' (Will Go a Long Way) | Pre-1972 | Sony Music Entertainment |
| 17962 | David Houston | King of the Road | Pre-1972 | Sony Music Entertainment |
| 17963 | David Houston | Kiss Away | Pre-1972 | Sony Music Entertainment |
| 17964 | David Houston | Laura (What's He Got That I Ain't Got?) | Pre-1972 | Sony Music Entertainment |
| 17965 | David Houston | Lighter Shade of Blue | Pre-1972 | Sony Music Entertainment |
| 17966 | David Houston | Little Pedro | Pre-1972 | Sony Music Entertainment |
| 17967 | David Houston | Livin' In a House Full of Love | Pre-1972 | Sony Music Entertainment |
| 17968 | David Houston | Losing You Is Something New | Pre-1972 | Sony Music Entertainment |
| 17969 | David Houston | Love Looks Good On You | Pre-1972 | Sony Music Entertainment |
| 17970 | David Houston | Lullaby to a Little Girl | Pre-1972 | Sony Music Entertainment |
| 17971 | David Houston | Memories Are Made of This | Pre-1972 | Sony Music Entertainment |
| 17972 | David Houston | Mental Journey | Pre-1972 | Sony Music Entertainment |
| 17973 | David Houston | Misty Blue | Pre-1972 | Sony Music Entertainment |
| 17974 | David Houston | Mountain of Love | Pre-1972 | Sony Music Entertainment |
| 17975 | David Houston | Move a Little Farther Along | Pre-1972 | Sony Music Entertainment |
| 17976 | David Houston | My Elusive Dreams (Album Version) | Pre-1972 | Sony Music Entertainment |
| 17977 | David Houston | My Little Lady | Pre-1972 | Sony Music Entertainment |
| 17978 | David Houston | My Woman's Good to Me | Pre-1972 | Sony Music Entertainment |
| 17979 | David Houston | Once a Day | Pre-1972 | Sony Music Entertainment |
| 17980 | David Houston | One If for Him, Two If for Me | Pre-1972 | Sony Music Entertainment |
| 17981 | David Houston | Passing Through | Pre-1972 | Sony Music Entertainment |
| 17982 | David Houston | Ramblin' Rose | Pre-1972 | Sony Music Entertainment |
| 17983 | David Houston | Release Me | Pre-1972 | Sony Music Entertainment |
| 17984 | David Houston | Rose-Colored Glasses | Pre-1972 | Sony Music Entertainment |
| 17985 | David Houston | Saginaw, Michigan | Pre-1972 | Sony Music Entertainment |
| 17986 | David Houston | Serenade of the Bells | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 17987 | David Houston | Smokey Blue Eyes | Pre-1972 | Sony Music Entertainment |
| 17988 | David Houston | Sweet Lovin' | Pre-1972 | Sony Music Entertainment |
| 17989 | David Houston | Sweet, Sweet Judy | Pre-1972 | Sony Music Entertainment |
| 17990 | David Houston | Thanks a Lot | Pre-1972 | Sony Music Entertainment |
| 17991 | David Houston | That's All I Want from You | Pre-1972 | Sony Music Entertainment |
| 17992 | David Houston | The Church In the Wildwood | Pre-1972 | Sony Music Entertainment |
| 17993 | David Houston | The Old Rugged Cross | Pre-1972 | Sony Music Entertainment |
| 17994 | David Houston | The One Rose That's Left In My Heart | Pre-1972 | Sony Music Entertainment |
| 17995 | David Houston | The Snakes Crawl at Night | Pre-1972 | Sony Music Entertainment |
| 17996 | David Houston | Together Again | Pre-1972 | Sony Music Entertainment |
| 17997 | David Houston | Tonight You Belong to Me | Pre-1972 | Sony Music Entertainment |
| 17998 | David Houston | Too Far Gone | Pre-1972 | Sony Music Entertainment |
| 17999 | David Houston | We Got Love | Pre-1972 | Sony Music Entertainment |
| 18000 | David Houston | What a Friend We Have In Jesus | Pre-1972 | Sony Music Entertainment |
| 18001 | David Houston | When They Ring Those Golden Bells | Pre-1972 | Sony Music Entertainment |
| 18002 | David Houston | Where Could I Go? (But to Her) | Pre-1972 | Sony Music Entertainment |
| 18003 | David Houston | Where Love Used to Live | Pre-1972 | Sony Music Entertainment |
| 18004 | David Houston | Where We Never Grow Old | Pre-1972 | Sony Music Entertainment |
| 18005 | David Houston | Whippoorwill | Pre-1972 | Sony Music Entertainment |
| 18006 | David Houston | Wild Honey for Sale | Pre-1972 | Sony Music Entertainment |
| 18007 | David Houston | With One Exception | Pre-1972 | Sony Music Entertainment |
| 18008 | David Houston | Wonders of the Wine | Pre-1972 | Sony Music Entertainment |
| 18009 | David Houston | You Mean the World to Me | Pre-1972 | Sony Music Entertainment |
| 18010 | DDG | young, Rich & Black | SR0000825454 | Sony Music Entertainment |
| 18011 | DDG | Accountant | SR0000841969 | Sony Music Entertainment |
| 18012 | DDG | OD | SR0000875300 | Sony Music Entertainment |
| 18013 | DDG | She Cheated | SR0000876812 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18014 | DDG | Moonwalking in Calabasas | SR0000884986 | Sony Music Entertainment |
| 18015 | DDG | ALMOST | SR0000905982 | Sony Music Entertainment |
| 18016 | DDG | CLOUT CHASIN | SR0000905982 | Sony Music Entertainment |
| 18017 | DDG | EARTHQUAKE | SR0000905982 | Sony Music Entertainment |
| 18018 | DDG | HOLD My DRINK INTERLUDE | SR0000905982 | Sony Music Entertainment |
| 18019 | DDG | LET yOU IN | SR0000905982 | Sony Music Entertainment |
| 18020 | DDG | LIL BABy | SR0000905982 | Sony Music Entertainment |
| 18021 | DDG | MEET ME IN THE LOBBy | SR0000905982 | Sony Music Entertainment |
| 18022 | DDG | NOT CAPPIN | SR0000905982 | Sony Music Entertainment |
| 18023 | DDG | POPSTAR LIVING | SR0000905982 | Sony Music Entertainment |
| 18024 | DDG | PUSH | SR0000905982 | Sony Music Entertainment |
| 18025 | DDG | WHAT NOW | SR0000905982 | Sony Music Entertainment |
| 18026 | DDG | WHy/ARGUMENTS PT. 2 | SR0000905982 | Sony Music Entertainment |
| 18027 | DDG | WOOZy | SR0000905982 | Sony Music Entertainment |
| 18028 | DDG | y'ALL SEE IT | SR0000905982 | Sony Music Entertainment |
| 18029 | DDG | Storyteller | SR0000941645 | Sony Music Entertainment |
| 18030 | DDG | Exotics | SR0000987308 | Sony Music Entertainment |
| 18031 | DDG ft. yBN Nahmir, G Herbo, Blac youngsta | RUN IT UP | SR0000841966 | Sony Music Entertainment |
| 18032 | DDG ft. Young Nudy | SPENDIN AINT NOTHIN | SR0000905982 | Sony Music Entertainment |
| 18033 | DDG, Carnage | Moonwalking in Calabasas (Carnage Remix) | SR0000898362 | Sony Music Entertainment |
| 18034 | DDG, Koba LaD | Moonwalking in Calabasas (Koba LaD Remix) | SR0000898365 | Sony Music Entertainment |
| 18035 | DDG, OG Parker | I Need Security | SR0000905990 | Sony Music Entertainment |
| 18036 | DDG, OG Parker | Treat Me Right | SR0000905990 | Sony Music Entertainment |
| 18037 | DDG, OG Parker | Way you Talk | SR0000905990 | Sony Music Entertainment |
| 18038 | DDG, OG Parker ft. 2KBABy | Let em Go | SR0000905990 | Sony Music Entertainment |
| 18039 | DDG, OG Parker ft. Coi Leray | Impatient | SR0000905990 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18040 | DDG, OG Parker ft. Lil yachty | Rule #1 | SR0000905990 | Sony Music Entertainment |
| 18041 | DDG, Salim Montari | Moonwalking in Calabasas (Salim Montari Remix) | SR0000895870 | Sony Music Entertainment |
| 18042 | DDG, yG | Moonwalking in Calabasas (yG Remix) | SR0000892747 | Sony Music Entertainment |
| 18043 | Debbie Lori Kaye | (I'd Be) A Legend In My Time | Pre-1972 | Sony Music Entertainment |
| 18044 | Debbie Lori Kaye | Baby's Come Home | Pre-1972 | Sony Music Entertainment |
| 18045 | Debbie Lori Kaye | Battle Hymn Of The Republic | Pre-1972 | Sony Music Entertainment |
| 18046 | Debbie Lori Kaye | Break My Mind | Pre-1972 | Sony Music Entertainment |
| 18047 | Debbie Lori Kaye | Come On Home | Pre-1972 | Sony Music Entertainment |
| 18048 | Debbie Lori Kaye | Could That Be | Pre-1972 | Sony Music Entertainment |
| 18049 | Debbie Lori Kaye | Dreams Of Love | Pre-1972 | Sony Music Entertainment |
| 18050 | Debbie Lori Kaye | Every Song You Sing | Pre-1972 | Sony Music Entertainment |
| 18051 | Debbie Lori Kaye | Gone Is He - Glad Is She | Pre-1972 | Sony Music Entertainment |
| 18052 | Debbie Lori Kaye | Green | Pre-1972 | Sony Music Entertainment |
| 18053 | Debbie Lori Kaye | Help Me Love You | Pre-1972 | Sony Music Entertainment |
| 18054 | Debbie Lori Kaye | Iron Cross | Pre-1972 | Sony Music Entertainment |
| 18055 | Debbie Lori Kaye | It's Only A Daydream | Pre-1972 | Sony Music Entertainment |
| 18056 | Debbie Lori Kaye | Lonely Clown | Pre-1972 | Sony Music Entertainment |
| 18057 | Debbie Lori Kaye | Picking Up My Hat | Pre-1972 | Sony Music Entertainment |
| 18058 | Debbie Lori Kaye | Ride Ride Ride | Pre-1972 | Sony Music Entertainment |
| 18059 | Debbie Lori Kaye | Shadows Of Her Mind | Pre-1972 | Sony Music Entertainment |
| 18060 | Debbie Lori Kaye | Soldier Boy | Pre-1972 | Sony Music Entertainment |
| 18061 | Debbie Lori Kaye | Sweet Georgia Brown | Pre-1972 | Sony Music Entertainment |
| 18062 | Debbie Lori Kaye | The Playground | Pre-1972 | Sony Music Entertainment |
| 18063 | Debbie Lori Kaye | What Makes You Do Me Like You Do | Pre-1972 | Sony Music Entertainment |
| 18064 | Debbie Lori Kaye | You're Not There (Version 1) | Pre-1972 | Sony Music Entertainment |
| 18065 | Del Wood | Big Daddy | Pre-1972 | Sony Music Entertainment |
| 18066 | Del Wood | Cajun Stripper | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18067 | Del Wood | Frat | Pre-1972 | Sony Music Entertainment |
| 18068 | Del Wood | Lady Bird | Pre-1972 | Sony Music Entertainment |
| 18069 | Del Wood | Manitoba | Pre-1972 | Sony Music Entertainment |
| 18070 | Del Wood | Melinda | Pre-1972 | Sony Music Entertainment |
| 18071 | Del Wood | Norman | Pre-1972 | Sony Music Entertainment |
| 18072 | Del Wood | Pirogue (Pero) | Pre-1972 | Sony Music Entertainment |
| 18073 | Del Wood | Scramble | Pre-1972 | Sony Music Entertainment |
| 18074 | Del Wood | Seminole | Pre-1972 | Sony Music Entertainment |
| 18075 | Delaney & Bonnie & Friends | A Good Thing (I'm On Fire) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18076 | Delaney & Bonnie & Friends | Big Change Comin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18077 | Delaney & Bonnie & Friends | Comin' Home | Pre-1972 | Sony Music Entertainment |
| 18078 | Delaney & Bonnie & Friends | Country Life (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18079 | Delaney & Bonnie & Friends | Groupie (Superstar) | Pre-1972 | Sony Music Entertainment |
| 18080 | Delaney & Bonnie & Friends | I Know How It Feels To Be Lonely (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18081 | Delaney & Bonnie & Friends | I Know Something Good About You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18082 | Delaney & Bonnie & Friends | Move 'Em Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18083 | Delaney & Bonnie & Friends | Only You Know And I Know (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18084 | Delaney & Bonnie & Friends | Sound Of The City (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18085 | Delaney & Bonnie & Friends | Wade In The River Of Jordan (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18086 | Delaney & Bonnie & Friends | Well, Well (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18087 | Delores Hall | Law and Order | Pre-1972 | Sony Music Entertainment |
| 18088 | Denis Vaughan | Die Entfuhrung aus dem Serail, K. 384 / The Abduction from the Seraglio: Ha!  Wie will ich triumphieren / Oh, How I Will Triumph | Pre-1972 | Sony Music Entertainment |
| 18089 | Denis Vaughan | Die Entfuhrung aus dem Serail, K. 384 / The Abduction from the Seraglio: Hier soll ich dich denn sehen / Belmonte's Love Song | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18090 | Denis Vaughan | Die Entfuhrung aus dem Serail, K. 384 / The Abduction from the Seraglio: Vivat Bacchus! / Long Live Bacchus | Pre-1972 | Sony Music Entertainment |
| 18091 | Denis Vaughan | Die Entfuhrung aus dem Serail, K. 384 / The Abduction from the Seraglio: Wer ein Liebchen hat gefunden / Osmin's Love Song | Pre-1972 | Sony Music Entertainment |
| 18092 | Denis Vaughan | Die Zauberflote, K. 620 / The Magic Flute: Der Vogelfanger bin ich ja / Papageno's Birdcatcher Song | Pre-1972 | Sony Music Entertainment |
| 18093 | Denis Vaughan | Die Zauberflote, K. 620 / The Magic Flute: Ein Madchen oder Weibchen / A Pretty Girl for a Wife | Pre-1972 | Sony Music Entertainment |
| 18094 | Denis Vaughan | Die Zauberflote, K. 620 / The Magic Flute: Pa-pa-pa-pa Papagena | Pre-1972 | Sony Music Entertainment |
| 18095 | Denis Vaughan | Don Giovanni: Batti, batti, o bel Masetto / Hit Me, Dear Masetto | Pre-1972 | Sony Music Entertainment |
| 18096 | Denis Vaughan | Don Giovanni: Deh, vieni alla finestra / Come to the Window | Pre-1972 | Sony Music Entertainment |
| 18097 | Denis Vaughan | Don Giovanni: Fin ch'han dal vino / Champagne Aria | Pre-1972 | Sony Music Entertainment |
| 18098 | Denis Vaughan | Don Giovanni: La ci darem la mano / Give Me Your Hand | Pre-1972 | Sony Music Entertainment |
| 18099 | Denis Vaughan | Don Giovanni: Minuet | Pre-1972 | Sony Music Entertainment |
| 18100 | Denis Vaughan | Don Giovanni: Notte e giorno faticar / Night and Day I Work | Pre-1972 | Sony Music Entertainment |
| 18101 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Cinque ... dieci ... venti / Five ...Ten ...Twenty | Pre-1972 | Sony Music Entertainment |
| 18102 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Dove sono? / Where Are the Golden Moments? | Pre-1972 | Sony Music Entertainment |
| 18103 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: La marcia / The Wedding March | Pre-1972 | Sony Music Entertainment |
| 18104 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Non piu andrai / No Longer Will You Flutter | Pre-1972 | Sony Music Entertainment |
| 18105 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Se vuol ballare, Signor Contino / If You Would Dance, My Pretty Count | Pre-1972 | Sony Music Entertainment |
| 18106 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Sull' aria! ... che soave zeffiretto / Letter Duet | Pre-1972 | Sony Music Entertainment |
| 18107 | Denis Vaughan | Le Nozze di Figaro, K. 492 / The Marriage of Figaro: Voi, che sapete / Cherubino's Love Song | Pre-1972 | Sony Music Entertainment |
| 18108 | Denny Zeitlin | After the War | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18109 | Denny Zeitlin | All the Things You Are | Pre-1972 | Sony Music Entertainment |
| 18110 | Denny Zeitlin | At Sixes and Sevens (Live) | Pre-1972 | Sony Music Entertainment |
| 18111 | Denny Zeitlin | Blue Phoenix | Pre-1972 | Sony Music Entertainment |
| 18112 | Denny Zeitlin | Carnival | Pre-1972 | Sony Music Entertainment |
| 18113 | Denny Zeitlin | Carole's Garden | Pre-1972 | Sony Music Entertainment |
| 18114 | Denny Zeitlin | Carole's Waltz (Live) | Pre-1972 | Sony Music Entertainment |
| 18115 | Denny Zeitlin | Cathexis | Pre-1972 | Sony Music Entertainment |
| 18116 | Denny Zeitlin | Dormammu | Pre-1972 | Sony Music Entertainment |
| 18117 | Denny Zeitlin | Here's That Rainy Day | Pre-1972 | Sony Music Entertainment |
| 18118 | Denny Zeitlin | I Got Rhythm | Pre-1972 | Sony Music Entertainment |
| 18119 | Denny Zeitlin | I-Thou | Pre-1972 | Sony Music Entertainment |
| 18120 | Denny Zeitlin | Later | Pre-1972 | Sony Music Entertainment |
| 18121 | Denny Zeitlin | Little Children, Don't Go Near That House | Pre-1972 | Sony Music Entertainment |
| 18122 | Denny Zeitlin | Living Alone | Pre-1972 | Sony Music Entertainment |
| 18123 | Denny Zeitlin | Lonely Woman (Live) | Pre-1972 | Sony Music Entertainment |
| 18124 | Denny Zeitlin | Maiden Voyage | Pre-1972 | Sony Music Entertainment |
| 18125 | Denny Zeitlin | Minority | Pre-1972 | Sony Music Entertainment |
| 18126 | Denny Zeitlin | Mirage | Pre-1972 | Sony Music Entertainment |
| 18127 | Denny Zeitlin | My Shining Hour (Live) | Pre-1972 | Sony Music Entertainment |
| 18128 | Denny Zeitlin | Nica's Dream | Pre-1972 | Sony Music Entertainment |
| 18129 | Denny Zeitlin | Nica's Tempo | Pre-1972 | Sony Music Entertainment |
| 18130 | Denny Zeitlin | Night and Day | Pre-1972 | Sony Music Entertainment |
| 18131 | Denny Zeitlin | Offshore Breeze | Pre-1972 | Sony Music Entertainment |
| 18132 | Denny Zeitlin | Once Upon a Summertime | Pre-1972 | Sony Music Entertainment |
| 18133 | Denny Zeitlin | Put Your Little Foot Right Out | Pre-1972 | Sony Music Entertainment |
| 18134 | Denny Zeitlin | Quiet Now (Live) | Pre-1972 | Sony Music Entertainment |
| 18135 | Denny Zeitlin | Repeat | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18136 | Denny Zeitlin | Requiem for Lili | Pre-1972 | Sony Music Entertainment |
| 18137 | Denny Zeitlin | 'Round Midnight | Pre-1972 | Sony Music Entertainment |
| 18138 | Denny Zeitlin | Skippying | Pre-1972 | Sony Music Entertainment |
| 18139 | Denny Zeitlin | Slipstream | Pre-1972 | Sony Music Entertainment |
| 18140 | Denny Zeitlin | Soon | Pre-1972 | Sony Music Entertainment |
| 18141 | Denny Zeitlin | Spring Is Here (Solo) | Pre-1972 | Sony Music Entertainment |
| 18142 | Denny Zeitlin | Spur of the Moment (Live) | Pre-1972 | Sony Music Entertainment |
| 18143 | Denny Zeitlin | St. Thomas (Live) | Pre-1972 | Sony Music Entertainment |
| 18144 | Denny Zeitlin | Stonehenge | Pre-1972 | Sony Music Entertainment |
| 18145 | Denny Zeitlin | The Bells of Solitude | Pre-1972 | Sony Music Entertainment |
| 18146 | Denny Zeitlin | The Boy Next Door | Pre-1972 | Sony Music Entertainment |
| 18147 | Denny Zeitlin | The Hyde Street Run | Pre-1972 | Sony Music Entertainment |
| 18148 | Denny Zeitlin | The Journey Home | Pre-1972 | Sony Music Entertainment |
| 18149 | Denny Zeitlin | We'll Be Together Again | Pre-1972 | Sony Music Entertainment |
| 18150 | Denny Zeitlin | What Is This Thing Called Love (Live) | Pre-1972 | Sony Music Entertainment |
| 18151 | Denny Zeitlin | Where Does It Lead (Live) | Pre-1972 | Sony Music Entertainment |
| 18152 | Depeche Mode | Heaven | SR0000723121 | Sony Music Entertainment |
| 18153 | Depeche Mode | Heaven (Blawan Remix) | SR0000723123 | Sony Music Entertainment |
| 18154 | Depeche Mode | Heaven (Matthew Dear vs. Audion Vocal Mix) | SR0000723123 | Sony Music Entertainment |
| 18155 | Depeche Mode | Heaven (OWLLE Remix) | SR0000723123 | Sony Music Entertainment |
| 18156 | Depeche Mode | Heaven (steps to heaven rmx) | SR0000723123 | Sony Music Entertainment |
| 18157 | Depeche Mode | Alone | SR0000723126 | Sony Music Entertainment |
| 18158 | Depeche Mode | Always | SR0000723126 | Sony Music Entertainment |
| 18159 | Depeche Mode | Angel | SR0000723126 | Sony Music Entertainment |
| 18160 | Depeche Mode | Broken | SR0000723126 | Sony Music Entertainment |
| 18161 | Depeche Mode | Goodbye | SR0000723126 | Sony Music Entertainment |
| 18162 | Depeche Mode | Happens All the Time | SR0000723126 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18163 | Depeche Mode | Long Time Lie | SR0000723126 | Sony Music Entertainment |
| 18164 | Depeche Mode | Secret to the End | SR0000723126 | Sony Music Entertainment |
| 18165 | Depeche Mode | Should Be Higher | SR0000723126 | Sony Music Entertainment |
| 18166 | Depeche Mode | Slow | SR0000723126 | Sony Music Entertainment |
| 18167 | Depeche Mode | Soft Touch / Raw Nerve | SR0000723126 | Sony Music Entertainment |
| 18168 | Depeche Mode | Soothe My Soul | SR0000723126 | Sony Music Entertainment |
| 18169 | Depeche Mode | The Child Inside | SR0000723126 | Sony Music Entertainment |
| 18170 | Depeche Mode | Welcome to My World | SR0000723126 | Sony Music Entertainment |
| 18171 | Depeche Mode | Soothe My Soul (Billy F Gibbons and Joe Hardy Remix) | SR0000756963 | Sony Music Entertainment |
| 18172 | Depeche Mode | Soothe My Soul (Black Asteroid Remix) | SR0000756963 | Sony Music Entertainment |
| 18173 | Depeche Mode | Soothe My Soul (Gregor Tresher Soothed Remix) | SR0000756963 | Sony Music Entertainment |
| 18174 | Depeche Mode | Soothe My Soul (Joris Delacroix Remix) | SR0000756963 | Sony Music Entertainment |
| 18175 | Depeche Mode | Soothe My Soul (Steve Angello vs Jacques Lu Cont Remix) | SR0000756963 | Sony Music Entertainment |
| 18176 | Depeche Mode | Soothe My Soul (Tom Furse - The Horrors Remix) | SR0000756963 | Sony Music Entertainment |
| 18177 | Depeche Mode | Should Be Higher (Jim Jones Revue Remix) | SR0000764455 | Sony Music Entertainment |
| 18178 | Depeche Mode | Should Be Higher (Jim Sclavunos from Grinderman Remix) | SR0000764456 | Sony Music Entertainment |
| 18179 | Depeche Mode | Should Be Higher (Little Vampire Remix) | SR0000764456 | Sony Music Entertainment |
| 18180 | Depeche Mode | Should Be Higher (MAPS Remix) | SR0000764456 | Sony Music Entertainment |
| 18181 | Depeche Mode | Should Be Higher (Radio Mix) | SR0000764456 | Sony Music Entertainment |
| 18182 | Depeche Mode | Should Be Higher (Little Vampire Remix Single Edit) | SR0000772524 | Sony Music Entertainment |
| 18183 | Depeche Mode | Angel (Live) | SR0000779718 | Sony Music Entertainment |
| 18184 | Depeche Mode | Black Celebration (Live) | SR0000779718 | Sony Music Entertainment |
| 18185 | Depeche Mode | But Not Tonight (Live) | SR0000779718 | Sony Music Entertainment |
| 18186 | Depeche Mode | Enjoy The Silence (Live in Berlin) | SR0000779718 | Sony Music Entertainment |
| 18187 | Depeche Mode | Enjoy The Silence (Live) | SR0000779718 | Sony Music Entertainment |
| 18188 | Depeche Mode | Goodbye (Live) | SR0000779718 | Sony Music Entertainment |
| 18189 | Depeche Mode | Halo (Live) | SR0000779718 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18190 | Depeche Mode | Heaven (Live) | SR0000779718 | Sony Music Entertainment |
| 18191 | Depeche Mode | I Feel You (Live) | SR0000779718 | Sony Music Entertainment |
| 18192 | Depeche Mode | Just Can't Get Enough (Live) | SR0000779718 | Sony Music Entertainment |
| 18193 | Depeche Mode | Never Let Me Down Again (Live) | SR0000779718 | Sony Music Entertainment |
| 18194 | Depeche Mode | Personal Jesus (Live) | SR0000779718 | Sony Music Entertainment |
| 18195 | Depeche Mode | Policy of Truth (Live) | SR0000779718 | Sony Music Entertainment |
| 18196 | Depeche Mode | Precious (Live) | SR0000779718 | Sony Music Entertainment |
| 18197 | Depeche Mode | Shake the Disease (Live) | SR0000779718 | Sony Music Entertainment |
| 18198 | Depeche Mode | Soothe My Soul (Live) | SR0000779718 | Sony Music Entertainment |
| 18199 | Depeche Mode | The Child Inside (Live) | SR0000779718 | Sony Music Entertainment |
| 18200 | Depeche Mode | Walking In My Shoes (Live) | SR0000779718 | Sony Music Entertainment |
| 18201 | Depeche Mode | Welcome to My World (Live) | SR0000779718 | Sony Music Entertainment |
| 18202 | Depeche Mode | Where's the Revolution | SR0000804881 | Sony Music Entertainment |
| 18203 | Depeche Mode | Cover Me | SR0000804882 | Sony Music Entertainment |
| 18204 | Depeche Mode | Cover Me (Alt Out) | SR0000804882 | Sony Music Entertainment |
| 18205 | Depeche Mode | Eternal | SR0000804882 | Sony Music Entertainment |
| 18206 | Depeche Mode | Fail | SR0000804882 | Sony Music Entertainment |
| 18207 | Depeche Mode | Going Backwards | SR0000804882 | Sony Music Entertainment |
| 18208 | Depeche Mode | Poison Heart | SR0000804882 | Sony Music Entertainment |
| 18209 | Depeche Mode | Poison Heart (Tripped Mix) | SR0000804882 | Sony Music Entertainment |
| 18210 | Depeche Mode | Poorman | SR0000804882 | Sony Music Entertainment |
| 18211 | Depeche Mode | Scum | SR0000804882 | Sony Music Entertainment |
| 18212 | Depeche Mode | So Much Love | SR0000804882 | Sony Music Entertainment |
| 18213 | Depeche Mode | Where's the Revolution (Algiers Click Farm Remix) | SR0000805154 | Sony Music Entertainment |
| 18214 | Depeche Mode | Where's the Revolution (Ewan Pearson Kompromat Dub) | SR0000805154 | Sony Music Entertainment |
| 18215 | Depeche Mode | Where's the Revolution (Patrice Baumel Remix) | SR0000805154 | Sony Music Entertainment |
| 18216 | Depeche Mode | Where's the Revolution (Pearson Sound Remix) | SR0000805154 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18217 | Depeche Mode | Where's the Revolution (Simian Mobile Disco Remix) | SR0000805154 | Sony Music Entertainment |
| 18218 | Depeche Mode | Where's the Revolution (Terence Fixmer Spatial Mix) | SR0000805154 | Sony Music Entertainment |
| 18219 | Desi Arnaz | Babalu | Pre-1972 | Sony Music Entertainment |
| 18220 | Desi Arnaz | Holiday In Havana | Pre-1972 | Sony Music Entertainment |
| 18221 | Desi Arnaz | I Come From New York | Pre-1972 | Sony Music Entertainment |
| 18222 | Desi Arnaz | La Conga En Nueve York (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18223 | Desi Arnaz | Rumba Matumba | Pre-1972 | Sony Music Entertainment |
| 18224 | Desi Arnaz and His Orchestra | Tico Tico (No Fuba) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 18225 | Desi Arnaz and His Orchestra | Ah-Bah-Nah, Coo-Bah | Pre-1972 | Sony Music Entertainment |
| 18226 | Desi Arnaz and His Orchestra | Another Night Like This | Pre-1972 | Sony Music Entertainment |
| 18227 | Desi Arnaz and His Orchestra | Babalu | Pre-1972 | Sony Music Entertainment |
| 18228 | Desi Arnaz and His Orchestra | Carinoso | Pre-1972 | Sony Music Entertainment |
| 18229 | Desi Arnaz and His Orchestra | Cuban Cabby | Pre-1972 | Sony Music Entertainment |
| 18230 | Desi Arnaz and His Orchestra | Good Night | Pre-1972 | Sony Music Entertainment |
| 18231 | Desi Arnaz and His Orchestra | Guadalajara | Pre-1972 | Sony Music Entertainment |
| 18232 | Desi Arnaz and His Orchestra | I'll Take The Rhumba | Pre-1972 | Sony Music Entertainment |
| 18233 | Desi Arnaz and His Orchestra | In Santiago, Chile ('T Ain't Chilly At All) | Pre-1972 | Sony Music Entertainment |
| 18234 | Desi Arnaz and His Orchestra | Siboney | Pre-1972 | Sony Music Entertainment |
| 18235 | Desi Arnaz and His Orchestra | Through A Thousand Dreams | Pre-1972 | Sony Music Entertainment |
| 18236 | Desi Arnaz and His Orchestra | Tia Juana (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 18237 | Desi Arnaz Y Su Orchestra | Impromptu (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18238 | Destiny's Child | Second Nature (Album Version) | SR0000249898 | Sony Music Entertainment |
| 18239 | Destiny's Child | Second Nature (Audio) | SR0000249898 | Sony Music Entertainment |
| 18240 | Destiny's Child | Killing Time (Album Version) | SR0000249898 | Sony Music Entertainment |
| 18241 | Destiny's Child | Killing Time (Audio) | SR0000249898 | Sony Music Entertainment |
| 18242 | Destiny's Child | Illusion | SR0000249898 | Sony Music Entertainment |
| 18243 | Destiny's Child | Illusion (Album Version) | SR0000249898 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18244 | Destiny's Child | Birthday | SR0000249898 | Sony Music Entertainment |
| 18245 | Destiny's Child | Bridges (Album Version) | SR0000249898 | Sony Music Entertainment |
| 18246 | Destiny's Child | My Time Has Come  (Dedicated To Andretta Tillman) (Album Version) | SR0000249898 | Sony Music Entertainment |
| 18247 | Destiny's Child | No, No, No Pt. 2 | SR0000249898 | Sony Music Entertainment |
| 18248 | Destiny's Child | Sail On (Album Version) | SR0000249898 | Sony Music Entertainment |
| 18249 | Destiny's Child | Show Me The Way (Album Version) | SR0000249898 | Sony Music Entertainment |
| 18250 | Destiny's Child | Tell Me (Album Version) | SR0000249898 | Sony Music Entertainment |
| 18251 | Destiny's Child | With Me Part II (featuring Master P) (Album Version) | SR0000249898 | Sony Music Entertainment |
| 18252 | Destiny's Child | Bug a Boo (Video - TWOTW 20 Edition) | SR0000268936 | Sony Music Entertainment |
| 18253 | Destiny's Child | Jumpin', Jumpin' | SR0000268936 | Sony Music Entertainment |
| 18254 | Destiny's Child | Say My Name | SR0000268936 | Sony Music Entertainment |
| 18255 | Destiny's Child | So Good | SR0000268936 | Sony Music Entertainment |
| 18256 | Destiny's Child | Nasty Girl (Album Version) | SR0000289199 | Sony Music Entertainment |
| 18257 | Destiny's Child | Brown Eyes | SR0000289199 | Sony Music Entertainment |
| 18258 | Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| 18259 | Destiny's Child | Fancy | SR0000289199 | Sony Music Entertainment |
| 18260 | Destiny's Child | Independent Women, Pt. 1 (Maurice's Independent Man Remix) | SR0000289199 | Sony Music Entertainment |
| 18261 | Destiny's Child | Sexy Daddy | SR0000289199 | Sony Music Entertainment |
| 18262 | Destiny's Child | The Story Of Beauty | SR0000289199 | Sony Music Entertainment |
| 18263 | Destiny's Child | 8 Days of Christmas | SR0000303329 | Sony Music Entertainment |
| 18264 | Destiny's Child | A "DC" Christmas Medley | SR0000303329 | Sony Music Entertainment |
| 18265 | Destiny's Child | Platinum Bells | SR0000303329 | Sony Music Entertainment |
| 18266 | Destiny's Child | Silent Night | SR0000303329 | Sony Music Entertainment |
| 18267 | Destiny's Child | Spread a Little Love On Christmas Day | SR0000303329 | Sony Music Entertainment |
| 18268 | Destiny's Child | This Christmas | SR0000303329 | Sony Music Entertainment |
| 18269 | Destiny's Child | White Christmas | SR0000303329 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18270 | Destiny's Child | Winter Paradise | SR0000303329 | Sony Music Entertainment |
| 18271 | Destiny's Child | Bills, Bills, Bills (Maurice's Xclusive Livegig Mix) | SR0000307167 | Sony Music Entertainment |
| 18272 | Destiny's Child | Dot (The E-Poppi Mix) | SR0000307167 | Sony Music Entertainment |
| 18273 | Destiny's Child | So Good (Maurice's Soul Remix Edit) | SR0000307167 | Sony Music Entertainment |
| 18274 | Destiny's Child | Love | SR0000363786 | Sony Music Entertainment |
| 18275 | Destiny's Child | Soldier | SR0000363786 | Sony Music Entertainment |
| 18276 | Destiny's Child | Game Over | SR0000371124 | Sony Music Entertainment |
| 18277 | Destiny's Child | Cater 2 U (A Cappella) | SR0000377542 | Sony Music Entertainment |
| 18278 | Destiny's Child | Cater 2 U (Grizz To The Club) | SR0000377542 | Sony Music Entertainment |
| 18279 | Destiny's Child | Cater 2 U (Storch Remix Instrumental) | SR0000377542 | Sony Music Entertainment |
| 18280 | Destiny's Child | Cater 2 U (Storch Remix) | SR0000377542 | Sony Music Entertainment |
| 18281 | Destiny's Child | Lose My Breath (Peter Rauhofer's Breathless Club Mix) | SR0000377671 | Sony Music Entertainment |
| 18282 | Destiny's Child | Stand Up For Love | SR0000388034 | Sony Music Entertainment |
| 18283 | Destiny's Child | Girl (Junior Vasquez Club Dub) | SR0000404319 | Sony Music Entertainment |
| 18284 | Destiny's Child | Girl (Single Version Instrumental) | SR0000404319 | Sony Music Entertainment |
| 18285 | Destiny's Child | Girl (Single Version) | SR0000404319 | Sony Music Entertainment |
| 18286 | Destiny's Child | Cater 2 U (George Mena & Franke Estevez Dance Mix) | SR0000405315 | Sony Music Entertainment |
| 18287 | Destiny's Child | Cater 2 U (J. Beck Club Mix) | SR0000405315 | Sony Music Entertainment |
| 18288 | Destiny's Child | Cater 2 U (J. Beck Dance Mix) | SR0000405315 | Sony Music Entertainment |
| 18289 | Destiny's Child | Bills, Bills, Bills | SR0000818408 | Sony Music Entertainment |
| 18290 | Destiny's Child ft. Michelle Williams | O' Holy Night | SR0000303329 | Sony Music Entertainment |
| 18291 | Destiny's Child ft. Solange | Little Drummer Boy | SR0000303329 | Sony Music Entertainment |
| 18292 | Devadip Carlos Santana | Arise Awake | SR0000008435 | Sony Music Entertainment |
| 18293 | Devadip Carlos Santana | Cry of the Wilderness | SR0000008435 | Sony Music Entertainment |
| 18294 | Devadip Carlos Santana | Free as the Morning Sun | SR0000008435 | Sony Music Entertainment |
| 18295 | Devadip Carlos Santana | Golden Dawn | SR0000008435 | Sony Music Entertainment |
| 18296 | Devadip Carlos Santana | Guru's Song | SR0000008435 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18297 | Devadip Carlos Santana | I Am Free (Excerpt from "The Soul-Bird") | SR0000008435 | Sony Music Entertainment |
| 18298 | Devadip Carlos Santana | Jim Jeannie | SR0000008435 | Sony Music Entertainment |
| 18299 | Devadip Carlos Santana | Life Is Just a Passing Parade | SR0000008435 | Sony Music Entertainment |
| 18300 | Devadip Carlos Santana | Light Versus Darkness | SR0000008435 | Sony Music Entertainment |
| 18301 | Devadip Carlos Santana | Oneness | SR0000008435 | Sony Music Entertainment |
| 18302 | Devadip Carlos Santana | Silver Dreams Golden Smiles | SR0000008435 | Sony Music Entertainment |
| 18303 | Devadip Carlos Santana | Song for Devadip | SR0000008435 | Sony Music Entertainment |
| 18304 | Devadip Carlos Santana | The Chosen Hour | SR0000008435 | Sony Music Entertainment |
| 18305 | Devadip Carlos Santana | Transformation (Excerpt from Hovhaness' "Mysterious Mountain") | SR0000008435 | Sony Music Entertainment |
| 18306 | Devadip Carlos Santana | Victory | SR0000008435 | Sony Music Entertainment |
| 18307 | Devadip Carlos Santana | Gardenia | SR0000021565 | Sony Music Entertainment |
| 18308 | Devadip Carlos Santana | Golden Hours | SR0000021565 | Sony Music Entertainment |
| 18309 | Devadip Carlos Santana | Jharna Kala | SR0000021565 | Sony Music Entertainment |
| 18310 | Devadip Carlos Santana | La Llave | SR0000021565 | Sony Music Entertainment |
| 18311 | Devadip Carlos Santana | Love Theme from "Spartacus" | SR0000021565 | Sony Music Entertainment |
| 18312 | Devadip Carlos Santana | Phuler Matan | SR0000021565 | Sony Music Entertainment |
| 18313 | Devadip Carlos Santana | Sher Khan, the Tiger | SR0000021565 | Sony Music Entertainment |
| 18314 | Devadip Carlos Santana | Song for My Brother | SR0000021565 | Sony Music Entertainment |
| 18315 | Devadip Carlos Santana | Swapan Tari | SR0000021565 | Sony Music Entertainment |
| 18316 | Devadip Carlos Santana, Turiya Alice Coltrane, Carlos Santana, Alice Coltrane | Angel of Air / Angel of Water | RE0000890303 | Sony Music Entertainment |
| 18317 | Dimitri Mitropoulos | Barber: Vanessa; Act 1: Yes, I believe I shall love you | Pre-1972 | Sony Music Entertainment |
| 18318 | Dimitri Mitropoulos | Barber: Vanessa; Act 2: Our arms entwined | Pre-1972 | Sony Music Entertainment |
| 18319 | Dimitri Mitropoulos | Barber: Vanessa; Act 4: Goodbye, Erika | Pre-1972 | Sony Music Entertainment |
| 18320 | Dinah Shore | Lavender Blue (Dilly Dilly) | Pre-1972 | Sony Music Entertainment |
| 18321 | Dion | 900 Miles | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18322 | Dion | 900 Miles (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18323 | Dion | A Sunday Kind Of Love | Pre-1972 | Sony Music Entertainment |
| 18324 | Dion | A Sunday Kind Of Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18325 | Dion | All I Want to Do Is Live My Life | Pre-1972 | Sony Music Entertainment |
| 18326 | Dion | Baby, I'm In the Mood for You | Pre-1972 | Sony Music Entertainment |
| 18327 | Dion | Baby, Please Don't Go | Pre-1972 | Sony Music Entertainment |
| 18328 | Dion | Can't We Be Sweethearts | Pre-1972 | Sony Music Entertainment |
| 18329 | Dion | Chicago Blues | Pre-1972 | Sony Music Entertainment |
| 18330 | Dion | Donna | Pre-1972 | Sony Music Entertainment |
| 18331 | Dion | Donna the Prima Donna | Pre-1972 | Sony Music Entertainment |
| 18332 | Dion | Donna The Prima Donna (Italian version) | Pre-1972 | Sony Music Entertainment |
| 18333 | Dion | Don't Start Me Talkin' | Pre-1972 | Sony Music Entertainment |
| 18334 | Dion | Drip Drop | Pre-1972 | Sony Music Entertainment |
| 18335 | Dion | Drip Drop (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18336 | Dion | Fever (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18337 | Dion | Flim Flam | Pre-1972 | Sony Music Entertainment |
| 18338 | Dion | Go Away Little Girl | Pre-1972 | Sony Music Entertainment |
| 18339 | Dion | Gonna Make It Alone | Pre-1972 | Sony Music Entertainment |
| 18340 | Dion | Gonna Make It Alone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18341 | Dion | He'll Only Hurt You | Pre-1972 | Sony Music Entertainment |
| 18342 | Dion | I Can't Believe (That You Don't Love Me Anymore) | Pre-1972 | Sony Music Entertainment |
| 18343 | Dion | I'm Your Hoochie Coochie Man | Pre-1972 | Sony Music Entertainment |
| 18344 | Dion | It'S All Over Now, Baby Blue | Pre-1972 | Sony Music Entertainment |
| 18345 | Dion | It'S All Over Now, Baby Blue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18346 | Dion | Johnny B. Goode | Pre-1972 | Sony Music Entertainment |
| 18347 | Dion | Katie Mae (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18348 | Dion | Kickin' Child | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18349 | Dion | Kickin' Child (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18350 | Dion | My Mammy | Pre-1972 | Sony Music Entertainment |
| 18351 | Dion | No One's Waiting For Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18352 | Dion | Oh Happy Day | Pre-1972 | Sony Music Entertainment |
| 18353 | Dion | Ruby Baby | Pre-1972 | Sony Music Entertainment |
| 18354 | Dion | Ruby Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18355 | Dion | Ruby Baby (Alternate) | Pre-1972 | Sony Music Entertainment |
| 18356 | Dion | Southern Train | Pre-1972 | Sony Music Entertainment |
| 18357 | Dion | Spoonful (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18358 | Dion | Sweet Papa Di | Pre-1972 | Sony Music Entertainment |
| 18359 | Dion | Sweet, Sweet Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18360 | Dion | The End of the World | Pre-1972 | Sony Music Entertainment |
| 18361 | Dion | The Loneliest Man in the World | Pre-1972 | Sony Music Entertainment |
| 18362 | Dion | The Road I'm On (Gloria) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18363 | Dion | The Seventh Son (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18364 | Dion | This Little Girl | Pre-1972 | Sony Music Entertainment |
| 18365 | Dion | This Little Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18366 | Dion | This Little Girl of Mine | Pre-1972 | Sony Music Entertainment |
| 18367 | Dion | Too Much Monkey Business | Pre-1972 | Sony Music Entertainment |
| 18368 | Dion | Troubled Mind | Pre-1972 | Sony Music Entertainment |
| 18369 | Dion | Unloved, Unwanted Me | Pre-1972 | Sony Music Entertainment |
| 18370 | Dion | Unloved, Unwanted Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18371 | Dion | Will Love Ever Come My Way | Pre-1972 | Sony Music Entertainment |
| 18372 | Dion | Will Love Ever Come My Way (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18373 | Dion | Work Song | Pre-1972 | Sony Music Entertainment |
| 18374 | Dion | You Can't Judge A Book By The Cover | Pre-1972 | Sony Music Entertainment |
| 18375 | Dion | You Made Me Love You (I Didn't Want to Do It) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18376 | Dion | You're Mine | Pre-1972 | Sony Music Entertainment |
| 18377 | Dion | You're Nobody 'Til Somebody Loves You | Pre-1972 | Sony Music Entertainment |
| 18378 | Dion & The Wanderers | Farewell | Pre-1972 | Sony Music Entertainment |
| 18379 | Dion & The Wanderers | I Can't Help But Wonder Where I'm Bound | Pre-1972 | Sony Music Entertainment |
| 18380 | Dion & The Wanderers | Knowing I Won't Go Back There | Pre-1972 | Sony Music Entertainment |
| 18381 | Dion & The Wanderers | My Love | Pre-1972 | Sony Music Entertainment |
| 18382 | Dion & The Wanderers | Now | Pre-1972 | Sony Music Entertainment |
| 18383 | Dion & The Wanderers | So Much Younger | Pre-1972 | Sony Music Entertainment |
| 18384 | Dion & The Wanderers | Time In My Heart for You | Pre-1972 | Sony Music Entertainment |
| 18385 | Dion & The Wanderers | Tomorrow Won't Bring the Rain | Pre-1972 | Sony Music Entertainment |
| 18386 | Dion & The Wanderers | Two Ton Feather | Pre-1972 | Sony Music Entertainment |
| 18387 | Dion & The Wanderers | Wake Up Baby | Pre-1972 | Sony Music Entertainment |
| 18388 | Dion & The Wanderers | You Move Me Babe | Pre-1972 | Sony Music Entertainment |
| 18389 | DJ Cassidy ft. R.Kelly | Make the World Go Round | SR0000770376 | Sony Music Entertainment |
| 18390 | DJ Cassidy ft. R.Kelly | Make the World Go Round (Gigamesh Remix) | SR0000785705 | Sony Music Entertainment |
| 18391 | DJ Jazzy Jeff & The Fresh Prince | Brand New Funk (Live at Nassau Coliseum) | SR0000767183 | Sony Music Entertainment |
| 18392 | DJ Kayslay | 50 Shot Ya | SR0000334049 | Sony Music Entertainment |
| 18393 | Doja Cat | Go To Town | SR0000813252 | Sony Music Entertainment |
| 18394 | Doja Cat | Body Language | SR0000817347 | Sony Music Entertainment |
| 18395 | Doja Cat | Casual | SR0000817347 | Sony Music Entertainment |
| 18396 | Doja Cat | Down Low | SR0000817347 | Sony Music Entertainment |
| 18397 | Doja Cat | Rules | SR0000860543 | Sony Music Entertainment |
| 18398 | Dolly Parton | A Better Place To Live | Pre-1972 | Sony Music Entertainment |
| 18399 | Dolly Parton | As Long as I Love | Pre-1972 | Sony Music Entertainment |
| 18400 | Dolly Parton | Busy Signal (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18401 | Dolly Parton | Daddy Won't Be Home Anymore | Pre-1972 | Sony Music Entertainment |
| 18402 | Dolly Parton | Don't Drop Out (Single Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18403 | Dolly Parton | Dumb Blonde | Pre-1972 | Sony Music Entertainment |
| 18404 | Dolly Parton | Fuel to the Flame | Pre-1972 | Sony Music Entertainment |
| 18405 | Dolly Parton | Hillbilly Willy | Pre-1972 | Sony Music Entertainment |
| 18406 | Dolly Parton | I Couldn't Wait Forever | Pre-1972 | Sony Music Entertainment |
| 18407 | Dolly Parton | I Don't Trust Me Around you | Pre-1972 | Sony Music Entertainment |
| 18408 | Dolly Parton | I Don't Want to Throw Rice | Pre-1972 | Sony Music Entertainment |
| 18409 | Dolly Parton | I Don't Want you Around Me Anymore | Pre-1972 | Sony Music Entertainment |
| 18410 | Dolly Parton | I Lived My Life | Pre-1972 | Sony Music Entertainment |
| 18411 | Dolly Parton | I Wasted My Tears | Pre-1972 | Sony Music Entertainment |
| 18412 | Dolly Parton | I Wound Easy | Pre-1972 | Sony Music Entertainment |
| 18413 | Dolly Parton | I'm In No Condition | Pre-1972 | Sony Music Entertainment |
| 18414 | Dolly Parton | I'm Not Worth the Tears | Pre-1972 | Sony Music Entertainment |
| 18415 | Dolly Parton | Put It off Until Tomorrow | Pre-1972 | Sony Music Entertainment |
| 18416 | Dolly Parton | Something Fishy | Pre-1972 | Sony Music Entertainment |
| 18417 | Dolly Parton | The Giving and the Taking | Pre-1972 | Sony Music Entertainment |
| 18418 | Dolly Parton | The Little Things | Pre-1972 | Sony Music Entertainment |
| 18419 | Dolly Parton | This Boy Has Been Hurt | Pre-1972 | Sony Music Entertainment |
| 18420 | Dolly Parton | Too Lonely Too Long | Pre-1972 | Sony Music Entertainment |
| 18421 | Dolly Parton | Why, Why, Why | Pre-1972 | Sony Music Entertainment |
| 18422 | Dolly Parton | Home | SR0000769095 | Sony Music Entertainment |
| 18423 | Dolly Parton | Try | SR0000769095 | Sony Music Entertainment |
| 18424 | Dolly Parton | A Friend Like You | SR0000816109 | Sony Music Entertainment |
| 18425 | Dolly Parton | Coat of Many Colors | SR0000816109 | Sony Music Entertainment |
| 18426 | Dolly Parton | I Am a Rainbow | SR0000816109 | Sony Music Entertainment |
| 18427 | Dolly Parton | Girl in the Movies (from the Dumplin' Original Motion Picture Soundtrack) | SR0000837141 | Sony Music Entertainment |
| 18428 | Dolly Parton, Sia | Here I Am (from the Dumplin' Original Motion Picture Soundtrack) | SR0000830021 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18429 | Dominic Fike | 3 Nights | SR0000827143 | Sony Music Entertainment |
| 18430 | Dominic Fike | Babydoll | SR0000827143 | Sony Music Entertainment |
| 18431 | Dominic Fike | King of Everything | SR0000827143 | Sony Music Entertainment |
| 18432 | Dominic Fike | She Wants My Money | SR0000827143 | Sony Music Entertainment |
| 18433 | Dominic Fike | Socks | SR0000827143 | Sony Music Entertainment |
| 18434 | Dominic Fike | Westcoast Collective | SR0000827143 | Sony Music Entertainment |
| 18435 | Dominic Fike | Rollerblades | SR0000849066 | Sony Music Entertainment |
| 18436 | Dominic Fike | Acai Bowl | SR0000849068 | Sony Music Entertainment |
| 18437 | Dominic Fike | Politics & Violence | SR0000879034 | Sony Music Entertainment |
| 18438 | Don & The Goodtimes | And It's so Good | Pre-1972 | Sony Music Entertainment |
| 18439 | Don & The Goodtimes | Gimme Some Lovin' | Pre-1972 | Sony Music Entertainment |
| 18440 | Don & The Goodtimes | Good Day Sunshine | Pre-1972 | Sony Music Entertainment |
| 18441 | Don & The Goodtimes | I Could Be so Good to You | Pre-1972 | Sony Music Entertainment |
| 18442 | Don & The Goodtimes | I Could Never Be | Pre-1972 | Sony Music Entertainment |
| 18443 | Don & The Goodtimes | If You Love Her, Cherish Her and Such | Pre-1972 | Sony Music Entertainment |
| 18444 | Don & The Goodtimes | My Color Song | Pre-1972 | Sony Music Entertainment |
| 18445 | Don & The Goodtimes | Sweet, Sweet, Mama | Pre-1972 | Sony Music Entertainment |
| 18446 | Don & The Goodtimes | The Music Box | Pre-1972 | Sony Music Entertainment |
| 18447 | Don & The Goodtimes | With a Girl Like You | Pre-1972 | Sony Music Entertainment |
| 18448 | Don Bowman | All My Trials | Pre-1972 | Sony Music Entertainment |
| 18449 | Don Bowman | Crawdad Song | Pre-1972 | Sony Music Entertainment |
| 18450 | Don Bowman | Dealyer's Stoned | Pre-1972 | Sony Music Entertainment |
| 18451 | Don Bowman | Green Sleeves | Pre-1972 | Sony Music Entertainment |
| 18452 | Don Bowman | House of the Setting Sun | Pre-1972 | Sony Music Entertainment |
| 18453 | Don Bowman | I'll Never Get Over Gettin' Over You | Pre-1972 | Sony Music Entertainment |
| 18454 | Don Bowman | In the Pine Trees | Pre-1972 | Sony Music Entertainment |
| 18455 | Don Bowman | Messin' Up My Mind | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|-----|--------|-------|----------------------|-----------|
| 18456 | Don Bowman | Streets of San Francisco | Pre-1972 | Sony Music Entertainment |
| 18457 | Don Bowman | The San Francisco Scene | Pre-1972 | Sony Music Entertainment |
| 18458 | Don Bowman | Tom Dooley Baby | Pre-1972 | Sony Music Entertainment |
| 18459 | Don Bowman | Under Tremendous Amount of Pressure | Pre-1972 | Sony Music Entertainment |
| 18460 | Don Bowman | Worried Man | Pre-1972 | Sony Music Entertainment |
| 18461 | Don Bowman ft. The Tijuana Drum and Bugle Corps | A Tour of Tijuana | Pre-1972 | Sony Music Entertainment |
| 18462 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Anita, You're Kidding | Pre-1972 | Sony Music Entertainment |
| 18463 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Bully for You | Pre-1972 | Sony Music Entertainment |
| 18464 | Don Bowman ft. The Tijuana Drum and Bugle Corps | County Agent Report | Pre-1972 | Sony Music Entertainment |
| 18465 | Don Bowman ft. The Tijuana Drum and Bugle Corps | El Matador | Pre-1972 | Sony Music Entertainment |
| 18466 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Have Bull Will Book | Pre-1972 | Sony Music Entertainment |
| 18467 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Mexican Horns (Mexican Corn) | Pre-1972 | Sony Music Entertainment |
| 18468 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Spanish Weed | Pre-1972 | Sony Music Entertainment |
| 18469 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Tijuana Cab Driver | Pre-1972 | Sony Music Entertainment |
| 18470 | Don Bowman ft. The Tijuana Drum and Bugle Corps | Tijuana Drum and Bugle Corps | Pre-1972 | Sony Music Entertainment |
| 18471 | Don Cherry | After I'm Number One | Pre-1972 | Sony Music Entertainment |
| 18472 | Don Cherry | All Over Again | Pre-1972 | Sony Music Entertainment |
| 18473 | Don Cherry | Anything That's Part of You | Pre-1972 | Sony Music Entertainment |
| 18474 | Don Cherry | Because of You | Pre-1972 | Sony Music Entertainment |
| 18475 | Don Cherry | Between Winston-Salem and Nashville, Tennessee | Pre-1972 | Sony Music Entertainment |
| 18476 | Don Cherry | Blue Velvet | Pre-1972 | Sony Music Entertainment |
| 18477 | Don Cherry | Country Boy | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18478 | Don Cherry | Dear Heart | Pre-1972 | Sony Music Entertainment |
| 18479 | Don Cherry | Don't Change | Pre-1972 | Sony Music Entertainment |
| 18480 | Don Cherry | For All We Know | Pre-1972 | Sony Music Entertainment |
| 18481 | Don Cherry | Four Walls | Pre-1972 | Sony Music Entertainment |
| 18482 | Don Cherry | I Apologize | Pre-1972 | Sony Music Entertainment |
| 18483 | Don Cherry | I Don't Wanna Go Home | Pre-1972 | Sony Music Entertainment |
| 18484 | Don Cherry | I Know Love | Pre-1972 | Sony Music Entertainment |
| 18485 | Don Cherry | I'm Glad There Is You | Pre-1972 | Sony Music Entertainment |
| 18486 | Don Cherry | It Isn't Fair | Pre-1972 | Sony Music Entertainment |
| 18487 | Don Cherry | Just a Drop of Rain | Pre-1972 | Sony Music Entertainment |
| 18488 | Don Cherry | Married | Pre-1972 | Sony Music Entertainment |
| 18489 | Don Cherry | Odds and Ends | Pre-1972 | Sony Music Entertainment |
| 18490 | Don Cherry | Pleasing You (As Long as I Live) | Pre-1972 | Sony Music Entertainment |
| 18491 | Don Cherry | Serenade of the Bells | Pre-1972 | Sony Music Entertainment |
| 18492 | Don Cherry | Statue of a Fool | Pre-1972 | Sony Music Entertainment |
| 18493 | Don Cherry | That Lucky Old Sun | Pre-1972 | Sony Music Entertainment |
| 18494 | Don Cherry | The Days of Sand and Shovels | Pre-1972 | Sony Music Entertainment |
| 18495 | Don Cherry | The Story of My Life | Pre-1972 | Sony Music Entertainment |
| 18496 | Don Cherry | To Each His Own | Pre-1972 | Sony Music Entertainment |
| 18497 | Don Cherry | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 18498 | Don Cherry | Vanity | Pre-1972 | Sony Music Entertainment |
| 18499 | Don Cherry | You're the Reason I'm Living | Pre-1972 | Sony Music Entertainment |
| 18500 | Don Ellis | A New Kind of Country | Pre-1972 | Sony Music Entertainment |
| 18501 | Don Ellis | Beat Me, Daddy, Seven to the Bar | Pre-1972 | Sony Music Entertainment |
| 18502 | Don Ellis | Homecoming | Pre-1972 | Sony Music Entertainment |
| 18503 | Don Ellis | I Remember Clifford | Pre-1972 | Sony Music Entertainment |
| 18504 | Don Ellis | Mercy Maybe Mercy | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18505 | Don Ellis | Milo's Theme | Pre-1972 | Sony Music Entertainment |
| 18506 | Don Ellis | Night City | Pre-1972 | Sony Music Entertainment |
| 18507 | Don Ellis | Opus 5 | Pre-1972 | Sony Music Entertainment |
| 18508 | Don Ellis | Rasty | Pre-1972 | Sony Music Entertainment |
| 18509 | Don Ellis | Seven Up | Pre-1972 | Sony Music Entertainment |
| 18510 | Don Ellis | Star Children | Pre-1972 | Sony Music Entertainment |
| 18511 | Don Ellis | The Tihai | Pre-1972 | Sony Music Entertainment |
| 18512 | Don Ellis | Zim | Pre-1972 | Sony Music Entertainment |
| 18513 | Don Ellis, The Don Ellis Orchestra | Child Of Ecstasy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18514 | Don Ellis, The Don Ellis Orchestra | Indian Lady (Live at Stanford University) | Pre-1972 | Sony Music Entertainment |
| 18515 | Don Ellis, The Don Ellis Orchestra | K.C. Blues (Live at Stanford University) | Pre-1972 | Sony Music Entertainment |
| 18516 | Don Ellis, The Don Ellis Orchestra | Pussy Wiggle Stomp (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18517 | Don Ellis, The Don Ellis Orchestra | Scratt And Fluggs (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18518 | Don Ellis, The Don Ellis Orchestra | Variations For Trumpet (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18519 | Don Gibson | (I'll Let My Heart Break) For a Little While | Pre-1972 | Sony Music Entertainment |
| 18520 | Don Gibson | It's a Sin | Pre-1972 | Sony Music Entertainment |
| 18521 | Don Gibson | Just to Hurt Me | Pre-1972 | Sony Music Entertainment |
| 18522 | Don Gibson | Lonely Street | Pre-1972 | Sony Music Entertainment |
| 18523 | Don Gibson | Losing Your Love | Pre-1972 | Sony Music Entertainment |
| 18524 | Don Gibson | No One Will Ever Know | Pre-1972 | Sony Music Entertainment |
| 18525 | Don Gibson | Run Along Blues | Pre-1972 | Sony Music Entertainment |
| 18526 | Don Gibson | The Chance I Had to Take | Pre-1972 | Sony Music Entertainment |
| 18527 | Don Gibson | There'll Be No Teardrops Tonight | Pre-1972 | Sony Music Entertainment |
| 18528 | Don Gibson | We Live in Two Different Worlds | Pre-1972 | Sony Music Entertainment |
| 18529 | Don Reno | Coffee Cup | Pre-1972 | Sony Music Entertainment |
| 18530 | Don Reno | Five by Eight | Pre-1972 | Sony Music Entertainment |
| 18531 | Don Reno | I Ain't gonna Walk Your Dog No More | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18532 | Don Reno | I've Been Shuffled | Pre-1972 | Sony Music Entertainment |
| 18533 | Don Reno | Kiss Me Once Again | Pre-1972 | Sony Music Entertainment |
| 18534 | Don Reno | Life Is a Toil | Pre-1972 | Sony Music Entertainment |
| 18535 | Don Reno | My Church | Pre-1972 | Sony Music Entertainment |
| 18536 | Don Reno | Put It Off Until Tomorrow | Pre-1972 | Sony Music Entertainment |
| 18537 | Don Reno | Since Wedding Bells Have Rung | Pre-1972 | Sony Music Entertainment |
| 18538 | Don Reno | Soldier's Prayer In Vietnam | Pre-1972 | Sony Music Entertainment |
| 18539 | Don Reno | Water Will Seek Its On Level | Pre-1972 | Sony Music Entertainment |
| 18540 | Don Reno | Your Mama Didn't Raise No Idiot | Pre-1972 | Sony Music Entertainment |
| 18541 | Don Shirley | Blowin' In the Wind | Pre-1972 | Sony Music Entertainment |
| 18542 | Don Shirley | Climb Ev'ry Mountain | Pre-1972 | Sony Music Entertainment |
| 18543 | Don Shirley | Dream of a Time | Pre-1972 | Sony Music Entertainment |
| 18544 | Don Shirley | From Eden To Canaan | Pre-1972 | Sony Music Entertainment |
| 18545 | Don Shirley | Glory Burdens Down Lord | Pre-1972 | Sony Music Entertainment |
| 18546 | Don Shirley | He's Got the Whole World In His Hands | Pre-1972 | Sony Music Entertainment |
| 18547 | Don Shirley | I Wish I Knew How It Would Feel to Be Free | Pre-1972 | Sony Music Entertainment |
| 18548 | Don Shirley | I'll Drown In My Tears | Pre-1972 | Sony Music Entertainment |
| 18549 | Don Shirley | I've Been 'Buked | Pre-1972 | Sony Music Entertainment |
| 18550 | Don Shirley | Jesus Keep Me Near the Cross | Pre-1972 | Sony Music Entertainment |
| 18551 | Don Shirley | Stiletto | Pre-1972 | Sony Music Entertainment |
| 18552 | Don Shirley | Trilogy | Pre-1972 | Sony Music Entertainment |
| 18553 | Don Shirley | When the Saints Go Marching In | Pre-1972 | Sony Music Entertainment |
| 18554 | Don Shirley Trio | Adieu Madraz | Pre-1972 | Sony Music Entertainment |
| 18555 | Don Shirley Trio | Blue Skies | Pre-1972 | Sony Music Entertainment |
| 18556 | Don Shirley Trio | By Myself | Pre-1972 | Sony Music Entertainment |
| 18557 | Don Shirley Trio | By Myself (Live) | Pre-1972 | Sony Music Entertainment |
| 18558 | Don Shirley Trio | Freedom | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18559 | Don Shirley Trio | Georgia On My Mind (Live) | Pre-1972 | Sony Music Entertainment |
| 18560 | Don Shirley Trio | Happy Talk (Live) | Pre-1972 | Sony Music Entertainment |
| 18561 | Don Shirley Trio | I Can't Get Started (Live) | Pre-1972 | Sony Music Entertainment |
| 18562 | Don Shirley Trio | I Cover The Waterfront (Live) | Pre-1972 | Sony Music Entertainment |
| 18563 | Don Shirley Trio | I Feel Pretty (Live) | Pre-1972 | Sony Music Entertainment |
| 18564 | Don Shirley Trio | In a Moonrish Marketplace | Pre-1972 | Sony Music Entertainment |
| 18565 | Don Shirley Trio | Lullaby (Live) | Pre-1972 | Sony Music Entertainment |
| 18566 | Don Shirley Trio | My Funny Valentine (Live) | Pre-1972 | Sony Music Entertainment |
| 18567 | Don Shirley Trio | Oh Bess, Oh Where's My Bess | Pre-1972 | Sony Music Entertainment |
| 18568 | Don Shirley Trio | One Man's Hand (Live) | Pre-1972 | Sony Music Entertainment |
| 18569 | Don Shirley Trio | The Man I Love | Pre-1972 | Sony Music Entertainment |
| 18570 | Don Shirley Trio | This Nearly Was Mine | Pre-1972 | Sony Music Entertainment |
| 18571 | Don Shirley Trio | Water Boy | Pre-1972 | Sony Music Entertainment |
| 18572 | Don Shirley Trio | Water Boy (Live) | Pre-1972 | Sony Music Entertainment |
| 18573 | Don Shirley Trio | When Your Lover Has Gone | Pre-1972 | Sony Music Entertainment |
| 18574 | Don Shirley Trio | Yesterday (Live) | Pre-1972 | Sony Music Entertainment |
| 18575 | Donna Jean Young | An Old East McKeesport Legend (Live) | Pre-1972 | Sony Music Entertainment |
| 18576 | Donna Jean Young | East McKeesport (Live) | Pre-1972 | Sony Music Entertainment |
| 18577 | Donna Jean Young | My Highschool Prom (Live) | Pre-1972 | Sony Music Entertainment |
| 18578 | Donna Jean Young | Our Airlines (Live) | Pre-1972 | Sony Music Entertainment |
| 18579 | Donna Jean Young | Swartz of E. McKeesport (Live) | Pre-1972 | Sony Music Entertainment |
| 18580 | Donna Jean Young | Telegrams (Live) | Pre-1972 | Sony Music Entertainment |
| 18581 | Donna Jean Young | The Hilltop Pensioners (Live) | Pre-1972 | Sony Music Entertainment |
| 18582 | Donna Jean Young | The Key to the City (Live) | Pre-1972 | Sony Music Entertainment |
| 18583 | Donna Jean Young | The Latin Quarter (Live) | Pre-1972 | Sony Music Entertainment |
| 18584 | Donna Jean Young | The Swap Party (Live) | Pre-1972 | Sony Music Entertainment |
| 18585 | Donna Jean Young | Wilmerding High School (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18586 | Donovan | A Sunny Day (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18587 | Donovan | Atlantis | Pre-1972 | Sony Music Entertainment |
| 18588 | Donovan | Barabajagal | Pre-1972 | Sony Music Entertainment |
| 18589 | Donovan | Barabajagal (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18590 | Donovan | Celeste | Pre-1972 | Sony Music Entertainment |
| 18591 | Donovan | Celeste (Live) | Pre-1972 | Sony Music Entertainment |
| 18592 | Donovan | Celtic Rock | Pre-1972 | Sony Music Entertainment |
| 18593 | Donovan | Clara Clairvoyant | Pre-1972 | Sony Music Entertainment |
| 18594 | Donovan | Curry Land | Pre-1972 | Sony Music Entertainment |
| 18595 | Donovan | Epistle To Derroll (Live) | Pre-1972 | Sony Music Entertainment |
| 18596 | Donovan | Epistle To Dippy | Pre-1972 | Sony Music Entertainment |
| 18597 | Donovan | Epistle To Dippy (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18598 | Donovan | Get Thy Bearings (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18599 | Donovan | Goo Goo Barabajagal (Love Is Hot) | Pre-1972 | Sony Music Entertainment |
| 18600 | Donovan | Happiness Runs (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18601 | Donovan | Hi It's Been A Long Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18602 | Donovan | Hurdy Gurdy Man | Pre-1972 | Sony Music Entertainment |
| 18603 | Donovan | Hurdy Gurdy Man (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18604 | Donovan | Introduction To 1st Set (Live) | Pre-1972 | Sony Music Entertainment |
| 18605 | Donovan | Isle Of Islay (Live) | Pre-1972 | Sony Music Entertainment |
| 18606 | Donovan | Jennifer Juniper | Pre-1972 | Sony Music Entertainment |
| 18607 | Donovan | Jennifer Juniper (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18608 | Donovan | Joe Bean's Theme | Pre-1972 | Sony Music Entertainment |
| 18609 | Donovan | Lalena (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18610 | Donovan | Legend of a Girl Child Linda | Pre-1972 | Sony Music Entertainment |
| 18611 | Donovan | Mellow Yellow | Pre-1972 | Sony Music Entertainment |
| 18612 | Donovan | Museum (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18613 | Donovan | New Year's Resolution | Pre-1972 | Sony Music Entertainment |
| 18614 | Donovan | People Used To | Pre-1972 | Sony Music Entertainment |
| 18615 | Donovan | Poke at the Pope | Pre-1972 | Sony Music Entertainment |
| 18616 | Donovan | Poor Cow (Live) | Pre-1972 | Sony Music Entertainment |
| 18617 | Donovan | Riki Tiki Tavi | Pre-1972 | Sony Music Entertainment |
| 18618 | Donovan | Roots of Oak | Pre-1972 | Sony Music Entertainment |
| 18619 | Donovan | Sand And Foam (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18620 | Donovan | Sand And Foam (Live) | Pre-1972 | Sony Music Entertainment |
| 18621 | Donovan | Season of Farewell | Pre-1972 | Sony Music Entertainment |
| 18622 | Donovan | Season of the Witch | Pre-1972 | Sony Music Entertainment |
| 18623 | Donovan | Someone's Singing | Pre-1972 | Sony Music Entertainment |
| 18624 | Donovan | Song for John | Pre-1972 | Sony Music Entertainment |
| 18625 | Donovan | Sunny Goodge Street (Live) | Pre-1972 | Sony Music Entertainment |
| 18626 | Donovan | Sunshine Superman | Pre-1972 | Sony Music Entertainment |
| 18627 | Donovan | Sunshine Superman (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18628 | Donovan | Superlungs My Supergirl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18629 | Donovan | Tangier (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18630 | Donovan | The Entertaining Of A Shy Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18631 | Donovan | The Fat Angel (Live) | Pre-1972 | Sony Music Entertainment |
| 18632 | Donovan | The Love Song (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18633 | Donovan | The Lullaby Of Spring | Pre-1972 | Sony Music Entertainment |
| 18634 | Donovan | The Observation | Pre-1972 | Sony Music Entertainment |
| 18635 | Donovan | The Sun Is A Very Magic Fellow (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18636 | Donovan | The Trip | Pre-1972 | Sony Music Entertainment |
| 18637 | Donovan | The Trip (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18638 | Donovan | There Is A Mountain | Pre-1972 | Sony Music Entertainment |
| 18639 | Donovan | There Is A Mountain (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18640 | Donovan | To Susan On the West Coast Waiting | Pre-1972 | Sony Music Entertainment |
| 18641 | Donovan | Trude (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18642 | Donovan | Wear Your Love Like Heaven (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18643 | Donovan | Widow With Shawl (A Portrait) (Live) | Pre-1972 | Sony Music Entertainment |
| 18644 | Donovan | Writer In The Sun (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18645 | Doris Day | If I Give My Heart to You | Pre-1972 | Sony Music Entertainment |
| 18646 | Doris Day | If I Give My Heart To You (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 18647 | Doris Day | (Now and Then There's) A Fool Such As I | Pre-1972 | Sony Music Entertainment |
| 18648 | Doris Day | A Perfect Understanding | Pre-1972 | Sony Music Entertainment |
| 18649 | Doris Day | A Woman's Touch | Pre-1972 | Sony Music Entertainment |
| 18650 | Doris Day | Baby Doll (From "The Belle Of New York") | Pre-1972 | Sony Music Entertainment |
| 18651 | Doris Day | Be A Child At Christmas Time | Pre-1972 | Sony Music Entertainment |
| 18652 | Doris Day | Be Mine Tonight (Noche de Ronda) | Pre-1972 | Sony Music Entertainment |
| 18653 | Doris Day | Be Still and Know | Pre-1972 | Sony Music Entertainment |
| 18654 | Doris Day | Be True to Me (Sabor a Mi) | Pre-1972 | Sony Music Entertainment |
| 18655 | Doris Day | Blues In The Night (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18656 | Doris Day | Bright and Shiny | Pre-1972 | Sony Music Entertainment |
| 18657 | Doris Day | But Not for Me | Pre-1972 | Sony Music Entertainment |
| 18658 | Doris Day | By the Light of the Silv'ry Moon | Pre-1972 | Sony Music Entertainment |
| 18659 | Doris Day | Christmas Present | Pre-1972 | Sony Music Entertainment |
| 18660 | Doris Day | Close Your Eyes | Pre-1972 | Sony Music Entertainment |
| 18661 | Doris Day | Doin' What Comes Natur'lly (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18662 | Doris Day | Don't Take Your Love from Me | Pre-1972 | Sony Music Entertainment |
| 18663 | Doris Day | Do-Re-Mi | Pre-1972 | Sony Music Entertainment |
| 18664 | Doris Day | Easy To Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18665 | Doris Day | Every Little Movement (Has a Meaning All Its Own) | Pre-1972 | Sony Music Entertainment |
| 18666 | Doris Day | Funny | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18667 | Doris Day | Give a Little Whistle | Pre-1972 | Sony Music Entertainment |
| 18668 | Doris Day | Gone With the Wind | Pre-1972 | Sony Music Entertainment |
| 18669 | Doris Day | Happy Talk | Pre-1972 | Sony Music Entertainment |
| 18670 | Doris Day | Hello, My Lover, Goodbye | Pre-1972 | Sony Music Entertainment |
| 18671 | Doris Day | Here We Go Again | Pre-1972 | Sony Music Entertainment |
| 18672 | Doris Day | Hooray for Hollywood | Pre-1972 | Sony Music Entertainment |
| 18673 | Doris Day | How Insensitive (Insensataez) | Pre-1972 | Sony Music Entertainment |
| 18674 | Doris Day | I Got Lost in His Arms | Pre-1972 | Sony Music Entertainment |
| 18675 | Doris Day | I Got the Sun in the Morning | Pre-1972 | Sony Music Entertainment |
| 18676 | Doris Day | I Had The Craziest Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18677 | Doris Day | I Had the Craziest Dream / I Don't Want to Walk Without You | Pre-1972 | Sony Music Entertainment |
| 18678 | Doris Day | I Hadn't Anyone Till You | Pre-1972 | Sony Music Entertainment |
| 18679 | Doris Day | I Have Dreamed | Pre-1972 | Sony Music Entertainment |
| 18680 | Doris Day | I Love Paris | Pre-1972 | Sony Music Entertainment |
| 18681 | Doris Day | I Love The Way You Say Goodnight | Pre-1972 | Sony Music Entertainment |
| 18682 | Doris Day | I Need the Ever Hour | Pre-1972 | Sony Music Entertainment |
| 18683 | Doris Day | I Remember You | Pre-1972 | Sony Music Entertainment |
| 18684 | Doris Day | I See Your Face Before Me | Pre-1972 | Sony Music Entertainment |
| 18685 | Doris Day | I Speak To The Stars (Session 1) | Pre-1972 | Sony Music Entertainment |
| 18686 | Doris Day | I Speak To The Stars (Session 2) | Pre-1972 | Sony Music Entertainment |
| 18687 | Doris Day | If You Were the Only Girl | Pre-1972 | Sony Music Entertainment |
| 18688 | Doris Day | I'll Never Smile Again | Pre-1972 | Sony Music Entertainment |
| 18689 | Doris Day | I'll Remember April | Pre-1972 | Sony Music Entertainment |
| 18690 | Doris Day | I'm an Indian, Too | Pre-1972 | Sony Music Entertainment |
| 18691 | Doris Day | I'm Beginning to See the Light | Pre-1972 | Sony Music Entertainment |
| 18692 | Doris Day | In the Garden | Pre-1972 | Sony Music Entertainment |
| 18693 | Doris Day | In The Still Of The Night | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18694 | Doris Day | It's Been a Long, Long Time | Pre-1972 | Sony Music Entertainment |
| 18695 | Doris Day | It's Magic | Pre-1972 | Sony Music Entertainment |
| 18696 | Doris Day | It's You Or No One | Pre-1972 | Sony Music Entertainment |
| 18697 | Doris Day | King Chanticleer | Pre-1972 | Sony Music Entertainment |
| 18698 | Doris Day | Let It Snow! Let It Snow! Let It Snow! | Pre-1972 | Sony Music Entertainment |
| 18699 | Doris Day | Let's Fly Away | Pre-1972 | Sony Music Entertainment |
| 18700 | Doris Day | Lollipops and Roses | Pre-1972 | Sony Music Entertainment |
| 18701 | Doris Day | Losing You | Pre-1972 | Sony Music Entertainment |
| 18702 | Doris Day | Love Him | Pre-1972 | Sony Music Entertainment |
| 18703 | Doris Day | Love Me Or Leave Me | Pre-1972 | Sony Music Entertainment |
| 18704 | Doris Day | Love Me Or Leave Me (From the film, "Love Me or Leave Me") | Pre-1972 | Sony Music Entertainment |
| 18705 | Doris Day | Love You Dearly | Pre-1972 | Sony Music Entertainment |
| 18706 | Doris Day | Lover Come Back (Mono) | Pre-1972 | Sony Music Entertainment |
| 18707 | Doris Day | Mean To Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18708 | Doris Day | Meditation | Pre-1972 | Sony Music Entertainment |
| 18709 | Doris Day | Moon Song | Pre-1972 | Sony Music Entertainment |
| 18710 | Doris Day | More | Pre-1972 | Sony Music Entertainment |
| 18711 | Doris Day | Nearer My God to Thee | Pre-1972 | Sony Music Entertainment |
| 18712 | Doris Day | Night Life | Pre-1972 | Sony Music Entertainment |
| 18713 | Doris Day | On Moonlight Bay | Pre-1972 | Sony Music Entertainment |
| 18714 | Doris Day | Overture | Pre-1972 | Sony Music Entertainment |
| 18715 | Doris Day | Pillow Talk | Pre-1972 | Sony Music Entertainment |
| 18716 | Doris Day | Por Favor | Pre-1972 | Sony Music Entertainment |
| 18717 | Doris Day | Possess Me (Single Version) | Pre-1972 | Sony Music Entertainment |
| 18718 | Doris Day | Quiet Nights of Quiet Stars (Corcovado) | Pre-1972 | Sony Music Entertainment |
| 18719 | Doris Day | Ridin' High | Pre-1972 | Sony Music Entertainment |
| 18720 | Doris Day | Sam, The Old Accordian Man (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18721 | Doris Day | Serenade In Blue | Pre-1972 | Sony Music Entertainment |
| 18722 | Doris Day | Shaking the Blues Away | Pre-1972 | Sony Music Entertainment |
| 18723 | Doris Day | Since I Fell for You | Pre-1972 | Sony Music Entertainment |
| 18724 | Doris Day | Sleepy Baby | Pre-1972 | Sony Music Entertainment |
| 18725 | Doris Day | Snowfall | Pre-1972 | Sony Music Entertainment |
| 18726 | Doris Day | Softly, As I Leave You | Pre-1972 | Sony Music Entertainment |
| 18727 | Doris Day | Someone Like You (from the film, "My Dream Is Yours") | Pre-1972 | Sony Music Entertainment |
| 18728 | Doris Day | Sorry | Pre-1972 | Sony Music Entertainment |
| 18729 | Doris Day | Stars Fell On Alabama | Pre-1972 | Sony Music Entertainment |
| 18730 | Doris Day | Stay On the Right Side, Sister (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18731 | Doris Day | Stay With the Happy People | Pre-1972 | Sony Music Entertainment |
| 18732 | Doris Day | Summer Has Gone | Pre-1972 | Sony Music Entertainment |
| 18733 | Doris Day | Swinging on a Star | Pre-1972 | Sony Music Entertainment |
| 18734 | Doris Day | Tell Me | Pre-1972 | Sony Music Entertainment |
| 18735 | Doris Day | Ten Cents A Dance (Mono Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 18736 | Doris Day | That Jane from Maine | Pre-1972 | Sony Music Entertainment |
| 18737 | Doris Day | The Children's Marching Song (Nick Nack Paddy Whack) | Pre-1972 | Sony Music Entertainment |
| 18738 | Doris Day | The Christmas Song | Pre-1972 | Sony Music Entertainment |
| 18739 | Doris Day | The Christmas Song (Chestnuts Roasting On An Open Fire) | Pre-1972 | Sony Music Entertainment |
| 18740 | Doris Day | The Christmas Waltz | Pre-1972 | Sony Music Entertainment |
| 18741 | Doris Day | The Inch-Worm | Pre-1972 | Sony Music Entertainment |
| 18742 | Doris Day | The Lilac Tree (Perspicacity) | Pre-1972 | Sony Music Entertainment |
| 18743 | Doris Day | The Lord's Prayer | Pre-1972 | Sony Music Entertainment |
| 18744 | Doris Day | The Man Who Invented Love | Pre-1972 | Sony Music Entertainment |
| 18745 | Doris Day | The More I See You (From "Billy Rose's Diamond Horseshoe") | Pre-1972 | Sony Music Entertainment |
| 18746 | Doris Day | The One I Love (Belongs to Somebody Else) | Pre-1972 | Sony Music Entertainment |
| 18747 | Doris Day | The Prodigal Son | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18748 | Doris Day | The Song Is You | Pre-1972 | Sony Music Entertainment |
| 18749 | Doris Day | The Sound of Music / Show Time - Pt. Two | Pre-1972 | Sony Music Entertainment |
| 18750 | Doris Day | The Way You Look Tonight | Pre-1972 | Sony Music Entertainment |
| 18751 | Doris Day | There Will Never Be Another You | Pre-1972 | Sony Music Entertainment |
| 18752 | Doris Day | Toyland | Pre-1972 | Sony Music Entertainment |
| 18753 | Doris Day | WHAT CAN I SAY AFTER I SAY I'M SORRY | Pre-1972 | Sony Music Entertainment |
| 18754 | Doris Day | Whatever Will Be, Will Be (Que Sera, Sera) | Pre-1972 | Sony Music Entertainment |
| 18755 | Doris Day | When I Grow Too Old to Dream | Pre-1972 | Sony Music Entertainment |
| 18756 | Doris Day | White Christmas | Pre-1972 | Sony Music Entertainment |
| 18757 | Doris Day | Winter Wonderland | Pre-1972 | Sony Music Entertainment |
| 18758 | Doris Day | With a Smile and a Song | Pre-1972 | Sony Music Entertainment |
| 18759 | Doris Day | You Can't Get a Man With a Gun | Pre-1972 | Sony Music Entertainment |
| 18760 | Doris Day | You Made Me Love You (I Didn't Want To Do It) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18761 | Doris Day | You'll Never Walk Alone | Pre-1972 | Sony Music Entertainment |
| 18762 | Doris Day | Your Eyes Have Told Me So | Pre-1972 | Sony Music Entertainment |
| 18763 | Doris Day | Zip-A-Dee-Doo-Dah | Pre-1972 | Sony Music Entertainment |
| 18764 | Doris Day with orchestra conducted by Robert Mersey | Let The Little Girl Limbo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18765 | Doris Day, Andre Previn | Close Your Eyes | Pre-1972 | Sony Music Entertainment |
| 18766 | Doris Day, Andre Previn | Control Yourself | Pre-1972 | Sony Music Entertainment |
| 18767 | Doris Day, Andre Previn | Daydreaming | Pre-1972 | Sony Music Entertainment |
| 18768 | Doris Day, Andre Previn | Give Me Time | Pre-1972 | Sony Music Entertainment |
| 18769 | Doris Day, Andre Previn | My One and Only Love | Pre-1972 | Sony Music Entertainment |
| 18770 | Doris Day, Andre Previn | Who Are We to Say (Obey Your Heart) | Pre-1972 | Sony Music Entertainment |
| 18771 | Doris Day, Andre Previn | Yes | Pre-1972 | Sony Music Entertainment |
| 18772 | Doris Day, Andre Previn | You're Good For Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18773 | Doris Day, Annie Get Your Gun Ensemble (1963) | Doin' What Comes Natur'lly | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 18774 | Doris Day, Annie Get Your Gun Ensemble (1963) | I Got the Sun in the Morning | Pre-1972 | Sony Music Entertainment |
| 18775 | Doris Day, Annie Get Your Gun Ensemble (1963) | Moonshine Lullaby | Pre-1972 | Sony Music Entertainment |
| 18776 | Doris Day, Bill Marx & His Orchestra | Please Don't Eat The Daisies (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18777 | Doris Day, Buddy Clark | My Darling, My Darling | Pre-1972 | Sony Music Entertainment |
| 18778 | Dr. Hook & The Medicine Show | Four Years Older Than Me | Pre-1972 | Sony Music Entertainment |
| 18779 | Dr. Hook & The Medicine Show | Hey, Lady Godiva | Pre-1972 | Sony Music Entertainment |
| 18780 | Dr. Hook & The Medicine Show | I Call That True Love | Pre-1972 | Sony Music Entertainment |
| 18781 | Dr. Hook & The Medicine Show | Judy | Pre-1972 | Sony Music Entertainment |
| 18782 | Dr. Hook & The Medicine Show | Kiss It Away | Pre-1972 | Sony Music Entertainment |
| 18783 | Dr. Hook & The Medicine Show | Makin' It Natural | Pre-1972 | Sony Music Entertainment |
| 18784 | Dr. Hook & The Medicine Show | Mama, I'll Sing One Song for You | Pre-1972 | Sony Music Entertainment |
| 18785 | Dr. Hook & The Medicine Show | Marie Lavaux | Pre-1972 | Sony Music Entertainment |
| 18786 | Dr. Hook & The Medicine Show | Sing Me a Rainbow | Pre-1972 | Sony Music Entertainment |
| 18787 | Dr. Hook & The Medicine Show | Sylvia's Mother | Pre-1972 | Sony Music Entertainment |
| 18788 | Dr. Hook & The Medicine Show | When She Cries (Album Version) | Pre-1972 | Sony Music Entertainment |
| 18789 | Duke Ellington | Come Sunday | Pre-1972 | Sony Music Entertainment |
| 18790 | Duke Ellington | Rockin' In Rhythm | Pre-1972 | Sony Music Entertainment |
| 18791 | Duke Ellington | Saddest Tale | Pre-1972 | Sony Music Entertainment |
| 18792 | Duke Ellington & His Famous Orchestra | Solitude | Pre-1972 | Sony Music Entertainment |
| 18793 | Dust | All In All | Pre-1972 | Sony Music Entertainment |
| 18794 | Dust | Chasin' Ladies | Pre-1972 | Sony Music Entertainment |
| 18795 | Dust | From A Dry Camel | Pre-1972 | Sony Music Entertainment |
| 18796 | Dust | Goin' Easy | Pre-1972 | Sony Music Entertainment |
| 18797 | Dust | How Many Horses | Pre-1972 | Sony Music Entertainment |
| 18798 | Dust | I Been Thinking | Pre-1972 | Sony Music Entertainment |
| 18799 | Dust | Ivory | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18800 | Dust | Learning To Die | Pre-1972 | Sony Music Entertainment |
| 18801 | Dust | Loose Goose | Pre-1972 | Sony Music Entertainment |
| 18802 | Dust | Love Me Hard | Pre-1972 | Sony Music Entertainment |
| 18803 | Dust | Often Shadows Felt | Pre-1972 | Sony Music Entertainment |
| 18804 | Dust | Pull Away/So Many Times | Pre-1972 | Sony Music Entertainment |
| 18805 | Dust | Stone Woman | Pre-1972 | Sony Music Entertainment |
| 18806 | Dust | Suicide | Pre-1972 | Sony Music Entertainment |
| 18807 | Dust | Thusly Spoken | Pre-1972 | Sony Music Entertainment |
| 18808 | Dust | Walk In The Soft Rain | Pre-1972 | Sony Music Entertainment |
| 18809 | E. Power Biggs | 3 Pieces pour grand orgue: No. 3 in B Minor, Piece heroique. Allegro maestoso, FWV 37 | Pre-1972 | Sony Music Entertainment |
| 18810 | E. Power Biggs | 6 Chorale Preludes "Schubler-Chorales": Wachet auf, ruft uns die Stimme, BWV 645 | Pre-1972 | Sony Music Entertainment |
| 18811 | E. Power Biggs | Agincourt Carol | Pre-1972 | Sony Music Entertainment |
| 18812 | E. Power Biggs | Angelus ad pastores ait (Motet in 12 parts for two choirs) | Pre-1972 | Sony Music Entertainment |
| 18813 | E. Power Biggs | Aria From The Birthday Cantata #208: Sheep May Safely Graze | Pre-1972 | Sony Music Entertainment |
| 18814 | E. Power Biggs | Aria: "Be Thou But Near" | Pre-1972 | Sony Music Entertainment |
| 18815 | E. Power Biggs | Belshazzar, HWV 61: Allegro (Martial Symphony) | Pre-1972 | Sony Music Entertainment |
| 18816 | E. Power Biggs | Canzon Prima in G Major | Pre-1972 | Sony Music Entertainment |
| 18817 | E. Power Biggs | Canzon Quarta in G minor | Pre-1972 | Sony Music Entertainment |
| 18818 | E. Power Biggs | Canzon Quinta in G minor | Pre-1972 | Sony Music Entertainment |
| 18819 | E. Power Biggs | Canzon Seconda in C Major | Pre-1972 | Sony Music Entertainment |
| 18820 | E. Power Biggs | Canzon Terza in A minor | Pre-1972 | Sony Music Entertainment |
| 18821 | E. Power Biggs | Canzona in the 12th Tone for 10 parts | Pre-1972 | Sony Music Entertainment |
| 18822 | E. Power Biggs | Canzona in the 12th Tone for 6 parts | Pre-1972 | Sony Music Entertainment |
| 18823 | E. Power Biggs | Canzona in the 1st Tone for 10 parts | Pre-1972 | Sony Music Entertainment |
| 18824 | E. Power Biggs | Canzona in the 7th and 8th Tones for 12 parts | Pre-1972 | Sony Music Entertainment |
| 18825 | E. Power Biggs | Canzona in the 7th Tone for 8 parts | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18826 | E. Power Biggs | Canzona in the 9th Tone for 12 parts | Pre-1972 | Sony Music Entertainment |
| 18827 | E. Power Biggs | Canzona in the 9th Tone for 8 parts | Pre-1972 | Sony Music Entertainment |
| 18828 | E. Power Biggs | Canzona per Sonare No. 1 "La Spiritata" | Pre-1972 | Sony Music Entertainment |
| 18829 | E. Power Biggs | Canzona per Sonare No. 3 | Pre-1972 | Sony Music Entertainment |
| 18830 | E. Power Biggs | Canzona per Sonare No. 4 | Pre-1972 | Sony Music Entertainment |
| 18831 | E. Power Biggs | Chorale Prelude For Organ:  A Mighty  A Mighty Fortress Is Our God | Pre-1972 | Sony Music Entertainment |
| 18832 | E. Power Biggs | Chorale Prelude For Organ: Sleepers Awake!  A Voice is Calling! | Pre-1972 | Sony Music Entertainment |
| 18833 | E. Power Biggs | Chorale Preludes: Ein feste Burg ist unser Gott, BWV 720 | Pre-1972 | Sony Music Entertainment |
| 18834 | E. Power Biggs | Chorale Preludes: Nun freut euch, lieben Christen gmein, BWV 734 | Pre-1972 | Sony Music Entertainment |
| 18835 | E. Power Biggs | Chorale Preludes: Wir glauben all an einen Gott, BWV 680 | Pre-1972 | Sony Music Entertainment |
| 18836 | E. Power Biggs | Chorale Setting From Cantata #147: Jesu, Joy of Man's Desiring | Pre-1972 | Sony Music Entertainment |
| 18837 | E. Power Biggs | Chorale:  "How Content Am I" | Pre-1972 | Sony Music Entertainment |
| 18838 | E. Power Biggs | Chorale:  Glory Now to Thee Be Given | Pre-1972 | Sony Music Entertainment |
| 18839 | E. Power Biggs | Chorale:  Now Thank We All Our God | Pre-1972 | Sony Music Entertainment |
| 18840 | E. Power Biggs | Chorale: "Deal with Me, Lord, As Thou Will" | Pre-1972 | Sony Music Entertainment |
| 18841 | E. Power Biggs | Chorale: A Mighty Fortress Is Our God | Pre-1972 | Sony Music Entertainment |
| 18842 | E. Power Biggs | Deus, qui beatum Marcum (Motet in 10 parts for two choirs) | Pre-1972 | Sony Music Entertainment |
| 18843 | E. Power Biggs | Fantasia & Fugue in G Minor, BWV 542 "Great": Fantasia | Pre-1972 | Sony Music Entertainment |
| 18844 | E. Power Biggs | Fantasia & Fugue in G Minor, BWV 542 "Great": Fugue | Pre-1972 | Sony Music Entertainment |
| 18845 | E. Power Biggs | Fantasia & Fugue in G Minor, BWV 542: Fugue | Pre-1972 | Sony Music Entertainment |
| 18846 | E. Power Biggs | Fantasia in G Major, BWV 572 | Pre-1972 | Sony Music Entertainment |
| 18847 | E. Power Biggs | Fugue in G Major, BWV 577 | Pre-1972 | Sony Music Entertainment |
| 18848 | E. Power Biggs | Fugue in G Minor, BWV 578 | Pre-1972 | Sony Music Entertainment |
| 18849 | E. Power Biggs | Gagliarda | Pre-1972 | Sony Music Entertainment |
| 18850 | E. Power Biggs | Gigue from the Little Clavier Book For Wilhelm Friedemann Bach | Pre-1972 | Sony Music Entertainment |
| 18851 | E. Power Biggs | Hodie Christus natus est (Motet in 8 parts for two choirs) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18852 | E. Power Biggs | Intonation for Organ on the 10th tone | Pre-1972 | Sony Music Entertainment |
| 18853 | E. Power Biggs | Intonation for Organ on the 1st tone | Pre-1972 | Sony Music Entertainment |
| 18854 | E. Power Biggs | Intonation for Organ on the 3rd and 4th tones | Pre-1972 | Sony Music Entertainment |
| 18855 | E. Power Biggs | Intonation For Organ On The 7th Tone | Pre-1972 | Sony Music Entertainment |
| 18856 | E. Power Biggs | Intonation for Organ on the 8th tone | Pre-1972 | Sony Music Entertainment |
| 18857 | E. Power Biggs | Intonation for Organ on the 9th tone | Pre-1972 | Sony Music Entertainment |
| 18858 | E. Power Biggs | Intonazioni d'Organo:: Decimo Tono | Pre-1972 | Sony Music Entertainment |
| 18859 | E. Power Biggs | Intonazioni d'Organo:: Duodecimo Tono | Pre-1972 | Sony Music Entertainment |
| 18860 | E. Power Biggs | Intonazioni d'Organo:: Nono Tono | Pre-1972 | Sony Music Entertainment |
| 18861 | E. Power Biggs | Intonazioni d'Organo:: Ottavo Tono | Pre-1972 | Sony Music Entertainment |
| 18862 | E. Power Biggs | Intonazioni d'Organo:: Primo Tono | Pre-1972 | Sony Music Entertainment |
| 18863 | E. Power Biggs | Intonazioni d'Organo:: Secondo Tono | Pre-1972 | Sony Music Entertainment |
| 18864 | E. Power Biggs | Intonazioni d'Organo:: Terzo e Quarto Tono | Pre-1972 | Sony Music Entertainment |
| 18865 | E. Power Biggs | Intonazioni d'Organo:: Undicesimo Tono | Pre-1972 | Sony Music Entertainment |
| 18866 | E. Power Biggs | Jesu, meine Freude, BWV 753 | Pre-1972 | Sony Music Entertainment |
| 18867 | E. Power Biggs | Movement From Cantata No. 79: God, The Father, Is the Sun and Shield | Pre-1972 | Sony Music Entertainment |
| 18868 | E. Power Biggs | O magnum mysterium (Motet in 8 parts for two choirs) | Pre-1972 | Sony Music Entertainment |
| 18869 | E. Power Biggs | Organ Concerto No. 1 in G Minor, HWV 289, Op. 4: I. Larghetto e staccato - Adagio | Pre-1972 | Sony Music Entertainment |
| 18870 | E. Power Biggs | Organ Concerto No. 1 in G Minor, HWV 289, Op. 4: II.  Allegro | Pre-1972 | Sony Music Entertainment |
| 18871 | E. Power Biggs | Organ Concerto No. 1 in G Minor, HWV 289, Op. 4: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 18872 | E. Power Biggs | Organ Concerto No. 1 in G Minor, HWV 289, Op. 4: IV. Andante | Pre-1972 | Sony Music Entertainment |
| 18873 | E. Power Biggs | Organ Concerto No. 10 in D Minor, HWV 309, Op. 7: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 18874 | E. Power Biggs | Organ Concerto No. 10 in D Minor, HWV 309, Op. 7: III. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 18875 | E. Power Biggs | Organ Concerto No. 10 in D Minor, HWV 309, Op. 7: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 18876 | E. Power Biggs | Organ Concerto No. 11 in G Minor, HWV 310, Op. 7: I. Allegro ma non troppo e staccato | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18877 | E. Power Biggs | Organ Concerto No. 11 in G Minor, HWV 310, Op. 7: II. Andante larghetto e staccato - Organ ad libitum | Pre-1972 | Sony Music Entertainment |
| 18878 | E. Power Biggs | Organ Concerto No. 11 in G Minor, HWV 310, Op. 7: III. Minuet | Pre-1972 | Sony Music Entertainment |
| 18879 | E. Power Biggs | Organ Concerto No. 11 in G Minor, HWV 310, Op. 7: IV. Gavotte | Pre-1972 | Sony Music Entertainment |
| 18880 | E. Power Biggs | Organ Concerto No. 12 in B-Flat Major, HWV 311, Op. 7: I. Pomposo | Pre-1972 | Sony Music Entertainment |
| 18881 | E. Power Biggs | Organ Concerto No. 12 in B-Flat Major, HWV 311, Op. 7: II. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 18882 | E. Power Biggs | Organ Concerto No. 12 in B-Flat Major, HWV 311, Op. 7: III. A tempo ordinario | Pre-1972 | Sony Music Entertainment |
| 18883 | E. Power Biggs | Organ Concerto No. 13 in F Major, HWV 295 "'The Cuckoo and the Nightingale": II. Allegro | Pre-1972 | Sony Music Entertainment |
| 18884 | E. Power Biggs | Organ Concerto No. 13 in F Major, HWV 295 "'The Cuckoo and the Nightingale": III. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 18885 | E. Power Biggs | Organ Concerto No. 13 in F Major, HWV 295 "'The Cuckoo and the Nightingale": IV. Larghetto | Pre-1972 | Sony Music Entertainment |
| 18886 | E. Power Biggs | Organ Concerto No. 13 in F Major, HWV 295 "'The Cuckoo and the Nightingale": V. Allegro | Pre-1972 | Sony Music Entertainment |
| 18887 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: I. Largo e staccato | Pre-1972 | Sony Music Entertainment |
| 18888 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: II. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 18889 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: III. Andante | Pre-1972 | Sony Music Entertainment |
| 18890 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: IV. Grave | Pre-1972 | Sony Music Entertainment |
| 18891 | E. Power Biggs | Organ Concerto No. 14 in A Major, HWV 296: V. Allegro | Pre-1972 | Sony Music Entertainment |
| 18892 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: I. Overture | Pre-1972 | Sony Music Entertainment |
| 18893 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 18894 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 18895 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: IV. Adagio | Pre-1972 | Sony Music Entertainment |
| 18896 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: V. Andante | Pre-1972 | Sony Music Entertainment |
| 18897 | E. Power Biggs | Organ Concerto No. 16 in F Major, HWV 305: VII. Marche - Allegro | Pre-1972 | Sony Music Entertainment |
| 18898 | E. Power Biggs | Organ Concerto No. 2 in B-Flat Major, HWV 290, Op. 4: II. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18899 | E. Power Biggs | Organ Concerto No. 2 in B-Flat Major, HWV 290, Op. 4: IV. Allegro ma non presto | Pre-1972 | Sony Music Entertainment |
| 18900 | E. Power Biggs | Organ Concerto No. 3 in G Minor, HWV 291, Op. 4: I. Adagio | Pre-1972 | Sony Music Entertainment |
| 18901 | E. Power Biggs | Organ Concerto No. 3 in G Minor, HWV 291, Op. 4: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 18902 | E. Power Biggs | Organ Concerto No. 3 in G Minor, HWV 291, Op. 4: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 18903 | E. Power Biggs | Organ Concerto No. 3 in G Minor, HWV 291, Op. 4: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 18904 | E. Power Biggs | Organ Concerto No. 4 in  F Major, HWV 292, Op. 4: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 18905 | E. Power Biggs | Organ Concerto No. 4 in  F Major, HWV 292, Op. 4: II. Andante | Pre-1972 | Sony Music Entertainment |
| 18906 | E. Power Biggs | Organ Concerto No. 4 in  F Major, HWV 292, Op. 4: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 18907 | E. Power Biggs | Organ Concerto No. 4 in  F Major, HWV 292, Op. 4: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 18908 | E. Power Biggs | Organ Concerto No. 5 in F Major, HWV 293, Op. 4: I. Larghetto | Pre-1972 | Sony Music Entertainment |
| 18909 | E. Power Biggs | Organ Concerto No. 5 in F Major, HWV 293, Op. 4: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 18910 | E. Power Biggs | Organ Concerto No. 5 in F Major, HWV 293, Op. 4: III. Alla Siciliana | Pre-1972 | Sony Music Entertainment |
| 18911 | E. Power Biggs | Organ Concerto No. 5 in F Major, HWV 293, Op. 4: IV. Presto | Pre-1972 | Sony Music Entertainment |
| 18912 | E. Power Biggs | Organ Concerto No. 6 in B-Flat Major, HWV 294, Op. 4: I. Andante allegro | Pre-1972 | Sony Music Entertainment |
| 18913 | E. Power Biggs | Organ Concerto No. 6 in B-Flat Major, HWV 294, Op. 4: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 18914 | E. Power Biggs | Organ Concerto No. 7 in B-Flat Major, HWV 306, Op. 7: I. Andante | Pre-1972 | Sony Music Entertainment |
| 18915 | E. Power Biggs | Organ Concerto No. 7 in B-Flat Major, HWV 306, Op. 7: II. Andante | Pre-1972 | Sony Music Entertainment |
| 18916 | E. Power Biggs | Organ Concerto No. 7 in B-Flat Major, HWV 306, Op. 7: III. Largo e piano | Pre-1972 | Sony Music Entertainment |
| 18917 | E. Power Biggs | Organ Concerto No. 7 in B-Flat Major, HWV 306, Op. 7: IV. Allegro (Bourree) | Pre-1972 | Sony Music Entertainment |
| 18918 | E. Power Biggs | Organ Concerto No. 8 in A Major, HWV 307, Op. 7: I. Overture | Pre-1972 | Sony Music Entertainment |
| 18919 | E. Power Biggs | Organ Concerto No. 8 in A Major, HWV 307, Op. 7: II. A tempo ordinario - Allegro | Pre-1972 | Sony Music Entertainment |
| 18920 | E. Power Biggs | Organ Concerto No. 8 in A Major, HWV 307, Op. 7: III. Organo ad libitum | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|-----|--------|-------|----------------------|-----------|
| 18921 | E. Power Biggs | Organ Concerto No. 8 in A Major, HWV 307, Op. 7: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 18922 | E. Power Biggs | Organ Concerto No. 9 in B-Flat Major, HWV 308, Op. 7: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 18923 | E. Power Biggs | Organ Concerto No. 9 in B-Flat Major, HWV 308, Op. 7: II. Organo ad libitum | Pre-1972 | Sony Music Entertainment |
| 18924 | E. Power Biggs | Organ Concerto No. 9 in B-Flat Major, HWV 308, Op. 7: III. Fugue - Spiritoso | Pre-1972 | Sony Music Entertainment |
| 18925 | E. Power Biggs | Organ Concerto No. 9 in B-Flat Major, HWV 308, Op. 7: IV. Menuet | Pre-1972 | Sony Music Entertainment |
| 18926 | E. Power Biggs | Original Rags (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 18927 | E. Power Biggs | Paragon Rag (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 18928 | E. Power Biggs | Passacaglia & Fugue in C Minor, BWV 582: Fugue | Pre-1972 | Sony Music Entertainment |
| 18929 | E. Power Biggs | Passacaglia & Fugue in C Minor, BWV 582: Passacaglia | Pre-1972 | Sony Music Entertainment |
| 18930 | E. Power Biggs | Pastorale in F Major, BWV 590: I. Siciliana | Pre-1972 | Sony Music Entertainment |
| 18931 | E. Power Biggs | Pastorale in F Major, BWV 590: II. Allemande | Pre-1972 | Sony Music Entertainment |
| 18932 | E. Power Biggs | Pastorale in F Major, BWV 590: III. Aria | Pre-1972 | Sony Music Entertainment |
| 18933 | E. Power Biggs | Pastorale in F Major, BWV 590: IV. Gigue | Pre-1972 | Sony Music Entertainment |
| 18934 | Earl Hines | 57 Varieties | Pre-1972 | Sony Music Entertainment |
| 18935 | Earl Hines | A Cottage for Sale | Pre-1972 | Sony Music Entertainment |
| 18936 | Earl Hines | A Monday Date | Pre-1972 | Sony Music Entertainment |
| 18937 | Earl Hines | At Sundown | Pre-1972 | Sony Music Entertainment |
| 18938 | Earl Hines | Believe It Beloved | Pre-1972 | Sony Music Entertainment |
| 18939 | Earl Hines | Breezin' Along with the Breeze | Pre-1972 | Sony Music Entertainment |
| 18940 | Earl Hines | Broadway | Pre-1972 | Sony Music Entertainment |
| 18941 | Earl Hines | But Not for Me | Pre-1972 | Sony Music Entertainment |
| 18942 | Earl Hines | Caution Blues (Blues in Thirds) | Pre-1972 | Sony Music Entertainment |
| 18943 | Earl Hines | Everything Depends On You | Pre-1972 | Sony Music Entertainment |
| 18944 | Earl Hines | Father's Freeway | Pre-1972 | Sony Music Entertainment |
| 18945 | Earl Hines | Frankie and Johnnie | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 18946 | Earl Hines | Frenesi | Pre-1972 | Sony Music Entertainment |
| 18947 | Earl Hines | I Ain't Got Nobody | Pre-1972 | Sony Music Entertainment |
| 18948 | Earl Hines | It's a Pity to Say Goodnight | Pre-1972 | Sony Music Entertainment |
| 18949 | Earl Hines | I've Got the World On a String | Pre-1972 | Sony Music Entertainment |
| 18950 | Earl Hines | Linger Awhile | Pre-1972 | Sony Music Entertainment |
| 18951 | Earl Hines | Louise | Pre-1972 | Sony Music Entertainment |
| 18952 | Earl Hines | My Fate Is in Your Hands | Pre-1972 | Sony Music Entertainment |
| 18953 | Earl Hines | Ridin' and Jivin' | Pre-1972 | Sony Music Entertainment |
| 18954 | Earl Hines | Runnin' Wild | Pre-1972 | Sony Music Entertainment |
| 18955 | Earl Hines | St. James Infirmary Blues | Pre-1972 | Sony Music Entertainment |
| 18956 | Earl Hines | Sunday | Pre-1972 | Sony Music Entertainment |
| 18957 | Earl Hines | The Girl from Ipanema | Pre-1972 | Sony Music Entertainment |
| 18958 | Earl Hines | The Hour of Parting | Pre-1972 | Sony Music Entertainment |
| 18959 | Earl Hines | The Man with the Horn | Pre-1972 | Sony Music Entertainment |
| 18960 | Earl Hines | Trav'lin All Alone | Pre-1972 | Sony Music Entertainment |
| 18961 | Earl Hines | Wrap Your Troubles In Dreams | Pre-1972 | Sony Music Entertainment |
| 18962 | Earl Hines & his Orchestra | After All I've Been to You | Pre-1972 | Sony Music Entertainment |
| 18963 | Earl Hines & his Orchestra | Ann Wonderful One | Pre-1972 | Sony Music Entertainment |
| 18964 | Earl Hines & his Orchestra | Beau-Koo Jack | Pre-1972 | Sony Music Entertainment |
| 18965 | Earl Hines & his Orchestra | Blue (Blue Because of You) | Pre-1972 | Sony Music Entertainment |
| 18966 | Earl Hines & his Orchestra | Blue Because of You | Pre-1972 | Sony Music Entertainment |
| 18967 | Earl Hines & his Orchestra | Blue Drag (Alt Take 2) | Pre-1972 | Sony Music Entertainment |
| 18968 | Earl Hines & his Orchestra | Blue Drag (Alt Take) | Pre-1972 | Sony Music Entertainment |
| 18969 | Earl Hines & his Orchestra | Blue Nights | Pre-1972 | Sony Music Entertainment |
| 18970 | Earl Hines & his Orchestra | Boogie Woogie on St. Louis Blues (Alt Take 1) | Pre-1972 | Sony Music Entertainment |
| 18971 | Earl Hines & his Orchestra | Call Me Happy | Pre-1972 | Sony Music Entertainment |
| 18972 | Earl Hines & his Orchestra | Cavernism (Alt Take 2) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 18973 | Earl Hines & his Orchestra | Child of a Disordered Brain | Pre-1972 | Sony Music Entertainment |
| 18974 | Earl Hines & his Orchestra | Child of a Disordered Brain (Alt Take 1) | Pre-1972 | Sony Music Entertainment |
| 18975 | Earl Hines & his Orchestra | Comin' in Home | Pre-1972 | Sony Music Entertainment |
| 18976 | Earl Hines & his Orchestra | Down Among the Sheltering Palms | Pre-1972 | Sony Music Entertainment |
| 18977 | Earl Hines & his Orchestra | Down Among the Sheltering Palms (Alt Take 2) | Pre-1972 | Sony Music Entertainment |
| 18978 | Earl Hines & his Orchestra | Easy Rhythm | Pre-1972 | Sony Music Entertainment |
| 18979 | Earl Hines & his Orchestra | Father Steps In | Pre-1972 | Sony Music Entertainment |
| 18980 | Earl Hines & his Orchestra | Furlough Blues | Pre-1972 | Sony Music Entertainment |
| 18981 | Earl Hines & his Orchestra | Gator Swing | Pre-1972 | Sony Music Entertainment |
| 18982 | Earl Hines & his Orchestra | Good Little, Bad Little You | Pre-1972 | Sony Music Entertainment |
| 18983 | Earl Hines & his Orchestra | Good Little, Bad Little You (Alt Take 3) | Pre-1972 | Sony Music Entertainment |
| 18984 | Earl Hines & his Orchestra | Grand Terrace Shuffle | Pre-1972 | Sony Music Entertainment |
| 18985 | Earl Hines & his Orchestra | Have You Ever Felt That Way | Pre-1972 | Sony Music Entertainment |
| 18986 | Earl Hines & his Orchestra | Hines Rhythm (Alt Take 1) | Pre-1972 | Sony Music Entertainment |
| 18987 | Earl Hines & his Orchestra | I Can't Believe That You're in Love with Me | Pre-1972 | Sony Music Entertainment |
| 18988 | Earl Hines & his Orchestra | I Love You Because I Love You (Take 3) | Pre-1972 | Sony Music Entertainment |
| 18989 | Earl Hines & his Orchestra | I'm Falling for You | Pre-1972 | Sony Music Entertainment |
| 18990 | Earl Hines & his Orchestra | In Swamp Lands | Pre-1972 | Sony Music Entertainment |
| 18991 | Earl Hines & his Orchestra | It Had to Be You | Pre-1972 | Sony Music Entertainment |
| 18992 | Earl Hines & his Orchestra | Jelly, Jelly | Pre-1972 | Sony Music Entertainment |
| 18993 | Earl Hines & his Orchestra | Julia | Pre-1972 | Sony Music Entertainment |
| 18994 | Earl Hines & his Orchestra | Just to Be in Carolina | Pre-1972 | Sony Music Entertainment |
| 18995 | Earl Hines & his Orchestra | Lightly and Politely | Pre-1972 | Sony Music Entertainment |
| 18996 | Earl Hines & his Orchestra | Love Me Tonight | Pre-1972 | Sony Music Entertainment |
| 18997 | Earl Hines & his Orchestra | Love Me Tonight (Alt Take 3) | Pre-1972 | Sony Music Entertainment |
| 18998 | Earl Hines & his Orchestra | Me and Columbus | Pre-1972 | Sony Music Entertainment |
| 18999 | Earl Hines & his Orchestra | My Heart Beats for You | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19000 | Earl Hines & his Orchestra | Piano Man | Pre-1972 | Sony Music Entertainment |
| 19001 | Earl Hines & his Orchestra | Rhythm Rhapsody | Pre-1972 | Sony Music Entertainment |
| 19002 | Earl Hines & his Orchestra | Riff Medley | Pre-1972 | Sony Music Entertainment |
| 19003 | Earl Hines & his Orchestra | Rosetta (Alt Take 4) | Pre-1972 | Sony Music Entertainment |
| 19004 | Earl Hines & his Orchestra | Satchel Mouth Baby | Pre-1972 | Sony Music Entertainment |
| 19005 | Earl Hines & his Orchestra | Scoops-Carry's-Merry | Pre-1972 | Sony Music Entertainment |
| 19006 | Earl Hines & his Orchestra | She'll Always Remember | Pre-1972 | Sony Music Entertainment |
| 19007 | Earl Hines & his Orchestra | Sister Kate | Pre-1972 | Sony Music Entertainment |
| 19008 | Earl Hines & his Orchestra | Sister Kate (Alt Take) | Pre-1972 | Sony Music Entertainment |
| 19009 | Earl Hines & his Orchestra | Skylark | Pre-1972 | Sony Music Entertainment |
| 19010 | Earl Hines & his Orchestra | Somehow | Pre-1972 | Sony Music Entertainment |
| 19011 | Earl Hines & his Orchestra | Stormy Monday Blues | Pre-1972 | Sony Music Entertainment |
| 19012 | Earl Hines & his Orchestra | Straight to Love | Pre-1972 | Sony Music Entertainment |
| 19013 | Earl Hines & his Orchestra | Sweet Ella May | Pre-1972 | Sony Music Entertainment |
| 19014 | Earl Hines & his Orchestra | Swingin' on C | Pre-1972 | Sony Music Entertainment |
| 19015 | Earl Hines & his Orchestra | Tantalizing a Cuban | Pre-1972 | Sony Music Entertainment |
| 19016 | Earl Hines & his Orchestra | The Boy with the Wistful Eyes | Pre-1972 | Sony Music Entertainment |
| 19017 | Earl Hines & his Orchestra | The Father Jumps | Pre-1972 | Sony Music Entertainment |
| 19018 | Earl Hines & his Orchestra | The Father Jumps (Alt Tk-2) | Pre-1972 | Sony Music Entertainment |
| 19019 | Earl Hines & his Orchestra | The Jitney Man | Pre-1972 | Sony Music Entertainment |
| 19020 | Earl Hines & his Orchestra | Topsy Turvy | Pre-1972 | Sony Music Entertainment |
| 19021 | Earl Hines & his Orchestra | Up Jumped the Devil (Alt Take 2) | Pre-1972 | Sony Music Entertainment |
| 19022 | Earl Hines & his Orchestra | Wait 'Til it Happens to You | Pre-1972 | Sony Music Entertainment |
| 19023 | Earl Hines & his Orchestra | Water Boy | Pre-1972 | Sony Music Entertainment |
| 19024 | Earl Hines & his Orchestra | We Found Romance | Pre-1972 | Sony Music Entertainment |
| 19025 | Earl Hines & his Orchestra | Why Must We Part? | Pre-1972 | Sony Music Entertainment |
| 19026 | Earl Hines & his Orchestra | Windy City Jive | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19027 | Earl Hines & his Orchestra | XYZ (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19028 | Earl Hines & his Orchestra | Yellow Fire | Pre-1972 | Sony Music Entertainment |
| 19029 | Earl Hines & his Orchestra | You Can Depend on Me | Pre-1972 | Sony Music Entertainment |
| 19030 | Earl Hines & his Orchestra | You Can Depend on Me (Alt Take 1) | Pre-1972 | Sony Music Entertainment |
| 19031 | Earl Hines & his Orchestra | You Don't Know What Love Is | Pre-1972 | Sony Music Entertainment |
| 19032 | Eddie Harris | Brother Ed | Pre-1972 | Sony Music Entertainment |
| 19033 | Eddie Harris | But Not for Me | Pre-1972 | Sony Music Entertainment |
| 19034 | Eddie Harris | Chicago Serenade | Pre-1972 | Sony Music Entertainment |
| 19035 | Eddie Harris | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 19036 | Eddie Harris | Deep In a Dream | Pre-1972 | Sony Music Entertainment |
| 19037 | Eddie Harris | Django's Castle | Pre-1972 | Sony Music Entertainment |
| 19038 | Eddie Harris | Everthing Happens to Me | Pre-1972 | Sony Music Entertainment |
| 19039 | Eddie Harris | From Russia with Love | Pre-1972 | Sony Music Entertainment |
| 19040 | Eddie Harris | Goldfinger | Pre-1972 | Sony Music Entertainment |
| 19041 | Eddie Harris | Groovy Movies | Pre-1972 | Sony Music Entertainment |
| 19042 | Eddie Harris | Hip Hoppin' | Pre-1972 | Sony Music Entertainment |
| 19043 | Eddie Harris | Ineffable | Pre-1972 | Sony Music Entertainment |
| 19044 | Eddie Harris | I've Grown Accustomed to Her Face | Pre-1972 | Sony Music Entertainment |
| 19045 | Eddie Harris | Little Lo Lo | Pre-1972 | Sony Music Entertainment |
| 19046 | Eddie Harris | More Soul, Than Soulful | Pre-1972 | Sony Music Entertainment |
| 19047 | Eddie Harris | Night Must Fall | Pre-1972 | Sony Music Entertainment |
| 19048 | Eddie Harris | On Green Dolphin Street | Pre-1972 | Sony Music Entertainment |
| 19049 | Eddie Harris | People | Pre-1972 | Sony Music Entertainment |
| 19050 | Eddie Harris | Rice Pudding | Pre-1972 | Sony Music Entertainment |
| 19051 | Eddie Harris | Sarah's Theme | Pre-1972 | Sony Music Entertainment |
| 19052 | Eddie Harris | Since I Fell for You | Pre-1972 | Sony Music Entertainment |
| 19053 | Eddie Harris | Stum Stang | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19054 | Eddie Harris | That's Tough | Pre-1972 | Sony Music Entertainment |
| 19055 | Eddie Harris | Theme from "Malamondo" ("Funny World") | Pre-1972 | Sony Music Entertainment |
| 19056 | Eddie Harris | Topkapi | Pre-1972 | Sony Music Entertainment |
| 19057 | Eddie Harris | What's New | Pre-1972 | Sony Music Entertainment |
| 19058 | Eddie Harris | Who Can I Turn To (When Nobody Needs Me) | Pre-1972 | Sony Music Entertainment |
| 19059 | Eddie Layton | Alley Cat | Pre-1972 | Sony Music Entertainment |
| 19060 | Eddie Layton | America the Beautiful | Pre-1972 | Sony Music Entertainment |
| 19061 | Eddie Layton | Apples and Bananas | Pre-1972 | Sony Music Entertainment |
| 19062 | Eddie Layton | Baby Elephant Walk | Pre-1972 | Sony Music Entertainment |
| 19063 | Eddie Layton | Beautiful Ohio | Pre-1972 | Sony Music Entertainment |
| 19064 | Eddie Layton | Blue Hawaii | Pre-1972 | Sony Music Entertainment |
| 19065 | Eddie Layton | Blue Velvet | Pre-1972 | Sony Music Entertainment |
| 19066 | Eddie Layton | Bubbles In the Wine | Pre-1972 | Sony Music Entertainment |
| 19067 | Eddie Layton | Calcutta | Pre-1972 | Sony Music Entertainment |
| 19068 | Eddie Layton | California, Here I Come | Pre-1972 | Sony Music Entertainment |
| 19069 | Eddie Layton | Canadian Sunset | Pre-1972 | Sony Music Entertainment |
| 19070 | Eddie Layton | Carry Me Back to Old Virginny | Pre-1972 | Sony Music Entertainment |
| 19071 | Eddie Layton | Chicago (That Toddling Town) | Pre-1972 | Sony Music Entertainment |
| 19072 | Eddie Layton | I Love a Mystery | Pre-1972 | Sony Music Entertainment |
| 19073 | Eddie Layton | Indiana (Back Home Again In Indiana) | Pre-1972 | Sony Music Entertainment |
| 19074 | Eddie Layton | Lawrence Welk Polka | Pre-1972 | Sony Music Entertainment |
| 19075 | Eddie Layton | Medley: Blue Moon / Thanks for the Memory | Pre-1972 | Sony Music Entertainment |
| 19076 | Eddie Layton | Medley: Little Orphan Annie / When the Bloom Is On the Sage | Pre-1972 | Sony Music Entertainment |
| 19077 | Eddie Layton | Medley: Merry-Go-Round / Mr. District Attorney / We the People | Pre-1972 | Sony Music Entertainment |
| 19078 | Eddie Layton | Medley: Seems Like Old Times / Andante Cantabile / Funiculi Funicula | Pre-1972 | Sony Music Entertainment |
| 19079 | Eddie Layton | Medley: Serenade / How Can I Leave You / Rose of Tralee / Polly Wolly Doodle | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19080 | Eddie Layton | Medley: Serenade / Some Day I'll Find You / Juanita | Pre-1972 | Sony Music Entertainment |
| 19081 | Eddie Layton | Medley: Smile for Me / Tammany / Love for Three Oranges / Boola Boola | Pre-1972 | Sony Music Entertainment |
| 19082 | Eddie Layton | Medley: The Bob Burns Show / The Jack Benny Show | Pre-1972 | Sony Music Entertainment |
| 19083 | Eddie Layton | Medley: Two Guitars / Thining of You / Smile, Darn Ya, Smile | Pre-1972 | Sony Music Entertainment |
| 19084 | Eddie Layton | Medley: Where the Blue of the Night Meets the Gold of the Day / When the Moon Comes over the Mountain / Rock-A-Bye Baby | Pre-1972 | Sony Music Entertainment |
| 19085 | Eddie Layton | Meet Me In St. Louis, Louis | Pre-1972 | Sony Music Entertainment |
| 19086 | Eddie Layton | Mississippi Mud | Pre-1972 | Sony Music Entertainment |
| 19087 | Eddie Layton | Moon Over Miami | Pre-1972 | Sony Music Entertainment |
| 19088 | Eddie Layton | My Old Kentucky Home | Pre-1972 | Sony Music Entertainment |
| 19089 | Eddie Layton | Old Cape Cod | Pre-1972 | Sony Music Entertainment |
| 19090 | Eddie Layton | On the Boardwalk (In Atlantic City) | Pre-1972 | Sony Music Entertainment |
| 19091 | Eddie Layton | On the Trail | Pre-1972 | Sony Music Entertainment |
| 19092 | Eddie Layton | Pennsylvania Polka | Pre-1972 | Sony Music Entertainment |
| 19093 | Eddie Layton | San Francisco | Pre-1972 | Sony Music Entertainment |
| 19094 | Eddie Layton | See the U.S.A. | Pre-1972 | Sony Music Entertainment |
| 19095 | Eddie Layton | Tennessee Waltz | Pre-1972 | Sony Music Entertainment |
| 19096 | Eddie Layton | The Shadow | Pre-1972 | Sony Music Entertainment |
| 19097 | Eddie Layton | The Sidewalks of New York (East Side, West Side) | Pre-1972 | Sony Music Entertainment |
| 19098 | Eddie Layton | Way Down Yonder In New Orleans | Pre-1972 | Sony Music Entertainment |
| 19099 | Eddie Layton | When It's Springtime In the Rockies | Pre-1972 | Sony Music Entertainment |
| 19100 | Eddie Layton | Wonderful! Wonderful! | Pre-1972 | Sony Music Entertainment |
| 19101 | Eddie Layton | Yellow Bird | Pre-1972 | Sony Music Entertainment |
| 19102 | Eddie Layton | Yellow Rose of Texas | Pre-1972 | Sony Music Entertainment |
| 19103 | Eddy Arnold | A Good Woman's Love | Pre-1972 | Sony Music Entertainment |
| 19104 | Eddy Arnold | A Song For Shara | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19105 | Eddy Arnold | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 19106 | Eddy Arnold | After Losing you | Pre-1972 | Sony Music Entertainment |
| 19107 | Eddy Arnold | Castle Made of Walls | Pre-1972 | Sony Music Entertainment |
| 19108 | Eddy Arnold | Come Live with Me and Be My Love | Pre-1972 | Sony Music Entertainment |
| 19109 | Eddy Arnold | Don't Keep Me Lonely Too Long | Pre-1972 | Sony Music Entertainment |
| 19110 | Eddy Arnold | Good-bye Sunshine | Pre-1972 | Sony Music Entertainment |
| 19111 | Eden Espinosa, Original Cast of Lempicka | Woman Is (2022 Sessions) | SR0000942437 | Sony Music Entertainment |
| 19112 | Edgar Winter | A Different Game | Pre-1972 | Sony Music Entertainment |
| 19113 | Edgar Winter | Back In the Blues | Pre-1972 | Sony Music Entertainment |
| 19114 | Edgar Winter | Dying to Live | Pre-1972 | Sony Music Entertainment |
| 19115 | Edgar Winter | Entrance | Pre-1972 | Sony Music Entertainment |
| 19116 | Edgar Winter | Fire and Ice | Pre-1972 | Sony Music Entertainment |
| 19117 | Edgar Winter | Good Morning Music (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19118 | Edgar Winter | Hung Up | Pre-1972 | Sony Music Entertainment |
| 19119 | Edgar Winter | I've Got News For You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19120 | Edgar Winter | Jimmy's Gospel | Pre-1972 | Sony Music Entertainment |
| 19121 | Edgar Winter | Jump Right Out | Pre-1972 | Sony Music Entertainment |
| 19122 | Edgar Winter | Let's Get It On (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19123 | Edgar Winter | Re-Entrance | Pre-1972 | Sony Music Entertainment |
| 19124 | Edgar Winter | Rise to Fall | Pre-1972 | Sony Music Entertainment |
| 19125 | Edgar Winter | Tobacco Road | Pre-1972 | Sony Music Entertainment |
| 19126 | Edgar Winter | Where Have You Gone | Pre-1972 | Sony Music Entertainment |
| 19127 | Edgar Winter | Where Would I Be (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19128 | Edgar Winter | You Were My Light | Pre-1972 | Sony Music Entertainment |
| 19129 | Edgar Winter Group | Peace Pipe | Pre-1972 | Sony Music Entertainment |
| 19130 | Edgar Winter, Rick Derringer | Back In the U.S.A. (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19131 | Edgar Winter, Rick Derringer | Cool Fool (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19132 | Edgar Winter, Rick Derringer | Do Yourself a Favor (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19133 | Edgar Winter, Rick Derringer | I Can't Turn You Loose (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19134 | Edgar Winter, Rick Derringer | Jive, Jive, Jive (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19135 | Edgar Winter, Rick Derringer | Rock & Roll, Hoochie Koo (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19136 | Edgar Winter, Rick Derringer | Save the Planet (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19137 | Edgar Winter, Rick Derringer | Still Alive and Well (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19138 | Edgar Winter, Rick Derringer | Tobacco Road (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19139 | Edgar Winter, Rick Derringer | Turn On Your Love Light (Live in New York City & Los Angeles, 1971) | Pre-1972 | Sony Music Entertainment |
| 19140 | Edgar Winter's White Trash | Fly Away | Pre-1972 | Sony Music Entertainment |
| 19141 | Edgar Winter's White Trash | Give It Everything You Got | Pre-1972 | Sony Music Entertainment |
| 19142 | Edgar Winter's White Trash | Keep Playin' That Rock 'n' Roll | Pre-1972 | Sony Music Entertainment |
| 19143 | Edgar Winter's White Trash, Edgar Winter | Save The Planet (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19144 | Eileen Farrell | A Foggy Day (Voice) | Pre-1972 | Sony Music Entertainment |
| 19145 | Eileen Farrell | Ah! Perfido, Op. 65 | Pre-1972 | Sony Music Entertainment |
| 19146 | Eileen Farrell | Blues in the Night | Pre-1972 | Sony Music Entertainment |
| 19147 | Eileen Farrell | Der Freischutz, Op. 77, Act III: Cavatina "Und ob die Wolke" | Pre-1972 | Sony Music Entertainment |
| 19148 | Eileen Farrell | Dreamy (Voice) | Pre-1972 | Sony Music Entertainment |
| 19149 | Eileen Farrell | Fly Me to the Moon (Voice) | Pre-1972 | Sony Music Entertainment |
| 19150 | Eileen Farrell | I Got It Bad and That Ain't Good (Voice) | Pre-1972 | Sony Music Entertainment |
| 19151 | Eileen Farrell | I Gotta Right to Sing the Blues (Voice) | Pre-1972 | Sony Music Entertainment |
| 19152 | Eileen Farrell | My Funny Valentine (Voice) | Pre-1972 | Sony Music Entertainment |
| 19153 | Eileen Farrell | Somebody Loves Me (Voice) | Pre-1972 | Sony Music Entertainment |
| 19154 | Eileen Farrell | Taking a Chance on Love (Voice) | Pre-1972 | Sony Music Entertainment |
| 19155 | Eileen Farrell | The Man I Love (Voice) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19156 | Eileen Farrell | The Second Time Around (Voice) | Pre-1972 | Sony Music Entertainment |
| 19157 | Eileen Farrell | To Be In Love (Voice) | Pre-1972 | Sony Music Entertainment |
| 19158 | Electric Light Orchestra | Mister Kingdom | N00000019100 | Sony Music Entertainment |
| 19159 | Electric Light Orchestra | Evil Woman | N00000027257 | Sony Music Entertainment |
| 19160 | Electric Light Orchestra | One Summer Dream | N00000027257 | Sony Music Entertainment |
| 19161 | Electric Light Orchestra | Strange Magic (Audio) | N00000027257 | Sony Music Entertainment |
| 19162 | Electric Light Orchestra | Telephone Line | N00000036991 | Sony Music Entertainment |
| 19163 | Electric Light Orchestra | Tightrope | N00000036991 | Sony Music Entertainment |
| 19164 | Electric Light Orchestra | Big Wheels | N00000046612 | Sony Music Entertainment |
| 19165 | Electric Light Orchestra | Standin' in the Rain | N00000046612 | Sony Music Entertainment |
| 19166 | Electric Light Orchestra | Wild West Hero (Audio) | N00000046612 | Sony Music Entertainment |
| 19167 | Electric Light Orchestra | Shine A Little Love | SR0000009161 | Sony Music Entertainment |
| 19168 | Electric Light Orchestra | Don't Bring me Down | SR0000012943 | Sony Music Entertainment |
| 19169 | Electric Light Orchestra | Midnight Blue | SR0000012943 | Sony Music Entertainment |
| 19170 | Electric Light Orchestra | Need Her Love (Audio) | SR0000012943 | Sony Music Entertainment |
| 19171 | Electric Light Orchestra | The Diary of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| 19172 | Electric Light Orchestra | Wishing (Audio) | SR0000012943 | Sony Music Entertainment |
| 19173 | Electric Light Orchestra | Hold on Tight | SR0000030537 | Sony Music Entertainment |
| 19174 | Electric Light Orchestra | Secret Messages (Audio) | SR0000046784 | Sony Music Entertainment |
| 19175 | Electric Light Orchestra | Endless Lies (Audio) | SR0000070477 | Sony Music Entertainment |
| 19176 | Elle King | No One Can Save You | SR0000744276 | Sony Music Entertainment |
| 19177 | Elle King | Last Damn Night | SR0000766186 | Sony Music Entertainment |
| 19178 | Elle King | Kocaine Karolina | SR0000766256 | Sony Music Entertainment |
| 19179 | Elle King | Where the Devil Don't Go | SR0000766256 | Sony Music Entertainment |
| 19180 | Elle King | Catch Us If You Can | SR0000767609 | Sony Music Entertainment |
| 19181 | Elle King | My Neck, My Back (Live) | SR0000767847 | Sony Music Entertainment |
| 19182 | Elle King | Playing For Keeps | SR0000767847 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19183 | Elle King | American Girl | SR0000782171 | Sony Music Entertainment |
| 19184 | Elle King | Shame | SR0000825557 | Sony Music Entertainment |
| 19185 | Elle King | Wild Love | SR0000825558 | Sony Music Entertainment |
| 19186 | Elle King | Good Thing Gone | SR0000832364 | Sony Music Entertainment |
| 19187 | Elle King | Naturally Pretty Girls | SR0000832365 | Sony Music Entertainment |
| 19188 | Elle King | Little Bit Of Lovin' | SR0000832366 | Sony Music Entertainment |
| 19189 | Elle King | It Girl | SR0000832368 | Sony Music Entertainment |
| 19190 | Elle King | Man's Man | SR0000832368 | Sony Music Entertainment |
| 19191 | Elle King | Ram Jam | SR0000832368 | Sony Music Entertainment |
| 19192 | Elle King | Runaway | SR0000832368 | Sony Music Entertainment |
| 19193 | Elle King | Sober | SR0000832368 | Sony Music Entertainment |
| 19194 | Elle King | Talk Of The Town | SR0000832368 | Sony Music Entertainment |
| 19195 | Elle King | Told You So | SR0000832368 | Sony Music Entertainment |
| 19196 | Elle King | The Only One | SR0000881327 | Sony Music Entertainment |
| 19197 | Elle King | Over Easy | SR0000881715 | Sony Music Entertainment |
| 19198 | Elle King | The Let Go | SR0000881715 | Sony Music Entertainment |
| 19199 | Elle King | Another You | SR0000893323 | Sony Music Entertainment |
| 19200 | Elle King | Please Come Home for Christmas | SR0000922964 | Sony Music Entertainment |
| 19201 | Elle King | Out Yonder | SR0000933826 | Sony Music Entertainment |
| 19202 | Elle King ft. Cameron Neal | Chained | SR0000832368 | Sony Music Entertainment |
| 19203 | Elle King ft. Dierks Bentley | Worth A Shot | SR0000837754 | Sony Music Entertainment |
| 19204 | Elle King ft. Miranda Lambert | Drunk (And I Don't Wanna Go Home) (GOLDHOUSE Remix) | SR0000907427 | Sony Music Entertainment |
| 19205 | Elle King, Miranda Lambert | Drunk (And I Don't Wanna Go Home) (Acoustic) | SR0000924462 | Sony Music Entertainment |
| 19206 | Elle Varner | I Don't Care | SR0000721189 | Sony Music Entertainment |
| 19207 | Elvin Bishop | Be With Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19208 | Elvin Bishop | Don't Fight It (Feel It) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19209 | Elvin Bishop | Hogbottom (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19210 | Elvin Bishop | Party Till The Cows Come Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19211 | Elvin Bishop | So Fine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19212 | Elvin Bishop Group | As the Years Go Passing By | Pre-1972 | Sony Music Entertainment |
| 19213 | Elvin Bishop Group | Crazy Bout You Baby | Pre-1972 | Sony Music Entertainment |
| 19214 | Elvin Bishop Group | Dad Gum Ya Hide, Boy | Pre-1972 | Sony Music Entertainment |
| 19215 | Elvin Bishop Group | Hogbottom | Pre-1972 | Sony Music Entertainment |
| 19216 | Elvin Bishop Group | Honey Bee | Pre-1972 | Sony Music Entertainment |
| 19217 | Elvin Bishop Group | How Much More | Pre-1972 | Sony Music Entertainment |
| 19218 | Elvin Bishop Group | I Just Can't Go On | Pre-1972 | Sony Music Entertainment |
| 19219 | Elvin Bishop Group | Party Till the Cows Come Home | Pre-1972 | Sony Music Entertainment |
| 19220 | Elvin Bishop Group | Party Till the Cows Come Home (Live) | Pre-1972 | Sony Music Entertainment |
| 19221 | Elvin Bishop Group | Prisoner of Love | Pre-1972 | Sony Music Entertainment |
| 19222 | Elvin Bishop Group | So Fine | Pre-1972 | Sony Music Entertainment |
| 19223 | Elvin Bishop Group | So Fine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19224 | Elvin Bishop Group | So Fine (Live) | Pre-1972 | Sony Music Entertainment |
| 19225 | Elvin Bishop Group | So Good | Pre-1972 | Sony Music Entertainment |
| 19226 | Elvin Bishop Group | Sweet Potato | Pre-1972 | Sony Music Entertainment |
| 19227 | Elvin Bishop Group | The Things That I Used to Do | Pre-1972 | Sony Music Entertainment |
| 19228 | Elvin Bishop Group | Tulsa Shuffle | Pre-1972 | Sony Music Entertainment |
| 19229 | Elvis Presley | Memories | SR0000801691 | Sony Music Entertainment |
| 19230 | Elvis vs JXL | A Little Less Conversation (Radio Edit Remix) | SR0000770157 | Sony Music Entertainment |
| 19231 | Enrique Iglesias ft. Bad Bunny | EL BAÑO | SR0000815746 | Sony Music Entertainment |
| 19232 | Enrique Iglesias ft. Gente de Zona, Wisin | DUELE EL CORAZON (Remix) | SR0000815747 | Sony Music Entertainment |
| 19233 | Enrique Iglesias ft. Gilberto Santa Rosa, Descemer Bueno, Zion & Lennox | SUBEME LA RADIO (Salsa Remix) | SR0000815732 | Sony Music Entertainment |
| 19234 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Alphalove Remix) | SR0000835982 | Sony Music Entertainment |
| 19235 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (CADE x The Xi Remix) | SR0000835982 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19236 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Cineplexx Remix) | SR0000835982 | Sony Music Entertainment |
| 19237 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Jordan Magro Remix) | SR0000835982 | Sony Music Entertainment |
| 19238 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Nitti Gritti Remix) | SR0000835982 | Sony Music Entertainment |
| 19239 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (Pink Panda Remix) | SR0000835982 | Sony Music Entertainment |
| 19240 | Enrique Iglesias ft. Pitbull | MOVE TO MIAMI (rad cat Remix) | SR0000835982 | Sony Music Entertainment |
| 19241 | Enrique Iglesias ft. Sean Paul | SUBEME LA RADIO REMIX | SR0000815824 | Sony Music Entertainment |
| 19242 | Enrique Iglesias ft. Sean Paul, Matt Terry | SUBEME LA RADIO REMIX | SR0000816218 | Sony Music Entertainment |
| 19243 | Enrique Iglesias ft. Wisin | DUELE EL CORAZON | SR0000815739 | Sony Music Entertainment |
| 19244 | Eric Andersen | Come to My Bedside, My Darlin' | Pre-1972 | Sony Music Entertainment |
| 19245 | Eric Andersen | More Often Than Not | Pre-1972 | Sony Music Entertainment |
| 19246 | Eric Carmen | Hungry Eyes | SR0000714763 | Sony Music Entertainment |
| 19247 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Alta cagion v'aduna | Pre-1972 | Sony Music Entertainment |
| 19248 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Dessa! | Pre-1972 | Sony Music Entertainment |
| 19249 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Quale insolita gioia nel tuo sguardo! | Pre-1972 | Sony Music Entertainment |
| 19250 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Si, corre voce che l'Etiope | Pre-1972 | Sony Music Entertainment |
| 19251 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 1: Se quel guerrier io fossi!... Celeste Aida | Pre-1972 | Sony Music Entertainment |
| 19252 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 2: Danza sacra delle sacerdotesse - Immenso Ftha | Pre-1972 | Sony Music Entertainment |
| 19253 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 2: Mortal, diletto ai Numi | Pre-1972 | Sony Music Entertainment |
| 19254 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 2: Nume, custode e vindice | Pre-1972 | Sony Music Entertainment |
| 19255 | Erich Leinsdorf | Aida (Remastered): Act I: Scene 2: Possente, possente Ftha | Pre-1972 | Sony Music Entertainment |
| 19256 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 1: Chi mai fra gl'inni e i plausi | Pre-1972 | Sony Music Entertainment |
| 19257 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 1: Danza degli schiavi mori | Pre-1972 | Sony Music Entertainment |
| 19258 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 1: Vieni, sul crin ti piovano | Pre-1972 | Sony Music Entertainment |
| 19259 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: Che veggo! Egli? Mio padre! | Pre-1972 | Sony Music Entertainment |
| 19260 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: Fa' cor - della tua patria | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19261 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: Ma tu, Re, tu, signore possente | Pre-1972 | Sony Music Entertainment |
| 19262 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: O Re, pei sacri Numi | Pre-1972 | Sony Music Entertainment |
| 19263 | Erich Leinsdorf | Aida (Remastered): Act II: Scene 2: Quest'assisa ch'io vesto vi dica | Pre-1972 | Sony Music Entertainment |
| 19264 | Erich Leinsdorf | Aida (Remastered): Act III: Ah no! Ti calma, ascoltami | Pre-1972 | Sony Music Entertainment |
| 19265 | Erich Leinsdorf | Aida (Remastered): Act III: Ciel! Mio padre! | Pre-1972 | Sony Music Entertainment |
| 19266 | Erich Leinsdorf | Aida (Remastered): Act III: Muori! Arresta insano! | Pre-1972 | Sony Music Entertainment |
| 19267 | Erich Leinsdorf | Aida (Remastered): Act III: O tu che sei d'Osiride | Pre-1972 | Sony Music Entertainment |
| 19268 | Erich Leinsdorf | Aida (Remastered): Act III: Vieni d'Iside al tempio | Pre-1972 | Sony Music Entertainment |
| 19269 | Erich Leinsdorf | Aida (Remastered): Act IV: Scene 1: Io l'amo, io l'amo sempre | Pre-1972 | Sony Music Entertainment |
| 19270 | Erich Leinsdorf | Aida (Remastered): Act IV: Scene 1: Radames! Radames! Radames! | Pre-1972 | Sony Music Entertainment |
| 19271 | Erich Leinsdorf | Aida (Remastered): Act IV: Scene 1: Spirto del Nume, sovra noi discendi! | Pre-1972 | Sony Music Entertainment |
| 19272 | Erich Leinsdorf | Aida (Remastered): Preludio | Pre-1972 | Sony Music Entertainment |
| 19273 | Erich Leinsdorf | Aida: Act I: Preludio | Pre-1972 | Sony Music Entertainment |
| 19274 | Erich Leinsdorf | Aida: Act I: Scene 1: Alta cagion v'aduna | Pre-1972 | Sony Music Entertainment |
| 19275 | Erich Leinsdorf | Aida: Act I: Scene 1: Introduzione e scena - Si, corre voce che l'Etiope | Pre-1972 | Sony Music Entertainment |
| 19276 | Erich Leinsdorf | Aida: Act I: Scene 1: Ohime! Di guerra fremere | Pre-1972 | Sony Music Entertainment |
| 19277 | Erich Leinsdorf | Aida: Act I: Scene 1: Quale insolita gioia nel tuo sguardo! | Pre-1972 | Sony Music Entertainment |
| 19278 | Erich Leinsdorf | Aida: Act I: Scene 2: Mortal, diletto ai numi | Pre-1972 | Sony Music Entertainment |
| 19279 | Erich Leinsdorf | Aida: Act I: Scene 2: Nume, custode e vindice | Pre-1972 | Sony Music Entertainment |
| 19280 | Erich Leinsdorf | Aida: Act I: Scene 2: Possente, possente Ftha | Pre-1972 | Sony Music Entertainment |
| 19281 | Erich Leinsdorf | Aida: Act II: Scene 1: Danza degli schiavi mori | Pre-1972 | Sony Music Entertainment |
| 19282 | Erich Leinsdorf | Aida: Act II: Scene 1: Fu la sorte dell'armi | Pre-1972 | Sony Music Entertainment |
| 19283 | Erich Leinsdorf | Aida: Act II: Scene 1: Scena e coro di donne - Chi mai fra gl'inni e i plausi | Pre-1972 | Sony Music Entertainment |
| 19284 | Erich Leinsdorf | Aida: Act II: Scene 1: Vieni, sul crin ti piovano | Pre-1972 | Sony Music Entertainment |
| 19285 | Erich Leinsdorf | Aida: Act II: Scene 2: Che veggo! Egli? Mio padre! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19286 | Erich Leinsdorf | Aida: Act II: Scene 2: Concedi in pria | Pre-1972 | Sony Music Entertainment |
| 19287 | Erich Leinsdorf | Aida: Act II: Scene 2: Gloria all'Egitto ad Iside | Pre-1972 | Sony Music Entertainment |
| 19288 | Erich Leinsdorf | Aida: Act II: Scene 2: Gloria all'Egitto, ad Iside - Marcia trionfale | Pre-1972 | Sony Music Entertainment |
| 19289 | Erich Leinsdorf | Aida: Act II: Scene 2: Ma tu, re, tu, signore possente | Pre-1972 | Sony Music Entertainment |
| 19290 | Erich Leinsdorf | Aida: Act II: Scene 2: O re, pei sacri numi | Pre-1972 | Sony Music Entertainment |
| 19291 | Erich Leinsdorf | Aida: Act II: Scene 2: Quest'assisa ch'io vesto vi dica | Pre-1972 | Sony Music Entertainment |
| 19292 | Erich Leinsdorf | Aida: Act II: Scene 2: Salvator della patria | Pre-1972 | Sony Music Entertainment |
| 19293 | Erich Leinsdorf | Aida: Act III: Ah no! Ti calma, ascoltami | Pre-1972 | Sony Music Entertainment |
| 19294 | Erich Leinsdorf | Aida: Act III: Duetto - Ciel! Mio padre! | Pre-1972 | Sony Music Entertainment |
| 19295 | Erich Leinsdorf | Aida: Act III: Introduzione e preghiera - O tu che sei d'Osiride | Pre-1972 | Sony Music Entertainment |
| 19296 | Erich Leinsdorf | Aida: Act III: Ma, dimmi | Pre-1972 | Sony Music Entertainment |
| 19297 | Erich Leinsdorf | Aida: Act III: Romanza - Qui Radames verra! | Pre-1972 | Sony Music Entertainment |
| 19298 | Erich Leinsdorf | Aida: Act III: Vieni d'Iside al tempio | Pre-1972 | Sony Music Entertainment |
| 19299 | Erich Leinsdorf | Aida: Act IV: Scene 1: A lui vivo, la tomba! | Pre-1972 | Sony Music Entertainment |
| 19300 | Erich Leinsdorf | Aida: Act IV: Scene 1: Io l'amo, io l'amo sempre | Pre-1972 | Sony Music Entertainment |
| 19301 | Erich Leinsdorf | Aida: Act IV: Scene 1: L'aborrita rivale a me sfuggia | Pre-1972 | Sony Music Entertainment |
| 19302 | Erich Leinsdorf | Aida: Act IV: Scene 1: Ohime! Morir mi sento | Pre-1972 | Sony Music Entertainment |
| 19303 | Erich Leinsdorf | Aida: Act IV: Scene 1: Radames! Radames! Radames! | Pre-1972 | Sony Music Entertainment |
| 19304 | Erich Leinsdorf | Aida: Act IV: Scene 1: Spirto del nume, sovra noi discendi! | Pre-1972 | Sony Music Entertainment |
| 19305 | Erich Leinsdorf | Aida: Act IV: Scene 2: La fatal pietra sova me si chiuse | Pre-1972 | Sony Music Entertainment |
| 19306 | Erich Leinsdorf | Aida: Ritorna vincitor | Pre-1972 | Sony Music Entertainment |
| 19307 | Erich Leinsdorf | Aida: Rivedrai le foreste - Pur ti riveggo - La tra foreste vergine | Pre-1972 | Sony Music Entertainment |
| 19308 | Erich Leinsdorf | Aida: Tomb Scene | Pre-1972 | Sony Music Entertainment |
| 19309 | Erich Leinsdorf | Aida: Triumphal Scene - Ballet Music | Pre-1972 | Sony Music Entertainment |
| 19310 | Erich Leinsdorf | Arrival of the Pharaoh | Pre-1972 | Sony Music Entertainment |
| 19311 | Erich Leinsdorf | Concerto for Orchestra: Intermezzo Interrotto IV. - Allegretto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19312 | Erich Leinsdorf | Concerto for Orchestra: Introduzione I. - Andante non troppo; Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 19313 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 11: Non siate ritrosi, occhietti vezzosi | Pre-1972 | Sony Music Entertainment |
| 19314 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 12: Un 'aura amorosa del nostro tesoro | Pre-1972 | Sony Music Entertainment |
| 19315 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 14: Ah, che tutta in un momento si cangio la sorte mia! | Pre-1972 | Sony Music Entertainment |
| 19316 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 4: La commedia e graziosa | Pre-1972 | Sony Music Entertainment |
| 19317 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 4: Sento, oddio, che questo piede e restio | Pre-1972 | Sony Music Entertainment |
| 19318 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act I: Scene 5: Di scrivermi ogni giorno, giurami, vita mia! | Pre-1972 | Sony Music Entertainment |
| 19319 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Act II: Scene 17: Miei signori, tutto e fatto... Bella vita militar! | Pre-1972 | Sony Music Entertainment |
| 19320 | Erich Leinsdorf | Cosi fan tutte, K. 588 (Remastered): Overture | Pre-1972 | Sony Music Entertainment |
| 19321 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 1 - E la fede delle femmine come l'araba fenice | Pre-1972 | Sony Music Entertainment |
| 19322 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 1 - Fuor la spada! | Pre-1972 | Sony Music Entertainment |
| 19323 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 1 - La mia Dorabella capace non e | Pre-1972 | Sony Music Entertainment |
| 19324 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 1 - Una bella serenata far io voglio alla mia dea | Pre-1972 | Sony Music Entertainment |
| 19325 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 10 - Che silenzio! Che aspetto di tristezza spirano queste stanze! | Pre-1972 | Sony Music Entertainment |
| 19326 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Ah, non partite! | Pre-1972 | Sony Music Entertainment |
| 19327 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Alla bella Despinetta vi presento, amici miei | Pre-1972 | Sony Music Entertainment |
| 19328 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Che sussurro! Che strepito, che scompiglio e mai questo!... Temerari, sortite fuori di questo loco! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19329 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Come scoglio immoto resta contra i venti | Pre-1972 | Sony Music Entertainment |
| 19330 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 11 - Non siate ritrosi, occhietti vezzosi | Pre-1972 | Sony Music Entertainment |
| 19331 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 12 - E voi ridete? | Pre-1972 | Sony Music Entertainment |
| 19332 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 12 - Si puo sapere un poco la cagion di quel riso? | Pre-1972 | Sony Music Entertainment |
| 19333 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 13 - Oh, la saria da ridere | Pre-1972 | Sony Music Entertainment |
| 19334 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 14 - Ah, che tutta in un momento si cangio la sorte mia! | Pre-1972 | Sony Music Entertainment |
| 19335 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 16 - Eccovi il medico, signore belle | Pre-1972 | Sony Music Entertainment |
| 19336 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 2 - Ah guarda, sorella | Pre-1972 | Sony Music Entertainment |
| 19337 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 2 - Mi par, che stamattina | Pre-1972 | Sony Music Entertainment |
| 19338 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 3 - Stelle! Per carita, signor Alfonso, non ci fate morir | Pre-1972 | Sony Music Entertainment |
| 19339 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 3 - Vorrei dir, e cor non ho | Pre-1972 | Sony Music Entertainment |
| 19340 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 4 - Al fato dan legge quegli occhi vezzosi | Pre-1972 | Sony Music Entertainment |
| 19341 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 4 - Non piangere, idol mio | Pre-1972 | Sony Music Entertainment |
| 19342 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 4 - Sento, oddio, che questo piede e restio | Pre-1972 | Sony Music Entertainment |
| 19343 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 5 - Bella vita militar! | Pre-1972 | Sony Music Entertainment |
| 19344 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 5 - Di scrivermi ogni giorno, giurami, vita mia! | Pre-1972 | Sony Music Entertainment |
| 19345 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 5 - Non v'e piu tempo, amici | Pre-1972 | Sony Music Entertainment |
| 19346 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 6 - Dove son? Son partiti | Pre-1972 | Sony Music Entertainment |
| 19347 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 6 - Soave sia il vento | Pre-1972 | Sony Music Entertainment |
| 19348 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 7 - Non son cattivo comico! | Pre-1972 | Sony Music Entertainment |
| 19349 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 8 - Che vita maledetta e il far la cameriera! | Pre-1972 | Sony Music Entertainment |
| 19350 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 9 - In uomini, in soldati sperare fedelta? | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19351 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 9 - Signora Dorabella, signora Fiordiligi, ditemi, che cosa e stato? | Pre-1972 | Sony Music Entertainment |
| 19352 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act I Scene 9 - Smanie implacabili, che m'agitate | Pre-1972 | Sony Music Entertainment |
| 19353 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 1 - Andate la, che siete due bizzarre ragazze! | Pre-1972 | Sony Music Entertainment |
| 19354 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 1 - Una donna a quindici anni | Pre-1972 | Sony Music Entertainment |
| 19355 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 10 - Ora vedo che siete una donna di garbo | Pre-1972 | Sony Music Entertainment |
| 19356 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 11 - Come tutto conguira a sedurre il mio cor! | Pre-1972 | Sony Music Entertainment |
| 19357 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 12 - Fra gli amplessi in pochi istanti | Pre-1972 | Sony Music Entertainment |
| 19358 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 13 - Ah, poveretto me! Cosa ho veduto! | Pre-1972 | Sony Music Entertainment |
| 19359 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 13 - Tutti accusan le donne, ed io le scuso | Pre-1972 | Sony Music Entertainment |
| 19360 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 14 - Vittoria, padroncini! | Pre-1972 | Sony Music Entertainment |
| 19361 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 15 - Fate presto, o cari amici | Pre-1972 | Sony Music Entertainment |
| 19362 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 16 - Benedetti i doppi coniugi e le amabili sposine! | Pre-1972 | Sony Music Entertainment |
| 19363 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 17 - Miei signori, tutto e fatto... Bella vita militar! | Pre-1972 | Sony Music Entertainment |
| 19364 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 18 - Sani e salvi agli amplessi amorosi... Fortunato l'uom che prende ogni cosa pel buon verso | Pre-1972 | Sony Music Entertainment |
| 19365 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 2 - Prendero quel brunettino | Pre-1972 | Sony Music Entertainment |
| 19366 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 2 - Sorella, cosa dici? | Pre-1972 | Sony Music Entertainment |
| 19367 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 4 - Il tutto deponete sopra quei tavolini | Pre-1972 | Sony Music Entertainment |
| 19368 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 4 - La mano a me date | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19369 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 4 - Secondate, aurette amiche, secondate i miei desiri | Pre-1972 | Sony Music Entertainment |
| 19370 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 5 - Il core vi dono | Pre-1972 | Sony Music Entertainment |
| 19371 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 5 - Oh, che bella giornata! | Pre-1972 | Sony Music Entertainment |
| 19372 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 6 - Ah, lo veggio, quell'anima bella al mio pianto resister non sa | Pre-1972 | Sony Music Entertainment |
| 19373 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 6 - Barbara! Perche fuggi? | Pre-1972 | Sony Music Entertainment |
| 19374 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 7 - Ei parte... senti! | Pre-1972 | Sony Music Entertainment |
| 19375 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 7 - Per pieta, ben mio, perdona all'error d'un'alma amante | Pre-1972 | Sony Music Entertainment |
| 19376 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 8 - Amico, abbiamo vinto! | Pre-1972 | Sony Music Entertainment |
| 19377 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 9 - Bravo, questa e costanza | Pre-1972 | Sony Music Entertainment |
| 19378 | Erich Leinsdorf | Cosi fan tutte, K. 588: Act II Scene 9 - In qual fiero contrasto, in qual disordine di pensieri e di affetti io mi ritrovo! | Pre-1972 | Sony Music Entertainment |
| 19379 | Erich Leinsdorf | Cosi fan tutte, K. 588: Overture | Pre-1972 | Sony Music Entertainment |
| 19380 | Erich Leinsdorf | Don Giovanni, K. 527, Act II: "Vedrai, carino" | Pre-1972 | Sony Music Entertainment |
| 19381 | Erich Leinsdorf | Gurrelieder: Introduction | Pre-1972 | Sony Music Entertainment |
| 19382 | Erich Leinsdorf | Il barbiere di Siviglia: A un dottor della mia sorte (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19383 | Erich Leinsdorf | Il barbiere di Siviglia: Act I: Overture (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19384 | Erich Leinsdorf | Il barbiere di Siviglia: Act I: Scene 1: La ran la lera; Largo al factotum | Pre-1972 | Sony Music Entertainment |
| 19385 | Erich Leinsdorf | Il barbiere di Siviglia: Act II: Ma vedi il mio destino! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19386 | Erich Leinsdorf | Il barbiere di Siviglia: Ah! Disgraziato me! ma come? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19387 | Erich Leinsdorf | Il barbiere di Siviglia: Ah! qual colpo inaspettato! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19388 | Erich Leinsdorf | Il barbiere di Siviglia: Ah, ah! che bella vita! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19389 | Erich Leinsdorf | Il barbiere di Siviglia: Ah, che ne dite? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19390 | Erich Leinsdorf | Il barbiere di Siviglia: Ah, disgraziati noi! come si fa? (Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19391 | Erich Leinsdorf | Il barbiere di Siviglia: Alfine eccoci qua (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19392 | Erich Leinsdorf | Il barbiere di Siviglia: All' idea di quel metallo (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19393 | Erich Leinsdorf | Il barbiere di Siviglia: Bella voce! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19394 | Erich Leinsdorf | Il barbiere di Siviglia: Bravo, signor barbiere, ma bravo! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19395 | Erich Leinsdorf | Il barbiere di Siviglia: Brontola quanto vuoi (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19396 | Erich Leinsdorf | Il barbiere di Siviglia: Buona sera, mio signore (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19397 | Erich Leinsdorf | Il barbiere di Siviglia: Cessa di piu resistere (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19398 | Erich Leinsdorf | Il barbiere di Siviglia: Che cosa accadde, signori miei? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19399 | Erich Leinsdorf | Il barbiere di Siviglia: Contro un cor che accende amore (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19400 | Erich Leinsdorf | Il barbiere di Siviglia: Di si felice innesto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19401 | Erich Leinsdorf | Il barbiere di Siviglia: Don Basilio! - Cosa veggo! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19402 | Erich Leinsdorf | Il barbiere di Siviglia: Dunque io son ... tu non m'inganni? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19403 | Erich Leinsdorf | Il barbiere di Siviglia: Dunque voi don Alonso non conoscete affatto? (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19404 | Erich Leinsdorf | Il barbiere di Siviglia: Ecco ridente in cielo (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19405 | Erich Leinsdorf | Il barbiere di Siviglia: Ehi, di casa ... buona gente (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19406 | Erich Leinsdorf | Il barbiere di Siviglia: Ehi, Fiorello! - Mio signore! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19407 | Erich Leinsdorf | Il barbiere di Siviglia: Evviva il mio padrone! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19408 | Erich Leinsdorf | Il barbiere di Siviglia: Fermi tutti, nessun si mova (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19409 | Erich Leinsdorf | Il barbiere di Siviglia: Gente indiscreta! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19410 | Erich Leinsdorf | Il barbiere di Siviglia: Il conte! ah che mai sento! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19411 | Erich Leinsdorf | Il barbiere di Siviglia: Il vecchiotto cerca moglie (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19412 | Erich Leinsdorf | Il barbiere di Siviglia: In somma, io ho tutti i torti! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19413 | Erich Leinsdorf | Il barbiere di Siviglia: Insomma, mio signore (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19414 | Erich Leinsdorf | Il barbiere di Siviglia: La calunnia e un venticello (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19415 | Erich Leinsdorf | Il barbiere di Siviglia: Largo al factotum (Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19416 | Erich Leinsdorf | Il barbiere di Siviglia: Mi par d'esser con la testa (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19417 | Erich Leinsdorf | Il barbiere di Siviglia: Mille grazie, mio signore (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19418 | Erich Leinsdorf | Il barbiere di Siviglia: Non e venuto ancora (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19419 | Erich Leinsdorf | Il barbiere di Siviglia: Oh, cielo! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19420 | Erich Leinsdorf | Il barbiere di Siviglia: Ora mi sento meglio (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19421 | Erich Leinsdorf | Il barbiere di Siviglia: Orsu, signor Don Bartolo (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19422 | Erich Leinsdorf | Il barbiere di Siviglia: Pace e gioia sia con voi (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19423 | Erich Leinsdorf | Il barbiere di Siviglia: Piano, pianissimo (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19424 | Erich Leinsdorf | Il barbiere di Siviglia: Quando mi sei vicina (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19425 | Erich Leinsdorf | Il barbiere di Siviglia: Si, si, la vincero! (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19426 | Erich Leinsdorf | Il barbiere di Siviglia: Se il mio nome saper voi bramate (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19427 | Erich Leinsdorf | Il barbiere di Siviglia: Temporale (Storm) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19428 | Erich Leinsdorf | Il barbiere di Siviglia: Una voce poco fa (Remastered) | Pre-1972 | Sony Music Entertainment |
| 19429 | Erich Leinsdorf | Il tabarro (Remastered): E ben altro il mio sogno! | Pre-1972 | Sony Music Entertainment |
| 19430 | Erich Leinsdorf | Il tabarro (Remastered): Come e difficile esser felici! | Pre-1972 | Sony Music Entertainment |
| 19431 | Erich Leinsdorf | Il tabarro (Remastered): O Luigi! Luigi! | Pre-1972 | Sony Music Entertainment |
| 19432 | Erich Leinsdorf | Il tabarro (Remastered): O Michele? Michele? | Pre-1972 | Sony Music Entertainment |
| 19433 | Erich Leinsdorf | Il tabarro (Remastered): Perche? | Pre-1972 | Sony Music Entertainment |
| 19434 | Erich Leinsdorf | Il tabarro (Remastered): Se tu sapessi | Pre-1972 | Sony Music Entertainment |
| 19435 | Erich Leinsdorf | Il tabarro (Remastered): To'! guarda la mia vecchia! | Pre-1972 | Sony Music Entertainment |
| 19436 | Erich Leinsdorf | Il tabarro: Eccola la passata! | Pre-1972 | Sony Music Entertainment |
| 19437 | Erich Leinsdorf | Il tabarro: Hai ben raggione | Pre-1972 | Sony Music Entertainment |
| 19438 | Erich Leinsdorf | Il tabarro: Ho sognato una casetta | Pre-1972 | Sony Music Entertainment |
| 19439 | Erich Leinsdorf | Il tabarro: O eterni innamorati, buona sera! | Pre-1972 | Sony Music Entertainment |
| 19440 | Erich Leinsdorf | Il tabarro: Scorri, fiume eterno! | Pre-1972 | Sony Music Entertainment |
| 19441 | Erich Leinsdorf | Il tabarro: Segui il mio esempio - bevi! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19442 | Erich Leinsdorf | Il tabarro: T'ho colto | Pre-1972 | Sony Music Entertainment |
| 19443 | Erich Leinsdorf | Incidental Music to "A Midsummer Night's Dream", Op. 21 and 61: Scherzo | Pre-1972 | Sony Music Entertainment |
| 19444 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Cannon Song (Charleston Tempo) | Pre-1972 | Sony Music Entertainment |
| 19445 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Overture (Maestoso) | Pre-1972 | Sony Music Entertainment |
| 19446 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Polly's Song (Andante con moto) | Pre-1972 | Sony Music Entertainment |
| 19447 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Tango-Ballad | Pre-1972 | Sony Music Entertainment |
| 19448 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): The Ballad Of The Easy Life (Foxtrot: Molto leggiero) | Pre-1972 | Sony Music Entertainment |
| 19449 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): The Instead-of Song (Moderato) | Pre-1972 | Sony Music Entertainment |
| 19450 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): The Moritat of Mack The Knife (Moderato assai) | Pre-1972 | Sony Music Entertainment |
| 19451 | Erich Leinsdorf | Kleine Dreigroschenmusik (Little Threepenny Music): Threepenny Finale | Pre-1972 | Sony Music Entertainment |
| 19452 | Erich Leinsdorf | La Boheme: Act I: Che gelida manina | Pre-1972 | Sony Music Entertainment |
| 19453 | Erich Leinsdorf | La Boheme: Act I: Ehi! Rodolfo! | Pre-1972 | Sony Music Entertainment |
| 19454 | Erich Leinsdorf | La Boheme: Act I: Mi chiamano Mimi | Pre-1972 | Sony Music Entertainment |
| 19455 | Erich Leinsdorf | La Boheme: Act I: Nei cieli bigi | Pre-1972 | Sony Music Entertainment |
| 19456 | Erich Leinsdorf | La Boheme: Act I: O soave fanciulla | Pre-1972 | Sony Music Entertainment |
| 19457 | Erich Leinsdorf | La Boheme: Act II: Aranci, ninnoli! | Pre-1972 | Sony Music Entertainment |
| 19458 | Erich Leinsdorf | La Boheme: Act II: Caro! - Fuori il danaro! | Pre-1972 | Sony Music Entertainment |
| 19459 | Erich Leinsdorf | La Boheme: Act II: Gioventu mia - Sciogli, slaccia ! | Pre-1972 | Sony Music Entertainment |
| 19460 | Erich Leinsdorf | La Boheme: Act II: Quando me'n vo' (Musetta's Waltz) | Pre-1972 | Sony Music Entertainment |
| 19461 | Erich Leinsdorf | La Boheme: Act III: Che facevi, che dicevi | Pre-1972 | Sony Music Entertainment |
| 19462 | Erich Leinsdorf | La Boheme: Act III: Mimi e una civetta | Pre-1972 | Sony Music Entertainment |
| 19463 | Erich Leinsdorf | La Boheme: Act IV: Che ha detto il medico? | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19464 | Erich Leinsdorf | La Boheme: Act IV: O Mimi, tu piu non torni | Pre-1972 | Sony Music Entertainment |
| 19465 | Erich Leinsdorf | La Boheme: Act IV: Sono andati? Fingevo di dormire | Pre-1972 | Sony Music Entertainment |
| 19466 | Erich Leinsdorf | La Boheme: Act IV: Vecchia zimarra, senti | Pre-1972 | Sony Music Entertainment |
| 19467 | Erich Leinsdorf | La boheme: Aranci, nonnoli! | Pre-1972 | Sony Music Entertainment |
| 19468 | Erich Leinsdorf | La boheme: Chi nel ber trovo il piacer | Pre-1972 | Sony Music Entertainment |
| 19469 | Erich Leinsdorf | La boheme: Donde lieta; Addio senza ranco! (Mimi's Farewell) | Pre-1972 | Sony Music Entertainment |
| 19470 | Erich Leinsdorf | La boheme: Ehi! Rodolfo! | Pre-1972 | Sony Music Entertainment |
| 19471 | Erich Leinsdorf | La boheme: Gia dell' Apocalisse appariscono I segni | Pre-1972 | Sony Music Entertainment |
| 19472 | Erich Leinsdorf | La boheme: Gioventu mia - Sciogli, siaccia! | Pre-1972 | Sony Music Entertainment |
| 19473 | Erich Leinsdorf | La boheme: Marcello, finalmente! | Pre-1972 | Sony Music Entertainment |
| 19474 | Erich Leinsdorf | La boheme: Nei cieli bigi | Pre-1972 | Sony Music Entertainment |
| 19475 | Erich Leinsdorf | La boheme: Oh! sventata! | Pre-1972 | Sony Music Entertainment |
| 19476 | Erich Leinsdorf | La boheme: Questa e Mimi | Pre-1972 | Sony Music Entertainment |
| 19477 | Erich Leinsdorf | La boheme: Sa dirmi, scusi, qual'e l'osteria | Pre-1972 | Sony Music Entertainment |
| 19478 | Erich Leinsdorf | Le Nozze di Figaro: Ricevete, o padroncina | Pre-1972 | Sony Music Entertainment |
| 19479 | Erich Leinsdorf | Lohengrin, WWV 75: Act I: Prelude | Pre-1972 | Sony Music Entertainment |
| 19480 | Erich Leinsdorf | Lohengrin, WWV 75: Act II: Introduction | Pre-1972 | Sony Music Entertainment |
| 19481 | Erich Leinsdorf | Lohengrin, WWV 75: Act III: Prelude | Pre-1972 | Sony Music Entertainment |
| 19482 | Erich Leinsdorf | Lohengrin, WWV 75: Act III: Treulich gefuhrt ziehet dahin (Bridal Song) | Pre-1972 | Sony Music Entertainment |
| 19483 | Erich Leinsdorf | Macbeth: Prelude | Pre-1972 | Sony Music Entertainment |
| 19484 | Erich Leinsdorf | Macbeth: Schiudi, inferno, inghiotti | Pre-1972 | Sony Music Entertainment |
| 19485 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Amore o grillo | Pre-1972 | Sony Music Entertainment |
| 19486 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Ancora un passo or via (Butterfly's Entrance) | Pre-1972 | Sony Music Entertainment |
| 19487 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Bimba dagli occhi | Pre-1972 | Sony Music Entertainment |
| 19488 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Bimba, bimba, non piangere | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19489 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Dovunque al mondo lo Yankee | Pre-1972 | Sony Music Entertainment |
| 19490 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Ieri son salita tutta sola | Pre-1972 | Sony Music Entertainment |
| 19491 | Erich Leinsdorf | Madama Butterfly (Remastered): Act I - Madama Butterfly! | Pre-1972 | Sony Music Entertainment |
| 19492 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Ah! M'ha scordata? | Pre-1972 | Sony Music Entertainment |
| 19493 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Due cose potrei far | Pre-1972 | Sony Music Entertainment |
| 19494 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - E Izaghi ed Izanami | Pre-1972 | Sony Music Entertainment |
| 19495 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Ora a noi | Pre-1972 | Sony Music Entertainment |
| 19496 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Tutti i fior? (Flower Duet) | Pre-1972 | Sony Music Entertainment |
| 19497 | Erich Leinsdorf | Madama Butterfly (Remastered): Act II - Yamadori, ancor le pene | Pre-1972 | Sony Music Entertainment |
| 19498 | Erich Leinsdorf | Madama Butterfly (Remastered): Act III - Addio, fiorito asil | Pre-1972 | Sony Music Entertainment |
| 19499 | Erich Leinsdorf | Madama Butterfly (Remastered): Act III - Come una mosca | Pre-1972 | Sony Music Entertainment |
| 19500 | Erich Leinsdorf | Madama Butterfly (Remastered): Act III - Gia il sole! | Pre-1972 | Sony Music Entertainment |
| 19501 | Erich Leinsdorf | Madama Butterfly: Act I: Bimba dagli occhi | Pre-1972 | Sony Music Entertainment |
| 19502 | Erich Leinsdorf | Madama Butterfly: Act I: Cio-Cio-San! | Pre-1972 | Sony Music Entertainment |
| 19503 | Erich Leinsdorf | Madama Butterfly: Act I: Dovunque al mondo lo Yankee | Pre-1972 | Sony Music Entertainment |
| 19504 | Erich Leinsdorf | Madama Butterfly: Act I: E soffitto e pareti | Pre-1972 | Sony Music Entertainment |
| 19505 | Erich Leinsdorf | Madama Butterfly: Act I: Ieri son salita tutta sola | Pre-1972 | Sony Music Entertainment |
| 19506 | Erich Leinsdorf | Madama Butterfly: Act I: Madama Butterfly | Pre-1972 | Sony Music Entertainment |
| 19507 | Erich Leinsdorf | Madama Butterfly: Act I: Tutti zitti! | Pre-1972 | Sony Music Entertainment |
| 19508 | Erich Leinsdorf | Madama Butterfly: Act I: Vieni, amor mio! | Pre-1972 | Sony Music Entertainment |
| 19509 | Erich Leinsdorf | Madama Butterfly: Act I: Vogliatemi bene (Love Duet) | Pre-1972 | Sony Music Entertainment |
| 19510 | Erich Leinsdorf | Madama Butterfly: Act II: Due cose potrei far | Pre-1972 | Sony Music Entertainment |
| 19511 | Erich Leinsdorf | Madama Butterfly: Act II: E Izaghi ed Izanami | Pre-1972 | Sony Music Entertainment |
| 19512 | Erich Leinsdorf | Madama Butterfly: Act II: Il cannone del porto! | Pre-1972 | Sony Music Entertainment |
| 19513 | Erich Leinsdorf | Madama Butterfly: Act II: Io scendo al piano | Pre-1972 | Sony Music Entertainment |
| 19514 | Erich Leinsdorf | Madama Butterfly: Act II: Or vienmi ad adornar | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19515 | Erich Leinsdorf | Madama Butterfly: Act II: Tutti i fior? (Flower Duet) | Pre-1972 | Sony Music Entertainment |
| 19516 | Erich Leinsdorf | Madama Butterfly: Act II: Yamadori, ancor le pene | Pre-1972 | Sony Music Entertainment |
| 19517 | Erich Leinsdorf | Madama Butterfly: Act III: Con onor muore (Death of Butterfly) | Pre-1972 | Sony Music Entertainment |
| 19518 | Erich Leinsdorf | Madama Butterfly: Act III: Gia il sole! | Pre-1972 | Sony Music Entertainment |
| 19519 | Erich Leinsdorf | Madama Butterfly: Act III: Oh eh! Oh eh! | Pre-1972 | Sony Music Entertainment |
| 19520 | Erich Leinsdorf | Madama Butterfly: Tutti i fiori | Pre-1972 | Sony Music Entertainment |
| 19521 | Erich Leinsdorf | Messa de Requiem: Dies irae: Dies irae | Pre-1972 | Sony Music Entertainment |
| 19522 | Erich Leinsdorf | Messa de Requiem: Dies irae: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 19523 | Erich Leinsdorf | Messa de Requiem: Dies irae: Quid sum miser | Pre-1972 | Sony Music Entertainment |
| 19524 | Erich Leinsdorf | Messa de Requiem: Dies irae: Recordare | Pre-1972 | Sony Music Entertainment |
| 19525 | Erich Leinsdorf | Messa de Requiem: Dies irae: Rex tremendae | Pre-1972 | Sony Music Entertainment |
| 19526 | Erich Leinsdorf | Messa de Requiem: Dies irae: Tuba mirem | Pre-1972 | Sony Music Entertainment |
| 19527 | Erich Leinsdorf | Messa de Requiem: Libera me: Dies irae | Pre-1972 | Sony Music Entertainment |
| 19528 | Erich Leinsdorf | Messa de Requiem: Libera me: Libera me, Domine | Pre-1972 | Sony Music Entertainment |
| 19529 | Erich Leinsdorf | Messa de Requiem: Lux aeterna | Pre-1972 | Sony Music Entertainment |
| 19530 | Erich Leinsdorf | Messa de Requiem: Offertorio: Domine Jesu Christe | Pre-1972 | Sony Music Entertainment |
| 19531 | Erich Leinsdorf | Messa de Requiem: Offertorio: Hostias | Pre-1972 | Sony Music Entertainment |
| 19532 | Erich Leinsdorf | Messa de Requiem: Requiem & Kyrie | Pre-1972 | Sony Music Entertainment |
| 19533 | Erich Leinsdorf | Messa de Requiem: Sanctus | Pre-1972 | Sony Music Entertainment |
| 19534 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 19535 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Benedictus | Pre-1972 | Sony Music Entertainment |
| 19536 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Confutatis | Pre-1972 | Sony Music Entertainment |
| 19537 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Dies irae | Pre-1972 | Sony Music Entertainment |
| 19538 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Domine Jesu | Pre-1972 | Sony Music Entertainment |
| 19539 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Hostias | Pre-1972 | Sony Music Entertainment |
| 19540 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Introitus | Pre-1972 | Sony Music Entertainment |
| 19541 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Kyrie | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19542 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 19543 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Lux aeterna | Pre-1972 | Sony Music Entertainment |
| 19544 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Recordare | Pre-1972 | Sony Music Entertainment |
| 19545 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Rex tremendae | Pre-1972 | Sony Music Entertainment |
| 19546 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Sanctus | Pre-1972 | Sony Music Entertainment |
| 19547 | Erich Leinsdorf | Mozart Requiem Mass, K.626: Tuba mirum | Pre-1972 | Sony Music Entertainment |
| 19548 | Erich Leinsdorf | Piano Concerto No. 5 in G Major, Op. 55: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 19549 | Erich Leinsdorf | Piano Concerto No. 5 in G Major, Op. 55: II. Moderato ben accentuato | Pre-1972 | Sony Music Entertainment |
| 19550 | Erich Leinsdorf | Piano Concerto No. 5 in G Major, Op. 55: IV. Larghetto | Pre-1972 | Sony Music Entertainment |
| 19551 | Erich Leinsdorf | Piano Concerto No. 5 in G Major, Op. 55: V. Vivo | Pre-1972 | Sony Music Entertainment |
| 19552 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Dance of the Knights | Pre-1972 | Sony Music Entertainment |
| 19553 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Juliet the Young Girl | Pre-1972 | Sony Music Entertainment |
| 19554 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Love Dance | Pre-1972 | Sony Music Entertainment |
| 19555 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Masks | Pre-1972 | Sony Music Entertainment |
| 19556 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act I - Romeo's Variation | Pre-1972 | Sony Music Entertainment |
| 19557 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act II - Dance of the Five Couples | Pre-1972 | Sony Music Entertainment |
| 19558 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act II - Finale | Pre-1972 | Sony Music Entertainment |
| 19559 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act II - Romeo Decides to Avenge Mercutio's Death | Pre-1972 | Sony Music Entertainment |
| 19560 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - Aubade | Pre-1972 | Sony Music Entertainment |
| 19561 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - Dance of the Girls with Lolies | Pre-1972 | Sony Music Entertainment |
| 19562 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - Introduction | Pre-1972 | Sony Music Entertainment |
| 19563 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - Juliet's Funeral | Pre-1972 | Sony Music Entertainment |
| 19564 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Act III - The Last Farewell | Pre-1972 | Sony Music Entertainment |
| 19565 | Erich Leinsdorf | Romeo and Juliet - Excerpts: Introduction | Pre-1972 | Sony Music Entertainment |
| 19566 | Erich Leinsdorf | Salome: Ah! Du wolltest mich nicht deinen Mund kussen lassen, Jokanaan! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19567 | Erich Leinsdorf | Salome: Ah! Herrlich! Wundervoll, wundervoll! | Pre-1972 | Sony Music Entertainment |
| 19568 | Erich Leinsdorf | Salome: Ah! Ich habe deinen Mund gekusst, Jokanaan | Pre-1972 | Sony Music Entertainment |
| 19569 | Erich Leinsdorf | Salome: Dein Haar ist graßlich! Es starrt von Staub und Unrat | Pre-1972 | Sony Music Entertainment |
| 19570 | Erich Leinsdorf | Salome: Du wirst das fur mich tun, Narraboth, nicht wahr? | Pre-1972 | Sony Music Entertainment |
| 19571 | Erich Leinsdorf | Salome: Eine Menge Menschen | Pre-1972 | Sony Music Entertainment |
| 19572 | Erich Leinsdorf | Salome: Ich will nicht bleiben | Pre-1972 | Sony Music Entertainment |
| 19573 | Erich Leinsdorf | Salome: Jokanaan! Ich bin verliebt in deinen Leib | Pre-1972 | Sony Music Entertainment |
| 19574 | Erich Leinsdorf | Salome: Salome, bedenk, was du tun willst | Pre-1972 | Sony Music Entertainment |
| 19575 | Erich Leinsdorf | Salome: Salome, komm, trink Wein mit mir... | Pre-1972 | Sony Music Entertainment |
| 19576 | Erich Leinsdorf | Salome: Salomes Tanz der sieben Schleier | Pre-1972 | Sony Music Entertainment |
| 19577 | Erich Leinsdorf | Salome: Sie ist ein Ungeheuer, deine Tochter | Pre-1972 | Sony Music Entertainment |
| 19578 | Erich Leinsdorf | Salome: Siehe, der Tag ist nahe, der Tag des Herrn | Pre-1972 | Sony Music Entertainment |
| 19579 | Erich Leinsdorf | Salome: Still, spricht nicht zu mir! | Pre-1972 | Sony Music Entertainment |
| 19580 | Erich Leinsdorf | Salome: Tochter der Unzucht | Pre-1972 | Sony Music Entertainment |
| 19581 | Erich Leinsdorf | Salome: Wahrhaftig, Herr, es ware besser, ihn in unsere Hande zu geben | Pre-1972 | Sony Music Entertainment |
| 19582 | Erich Leinsdorf | Salome: Wer hat meinen Ring genommen? | Pre-1972 | Sony Music Entertainment |
| 19583 | Erich Leinsdorf | Salome: Wer ist der, der von Edom kommt | Pre-1972 | Sony Music Entertainment |
| 19584 | Erich Leinsdorf | Salome: Wie schon ist die Prinzessin Salome heute Nacht! | Pre-1972 | Sony Music Entertainment |
| 19585 | Erich Leinsdorf | Salome: Willst du mir wirklich alles geben, was ich von dir begehre, Tetrarch? | Pre-1972 | Sony Music Entertainment |
| 19586 | Erich Leinsdorf | Salome: Wo ist er, dessen Sundenbecher jetzt voll ist? | Pre-1972 | Sony Music Entertainment |
| 19587 | Erich Leinsdorf | Salome: Wo ist Salome? Wo ist die Prinzessin? | Pre-1972 | Sony Music Entertainment |
| 19588 | Erich Leinsdorf | Serenade No. 13 in G Major, K. 525, "Eine kleine Nachtmusik": II. Romanze. Andante | Pre-1972 | Sony Music Entertainment |
| 19589 | Erich Leinsdorf | Serenade No. 13 in G Major, K. 525, "Eine kleine Nachtmusik": IV.Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 19590 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 1. Antique Harmonies | Pre-1972 | Sony Music Entertainment |
| 19591 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 2. Abstract Trio | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19592 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 3. Little Blue Devil | Pre-1972 | Sony Music Entertainment |
| 19593 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 4. The Twittering Machine | Pre-1972 | Sony Music Entertainment |
| 19594 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 5. Arab Village | Pre-1972 | Sony Music Entertainment |
| 19595 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 6. An Eerie Moment | Pre-1972 | Sony Music Entertainment |
| 19596 | Erich Leinsdorf | Seven Studies on Themes of Paul Klee: 7. Pastorale | Pre-1972 | Sony Music Entertainment |
| 19597 | Erich Leinsdorf | Symphony No 3, Op. 55 "Eroica" in E-Flat Major: Scherzo: Allegro vivace; Trio | Pre-1972 | Sony Music Entertainment |
| 19598 | Erich Leinsdorf | Symphony No. 1 in C Major, Op. 21: I. Adagio molto - Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 19599 | Erich Leinsdorf | Symphony No. 1 in C Major, Op. 21: III. Menuetto. Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 19600 | Erich Leinsdorf | Symphony No. 1 in C Major, Op. 21: IV. Finale. Adagio - Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 19601 | Erich Leinsdorf | Symphony No. 1 in D Major "Titan": I. Langsam. Schleppend | Pre-1972 | Sony Music Entertainment |
| 19602 | Erich Leinsdorf | Symphony No. 1 in D Major "Titan": II. Kraftig bewegt, doch nicht zu schnell | Pre-1972 | Sony Music Entertainment |
| 19603 | Erich Leinsdorf | Symphony No. 1 in D Major "Titan": III. Feierlich und gemessen, ohne zu schleppen | Pre-1972 | Sony Music Entertainment |
| 19604 | Erich Leinsdorf | Symphony No. 1 in D Major "Titan": IV. Sturmisch bewegt - Energisch | Pre-1972 | Sony Music Entertainment |
| 19605 | Erich Leinsdorf | Symphony No. 2 in D Major, Op. 36: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 19606 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Thema - Andante | Pre-1972 | Sony Music Entertainment |
| 19607 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 1 | Pre-1972 | Sony Music Entertainment |
| 19608 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 2 | Pre-1972 | Sony Music Entertainment |
| 19609 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 3 | Pre-1972 | Sony Music Entertainment |
| 19610 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 4 | Pre-1972 | Sony Music Entertainment |
| 19611 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 5 | Pre-1972 | Sony Music Entertainment |
| 19612 | Erich Leinsdorf | Symphony No. 2 in D Minor, Op.40: Variation 6 | Pre-1972 | Sony Music Entertainment |
| 19613 | Erich Leinsdorf | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 19614 | Erich Leinsdorf | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": III. Scherzo. Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19615 | Erich Leinsdorf | Symphony No. 4 in B-Flat Major, Op. 60: I. Adagio - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 19616 | Erich Leinsdorf | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 19617 | Erich Leinsdorf | Symphony No. 5 in C Minor, Op. 67: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 19618 | Erich Leinsdorf | Symphony No. 5 in C Minor, Op. 67: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 19619 | Erich Leinsdorf | Symphony No. 5 in C Minor, Op. 67: IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 19620 | Erich Leinsdorf | Symphony No. 5 in C-Sharp Minor: Adagietto: Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 19621 | Erich Leinsdorf | Symphony No. 6 in E Flat Minor, Op. 111: II. Largo | Pre-1972 | Sony Music Entertainment |
| 19622 | Erich Leinsdorf | Symphony No. 6 in F Major, Op. 68 "Pastoral": I. Erwachen heiterer Empfindungen bei der Ankunft auf dem Lande. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 19623 | Erich Leinsdorf | Symphony No. 6 in F Major, Op. 68 "Pastoral": IV. Gewitter, Sturm. Allegro | Pre-1972 | Sony Music Entertainment |
| 19624 | Erich Leinsdorf | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Hirtengesang. Frohe und dankbare Gefuhle nach dem Sturm. Allegretto | Pre-1972 | Sony Music Entertainment |
| 19625 | Erich Leinsdorf | Symphony No. 7 in A Major, Op. 92: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 19626 | Erich Leinsdorf | Symphony No. 7 in A Major, Op. 92: III. Presto | Pre-1972 | Sony Music Entertainment |
| 19627 | Erich Leinsdorf | Symphony No. 7 in A Major, Op. 92: IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 19628 | Erich Leinsdorf | Symphony No. 8 in F Major, Op. 93: I. Allegro vivace e con brio | Pre-1972 | Sony Music Entertainment |
| 19629 | Erich Leinsdorf | Symphony No. 8 in F Major, Op. 93: II. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 19630 | Erich Leinsdorf | Symphony No. 8 in F Major, Op. 93: III. Tempo di menuetto | Pre-1972 | Sony Music Entertainment |
| 19631 | Erich Leinsdorf | Symphony No. 8 in F Major, Op. 93: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 19632 | Erich Leinsdorf | Symphony No. 9 in D Minor, Op. 125 "Choral": I. Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 19633 | Erich Leinsdorf | Symphony No. 9 in D Minor, Op. 125 "Choral": II. Scherzo. Molto vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 19634 | Erich Leinsdorf | Symphony No. 9 in D Minor, Op. 125 "Choral": III. Adagio molto e cantabile - Andante moderato | Pre-1972 | Sony Music Entertainment |
| 19635 | Erich Leinsdorf | Symphony No. 9 in D Minor, Op. 125: Allegro assai vivace alla marcia | Pre-1972 | Sony Music Entertainment |
| 19636 | Erich Leinsdorf | Symphony No. 9, Op. 125 "Choral" in D Minor: Adagio molto e cantabile; Andante moderato | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19637 | Erich Leinsdorf | Symphony No. 9, Op. 125 "Choral" in D Minor: Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |
| 19638 | Erich Leinsdorf | Symphony No. 9, Op. 125 "Choral" in D Minor: Molto vivace | Pre-1972 | Sony Music Entertainment |
| 19639 | Erich Leinsdorf | Tannhauser: March (Entry of the Guests) | Pre-1972 | Sony Music Entertainment |
| 19640 | Erich Leinsdorf | The Death of the Bishop of Brindisi: And now the night begins | Pre-1972 | Sony Music Entertainment |
| 19641 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Away, away! | Pre-1972 | Sony Music Entertainment |
| 19642 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Behold the singing children | Pre-1972 | Sony Music Entertainment |
| 19643 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Do not fret, my brother | Pre-1972 | Sony Music Entertainment |
| 19644 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Give them your blessing! | Pre-1972 | Sony Music Entertainment |
| 19645 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Good men, let us pass | Pre-1972 | Sony Music Entertainment |
| 19646 | Erich Leinsdorf | The Death of the Bishop of Brindisi: I blessed them to their doom | Pre-1972 | Sony Music Entertainment |
| 19647 | Erich Leinsdorf | The Death of the Bishop of Brindisi: I shall kiss Our Lord's tomb | Pre-1972 | Sony Music Entertainment |
| 19648 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Sleep, sleep in peace | Pre-1972 | Sony Music Entertainment |
| 19649 | Erich Leinsdorf | The Death of the Bishop of Brindisi: Why did I let them leave? | Pre-1972 | Sony Music Entertainment |
| 19650 | Erich Leinsdorf | The Firebird Suite: Finale | Pre-1972 | Sony Music Entertainment |
| 19651 | Erich Leinsdorf | The Firebird Suite: Scherzo (Dance of the Princesses) | Pre-1972 | Sony Music Entertainment |
| 19652 | Erich Leinsdorf | Tosca: Act I: E buona la mia Tosca | Pre-1972 | Sony Music Entertainment |
| 19653 | Erich Leinsdorf | Tosca: Act I: E sempre lava! | Pre-1972 | Sony Music Entertainment |
| 19654 | Erich Leinsdorf | Tosca: Act I: Tutta qui la cantoria! Presto! | Pre-1972 | Sony Music Entertainment |
| 19655 | Erich Leinsdorf | Tosca: Act I: Un tal baccano in chiesa! | Pre-1972 | Sony Music Entertainment |
| 19656 | Erich Leinsdorf | Tosca: Act II: Ahime!-Mario, consenti ch'io parli? | Pre-1972 | Sony Music Entertainment |
| 19657 | Erich Leinsdorf | Tosca: Act II: Dov'e e Angelotti? | Pre-1972 | Sony Music Entertainment |
| 19658 | Erich Leinsdorf | Tosca: Act II: Ed or fra noi parliamo | Pre-1972 | Sony Music Entertainment |
| 19659 | Erich Leinsdorf | Tosca: Act II: Egli e la - Sale, ascende l'uman canico | Pre-1972 | Sony Music Entertainment |
| 19660 | Erich Leinsdorf | Tosca: Act II: Floria!-Amore.-Sei tu? | Pre-1972 | Sony Music Entertainment |
| 19661 | Erich Leinsdorf | Tosca: Act II: Nel pozzo-nel giardino! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19662 | Erich Leinsdorf | Tosca: Act II: O galantuomo | Pre-1972 | Sony Music Entertainment |
| 19663 | Erich Leinsdorf | Turandot: Act I, Ah! Per l'ultima volta! | Pre-1972 | Sony Music Entertainment |
| 19664 | Erich Leinsdorf | Turandot: Act I, Fermo! Che fai? T'arresta! | Pre-1972 | Sony Music Entertainment |
| 19665 | Erich Leinsdorf | Turandot: Act I, Signore, ascolta! | Pre-1972 | Sony Music Entertainment |
| 19666 | Erich Leinsdorf | Turandot: Act II, Ho una casa nell' Honan | Pre-1972 | Sony Music Entertainment |
| 19667 | Erich Leinsdorf | Turandot: Act II, Ola, Pang! Ola, Pong! | Pre-1972 | Sony Music Entertainment |
| 19668 | Erich Leinsdorf | Turandot: Act II, Popolo di Pekino! | Pre-1972 | Sony Music Entertainment |
| 19669 | Erich Leinsdorf | Turandot: Act II, Tre enigmi m'hai proposto | Pre-1972 | Sony Music Entertainment |
| 19670 | Erich Leinsdorf | Turandot: Act III, Ah! Tu sei morta | Pre-1972 | Sony Music Entertainment |
| 19671 | Erich Leinsdorf | Turandot: Act III, Che e mai di me? | Pre-1972 | Sony Music Entertainment |
| 19672 | Erich Leinsdorf | Turandot: Act III, Diecimila anni | Pre-1972 | Sony Music Entertainment |
| 19673 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 1: Ogni cura si doni al diletto | Pre-1972 | Sony Music Entertainment |
| 19674 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 1: Volta la terrea fronte alle stelle | Pre-1972 | Sony Music Entertainment |
| 19675 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: E scherzo od e follia siffatta profezia | Pre-1972 | Sony Music Entertainment |
| 19676 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Chi voi siate, l'audace parola puo nel pianto prorompere | Pre-1972 | Sony Music Entertainment |
| 19677 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Della citta all'occaso | Pre-1972 | Sony Music Entertainment |
| 19678 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Di' tu se fedele il flutto m'aspetta | Pre-1972 | Sony Music Entertainment |
| 19679 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Ma la sventura e cosa pur ne' trionfi ascosa | Pre-1972 | Sony Music Entertainment |
| 19680 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Re dell'abisso affrettati... E lui, e lui! | Pre-1972 | Sony Music Entertainment |
| 19681 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Si batte! - Che veggo! | Pre-1972 | Sony Music Entertainment |
| 19682 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act I: Scene 2: Zitti! L'incanto non dessi turbare | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19683 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Ahime! S'appressa alcun! | Pre-1972 | Sony Music Entertainment |
| 19684 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Ma dall'arido stelo divulsa | Pre-1972 | Sony Music Entertainment |
| 19685 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Odi tu come fremono cupi per quest'aura gli accenti di morte? | Pre-1972 | Sony Music Entertainment |
| 19686 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Seguitemi - Mio Dio! | Pre-1972 | Sony Music Entertainment |
| 19687 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Teco io sto | Pre-1972 | Sony Music Entertainment |
| 19688 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act II: Ve', se di notte, qui colla sposa | Pre-1972 | Sony Music Entertainment |
| 19689 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: A tal colpa e nulla il pianto | Pre-1972 | Sony Music Entertainment |
| 19690 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Ah! di che fulgor, che musiche | Pre-1972 | Sony Music Entertainment |
| 19691 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Eri tu che macchiavi quell'anima | Pre-1972 | Sony Music Entertainment |
| 19692 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Il messaggio entri | Pre-1972 | Sony Music Entertainment |
| 19693 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Morro, ma prima in grazia | Pre-1972 | Sony Music Entertainment |
| 19694 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Qual e dunque l'eletto? | Pre-1972 | Sony Music Entertainment |
| 19695 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 1: Siam soli - Udite! | Pre-1972 | Sony Music Entertainment |
| 19696 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 2: Ah! dessa e la... Ignota donna questo foglio diemmi | Pre-1972 | Sony Music Entertainment |
| 19697 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 2: Forse la soglia attinse | Pre-1972 | Sony Music Entertainment |
| 19698 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 2: Ma se m'e forza perderti | Pre-1972 | Sony Music Entertainment |
| 19699 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 3: Ah! Perche qui! Fuggite! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19700 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 3: E tu ricevi il mio! | Pre-1972 | Sony Music Entertainment |
| 19701 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 3: Fervono amori e danze | Pre-1972 | Sony Music Entertainment |
| 19702 | Erich Leinsdorf | Un ballo in maschera (Remastered): Act III: Scene 3: So che tu sai distinguere gli amici suoi | Pre-1972 | Sony Music Entertainment |
| 19703 | Erich Leinsdorf | Un ballo in maschera (Remastered): Prelude to Act I | Pre-1972 | Sony Music Entertainment |
| 19704 | Erich Leinsdorf | Un ballo in maschera (Remastered): Prelude to Act II | Pre-1972 | Sony Music Entertainment |
| 19705 | Erich Leinsdorf | Un ballo in maschera: A tal colpa e nulla il pianto | Pre-1972 | Sony Music Entertainment |
| 19706 | Erich Leinsdorf | Un ballo in maschera: Ah! Perche qui! Fuggite! | Pre-1972 | Sony Music Entertainment |
| 19707 | Erich Leinsdorf | Un ballo in maschera: Ahime! S'appressa alcun! | Pre-1972 | Sony Music Entertainment |
| 19708 | Erich Leinsdorf | Un ballo in maschera: Alla vita che t'arride | Pre-1972 | Sony Music Entertainment |
| 19709 | Erich Leinsdorf | Un ballo in maschera: Altro de' nostri e questo | Pre-1972 | Sony Music Entertainment |
| 19710 | Erich Leinsdorf | Un ballo in maschera: Alzati! La, tuo figlio | Pre-1972 | Sony Music Entertainment |
| 19711 | Erich Leinsdorf | Un ballo in maschera: Chi voi siate, l'audace parola | Pre-1972 | Sony Music Entertainment |
| 19712 | Erich Leinsdorf | Un ballo in maschera: Della citta all'occaso | Pre-1972 | Sony Music Entertainment |
| 19713 | Erich Leinsdorf | Un ballo in maschera: Di' tu se fedele | Pre-1972 | Sony Music Entertainment |
| 19714 | Erich Leinsdorf | Un ballo in maschera: Dunque l'onta di tutti sol una | Pre-1972 | Sony Music Entertainment |
| 19715 | Erich Leinsdorf | Un ballo in maschera: E scherzo, od e follia | Pre-1972 | Sony Music Entertainment |
| 19716 | Erich Leinsdorf | Un ballo in maschera: Finisci il vaticinio | Pre-1972 | Sony Music Entertainment |
| 19717 | Erich Leinsdorf | Un ballo in maschera: Forse la soglia attinse | Pre-1972 | Sony Music Entertainment |
| 19718 | Erich Leinsdorf | Un ballo in maschera: Il messaggio entri | Pre-1972 | Sony Music Entertainment |
| 19719 | Erich Leinsdorf | Un ballo in maschera: Libero e il varco a voi | Pre-1972 | Sony Music Entertainment |
| 19720 | Erich Leinsdorf | Un ballo in maschera: Ma la sventura e cosa | Pre-1972 | Sony Music Entertainment |
| 19721 | Erich Leinsdorf | Un ballo in maschera: Ma se m'e forza perderti | Pre-1972 | Sony Music Entertainment |
| 19722 | Erich Leinsdorf | Un ballo in maschera: No, no, lasciatelo | Pre-1972 | Sony Music Entertainment |
| 19723 | Erich Leinsdorf | Un ballo in maschera: Ogni cura si doni al diletto | Pre-1972 | Sony Music Entertainment |
| 19724 | Erich Leinsdorf | Un ballo in maschera: Posa in pace, a' bei sogni ristora | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19725 | Erich Leinsdorf | Un ballo in maschera: Prelude | Pre-1972 | Sony Music Entertainment |
| 19726 | Erich Leinsdorf | Un ballo in maschera: Prelude to Act II | Pre-1972 | Sony Music Entertainment |
| 19727 | Erich Leinsdorf | Un ballo in maschera: Re dell'abisso affrettati | Pre-1972 | Sony Music Entertainment |
| 19728 | Erich Leinsdorf | Un ballo in maschera: Su, fatemi largo | Pre-1972 | Sony Music Entertainment |
| 19729 | Erich Leinsdorf | Un ballo in maschera: Su, profetessa, monta il treppie | Pre-1972 | Sony Music Entertainment |
| 19730 | Erich Leinsdorf | Un ballo in maschera: Saper vorreste | Pre-1972 | Sony Music Entertainment |
| 19731 | Erich Leinsdorf | Un ballo in maschera: Si batte! - Che veggo! | Pre-1972 | Sony Music Entertainment |
| 19732 | Erich Leinsdorf | Un ballo in maschera: Siam soli. Udite! | Pre-1972 | Sony Music Entertainment |
| 19733 | Erich Leinsdorf | Un ballo in maschera: Signori, oggi d'Ulrica | Pre-1972 | Sony Music Entertainment |
| 19734 | Erich Leinsdorf | Un ballo in maschera: Teco io sto | Pre-1972 | Sony Music Entertainment |
| 19735 | Erich Leinsdorf | Un ballo in maschera: Ve', se di notte, qui colla sposa | Pre-1972 | Sony Music Entertainment |
| 19736 | Erich Leinsdorf | Un ballo in maschera: Volta la terrea fronte alle stelle | Pre-1972 | Sony Music Entertainment |
| 19737 | Erich Leinsdorf, Alessio De Paolis, Jussi Bjoerling, Rome Opera Orchestra, Rome Opera Chorus | Turandot: Act II, Un giuramento atroce mi costringe | Pre-1972 | Sony Music Entertainment |
| 19738 | Erich Leinsdorf, Anna Moffo | Madama Butterfly: Ancora un passo or via | Pre-1972 | Sony Music Entertainment |
| 19739 | Erich Leinsdorf, Anna Moffo, Cesare Valletti | Madama Butterfly: Humming Chorus | Pre-1972 | Sony Music Entertainment |
| 19740 | Erich Leinsdorf, Anna Moffo, Cesare Valletti | Madama Butterfly: Vogliatemi bene (Love Duet) | Pre-1972 | Sony Music Entertainment |
| 19741 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Amore o grillo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 19742 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Ancora un passo or via (Butterfly's Entrance) | Pre-1972 | Sony Music Entertainment |
| 19743 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Bimba, bimba, non piangere | Pre-1972 | Sony Music Entertainment |
| 19744 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: C'e. Entrate. | Pre-1972 | Sony Music Entertainment |
| 19745 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Cio-Cio-San! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 19746 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Come una mosca | Pre-1972 | Sony Music Entertainment |
| 19747 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: E Izaghi ed Izanami | Pre-1972 | Sony Music Entertainment |
| 19748 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: E soffitto e pareti | Pre-1972 | Sony Music Entertainment |
| 19749 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Gia il sole! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19750 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Gran ventura | Pre-1972 | Sony Music Entertainment |
| 19751 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Ieri son salita tutta sola | Pre-1972 | Sony Music Entertainment |
| 19752 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Il cannone del porto! | Pre-1972 | Sony Music Entertainment |
| 19753 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Io so che alle sue pene | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19754 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: L'Imperial Commissario | Pre-1972 | Sony Music Entertainment |
| 19755 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Madama Butterfly | Pre-1972 | Sony Music Entertainment |
| 19756 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Oh eh! Oh eh! | Pre-1972 | Sony Music Entertainment |
| 19757 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Or vienmi ad adornar | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19758 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Ora a noi | Pre-1972 | Sony Music Entertainment |
| 19759 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Suzuki, Suzuki! | Pre-1972 | Sony Music Entertainment |
| 19760 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Tutti zitti! | Pre-1972 | Sony Music Entertainment |
| 19761 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Un bel di | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19762 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Vieni, amor mio! | Pre-1972 | Sony Music Entertainment |
| 19763 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Vogliatemi bene | Pre-1972 | Sony Music Entertainment |
| 19764 | Erich Leinsdorf, Anna Moffo, Cesare Valletti, Rosalind Elias, Renato Cesari, Fernando Corena, Mario Carlin, Renata Mattioli, Maria Luisa Zeri, Andrea Mineo, Miti Truccato Pace, Leonardo Monreale, Nestore Catalani | Madama Butterfly: Yamadori, ancor le pene | Pre-1972 | Sony Music Entertainment |
| 19765 | Erich Leinsdorf, Bidu Sayao | La traviata, Act I: "Ah, fors' e lui...Sempre libera" | Pre-1972 | Sony Music Entertainment |
| 19766 | Erich Leinsdorf, Boston Symphony Orchestra | I. Allegro from Serenade in G, K. 525 "Eine Kleine Nachtmusik" | Pre-1972 | Sony Music Entertainment |
| 19767 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 1 in C Major, Op. 21: II. Andante cantabile con moto | Pre-1972 | Sony Music Entertainment |
| 19768 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 2 in D Minor, Op.40: Allegro ben articolato - Thema und Variationen | Pre-1972 | Sony Music Entertainment |
| 19769 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in C Minor, Op.44: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 19770 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in C Minor, Op.44: II. Andante | Pre-1972 | Sony Music Entertainment |
| 19771 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in C Minor, Op.44: III. Allegro agitato | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19772 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in C Minor, Op.44: IV. Andante mosso - Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 19773 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 19774 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": IV. Finale. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 19775 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 4 in B-Flat Major, Op. 60: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 19776 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 19777 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in B-Flat Major, Op. 100: I. Andante | Pre-1972 | Sony Music Entertainment |
| 19778 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in B-Flat Major, Op. 100: II. Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 19779 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in B-Flat Major, Op. 100: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 19780 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in B-Flat Major, Op. 100: IV. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 19781 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 19782 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 6 in E Flat Minor, Op. 111: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 19783 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 6 in E Flat Minor, Op. 111: III. Vivace | Pre-1972 | Sony Music Entertainment |
| 19784 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": II. Szene am Bach. Andante molto mosso | Pre-1972 | Sony Music Entertainment |
| 19785 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": III. Lustiges Zusammensein der Landleute. Allegro | Pre-1972 | Sony Music Entertainment |
| 19786 | Erich Leinsdorf, Boston Symphony Orchestra | Symphony No. 7 in A Major, Op. 92: I. Poco sostenuto - Vivace | Pre-1972 | Sony Music Entertainment |
| 19787 | Erich Leinsdorf, Carlo Bergonzi, Reri Grist, Piero de Palma, RCA Italiana Opera Orchestra | Un ballo in maschera: Il primo giudice | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19788 | Erich Leinsdorf, Carlo Bergonzi, Reri Grist, RCA Italiana Opera Orchestra | Un ballo in maschera: Ah! dessa e la | Pre-1972 | Sony Music Entertainment |
| 19789 | Erich Leinsdorf, Cesare Valletti | Madama Butterfly: Addio, fiorito asil | Pre-1972 | Sony Music Entertainment |
| 19790 | Erich Leinsdorf, Giorgio Tozzi, Jussi Bjoerling, Renata Tebaldi, Rome Opera Orchestra, Rome Opera Chorus | Turandot: Act I, Figlio, che fai? | Pre-1972 | Sony Music Entertainment |
| 19791 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Di destarlo per tempo il Re m'impose | Pre-1972 | Sony Music Entertainment |
| 19792 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Dove siam? che bosco e quello? | Pre-1972 | Sony Music Entertainment |
| 19793 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Fatal mia donna! | Pre-1972 | Sony Music Entertainment |
| 19794 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: La luce langue | Pre-1972 | Sony Music Entertainment |
| 19795 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Mal per me che m'affidai | Pre-1972 | Sony Music Entertainment |
| 19796 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Oh donna mia! | Pre-1972 | Sony Music Entertainment |
| 19797 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Perche mi sfuggi | Pre-1972 | Sony Music Entertainment |
| 19798 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Pieta, rispetto, amore | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19799 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Si colmi il calice | Pre-1972 | Sony Music Entertainment |
| 19800 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Spirito d'abisso! | Pre-1972 | Sony Music Entertainment |
| 19801 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Studia il passo; Come dal ciel precipita | Pre-1972 | Sony Music Entertainment |
| 19802 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Tre volte miagola la gatta | Pre-1972 | Sony Music Entertainment |
| 19803 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Una macchia e qui tuttora | Pre-1972 | Sony Music Entertainment |
| 19804 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Vittoria! Vittoria! | Pre-1972 | Sony Music Entertainment |
| 19805 | Erich Leinsdorf, Leonard Warren, Leonie Rysanek, Jerome Hines, Carlo Bergonzi | Macbeth: Voi siete demente! | Pre-1972 | Sony Music Entertainment |
| 19806 | Erich Leinsdorf, Leontyne Price | Die agyptische Helena: Act II: Arie der Helena | Pre-1972 | Sony Music Entertainment |
| 19807 | Erich Leinsdorf, Leontyne Price | Salome: Dance Of The Seven Veils | Pre-1972 | Sony Music Entertainment |
| 19808 | Erich Leinsdorf, Leontyne Price | Un ballo in Maschera, Act III: Ecco l'orrido campo | Pre-1972 | Sony Music Entertainment |
| 19809 | Erich Leinsdorf, Leontyne Price | Un ballo in Maschera, Act III: Ma dall'arido stelo divulsa | Pre-1972 | Sony Music Entertainment |
| 19810 | Erich Leinsdorf, Leontyne Price | Un ballo in Maschera, Act III: Morro, ma prima in grazia | Pre-1972 | Sony Music Entertainment |
| 19811 | Erich Leinsdorf, Leontyne Price, Carlo Bergonzi, Robert Merrill, RCA Italiana Opera Orchestra | Un ballo in maschera: Odi tu come fremono cupi | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19812 | Erich Leinsdorf, Leontyne Price, Carlo Bergonzi, Robert Merrill, Reri Grist, RCA Italiana Opera Chorus, RCA Italiana Opera Orchestra | Un ballo in maschera: E tu ricevi il mio! | Pre-1972 | Sony Music Entertainment |
| 19813 | Erich Leinsdorf, Leontyne Price, Placido Domingo, Sherrill Milnes, Piero de Palma, Robert El Hage, Philip Langridge, Oralia Dominguez, Elizabeth Gale, Nigel Rogers, John Alldis | Il tabarro: Hai ben raggione | Pre-1972 | Sony Music Entertainment |
| 19814 | Erich Leinsdorf, Leontyne Price, Placido Domingo, Sherrill Milnes, Piero de Palma, Robert El Hage, Philip Langridge, Oralia Dominguez, Elizabeth Gale, Nigel Rogers, John Alldis | Il tabarro: Nulla! Silenzio! | Pre-1972 | Sony Music Entertainment |
| 19815 | Erich Leinsdorf, Leontyne Price, Robert Merrill, Ezio Flagello, RCA Italiana Opera Orchestra, Ferruccio Mazzoli | Un ballo in maschera: Seguitemi - Mio Dio! | Pre-1972 | Sony Music Entertainment |
| 19816 | Erich Leinsdorf, London Symphony Orchestra, Grace Bumbry | Aida (Remastered): Act IV: Scene 1: L'aborrita rivale a me sfuggia | Pre-1972 | Sony Music Entertainment |
| 19817 | Erich Leinsdorf, London Symphony Orchestra, Hans Sotin | Aida (Remastered): Act II: Scene 2: Salvator della patria | Pre-1972 | Sony Music Entertainment |
| 19818 | Erich Leinsdorf, London Symphony Orchestra, John Alldis Choir, Grace Bumbry, Ruggero Raimondi | Aida (Remastered): Act IV: Scene 1: A lui vivo, la tomba! | Pre-1972 | Sony Music Entertainment |
| 19819 | Erich Leinsdorf, London Symphony Orchestra, John Alldis Choir, Leontyne Price, Grace Bumbry, Placido Domingo, Ruggero Raimondi, Hans Sotin | Aida (Remastered): Act II: Scene 2: Gloria all'Egitto ad Iside | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 19820 | Erich Leinsdorf, London Symphony Orchestra, John Alldis Choir, Placido Domingo, Ruggero Raimondi | Aida (Remastered): Act II: Scene 2: Concedi in pria | Pre-1972 | Sony Music Entertainment |
| 19821 | Erich Leinsdorf, London Symphony Orchestra, Leontyne Price, Grace Bumbry | Aida (Remastered): Act II: Scene 1: Fu la sorte dell'armi | Pre-1972 | Sony Music Entertainment |
| 19822 | Erich Leinsdorf, London Symphony Orchestra, Leontyne Price, Grace Bumbry, Placido Domingo | Aida (Remastered): Act I: Scene 1: Ohime! Di guerra fremere | Pre-1972 | Sony Music Entertainment |
| 19823 | Erich Leinsdorf, London Symphony Orchestra, Leontyne Price, Placido Domingo, Sherrill Milnes | Aida (Remastered): Act III: Ma, dimmi | Pre-1972 | Sony Music Entertainment |
| 19824 | Erich Leinsdorf, Mario Sereni, Birgit Nilsson, Jussi Bjorling, Renata Tebaldi, Giorgio Tozzi, Rome Opera Orchestra, Rome Opera Chorus | Turandot: Act III, Principessa divina! | Pre-1972 | Sony Music Entertainment |
| 19825 | Erich Leinsdorf, Metropolitan Opera Orchestra | Le Nozze di Figaro: Overture | Pre-1972 | Sony Music Entertainment |
| 19826 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Ah! du wolltest mich nicht deinen Mund | Pre-1972 | Sony Music Entertainment |
| 19827 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Ah! Herrlich! Wundervoll, wundervoll! | Pre-1972 | Sony Music Entertainment |
| 19828 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Ah! Ich habe deinen Mund gekusst, Jokanaan | Pre-1972 | Sony Music Entertainment |
| 19829 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Dance of the Seven Veils | Pre-1972 | Sony Music Entertainment |
| 19830 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Dein Haar ist grasslich! | Pre-1972 | Sony Music Entertainment |
| 19831 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Du wirst das fur mich tun, Narraboth | Pre-1972 | Sony Music Entertainment |
| 19832 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Eine Menge Menschen | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19833 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Ich will nicht bleiben | Pre-1972 | Sony Music Entertainment |
| 19834 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Jokanaan! Ich bin verliebt | Pre-1972 | Sony Music Entertainment |
| 19835 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Salome, bedenk, was du tun willst | Pre-1972 | Sony Music Entertainment |
| 19836 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Salome, komm, trink Wein mit mir | Pre-1972 | Sony Music Entertainment |
| 19837 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Sie ist ein Ungeheuer, deine Tochter | Pre-1972 | Sony Music Entertainment |
| 19838 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Siehe, der Tag ist nahe | Pre-1972 | Sony Music Entertainment |
| 19839 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Still, spricht nicht zu mir! | Pre-1972 | Sony Music Entertainment |
| 19840 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Tochter der Unzucht | Pre-1972 | Sony Music Entertainment |
| 19841 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wahrhaftig, Herr, es ware besser | Pre-1972 | Sony Music Entertainment |
| 19842 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wer hat meinen Ring genommen? | Pre-1972 | Sony Music Entertainment |
| 19843 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wer ist der, der von Edom kommt | Pre-1972 | Sony Music Entertainment |
| 19844 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wo ist er, dessen Sundenbecher jetzt voll ist? | Pre-1972 | Sony Music Entertainment |
| 19845 | Erich Leinsdorf, Montserrat Caballe, Sherrill Milnes | Salome: Wo ist Salome? Wo ist die Prinzessin? | Pre-1972 | Sony Music Entertainment |
| 19846 | Erich Leinsdorf, RCA Italiana Opera Chorus, RCA Italiana Opera Orchestra | Un ballo in maschera: Zitti! L'incanto non dessi turbare | Pre-1972 | Sony Music Entertainment |
| 19847 | Erich Leinsdorf, RCA Italiana Opera Orchestra, RCA Italiana Opera Chorus, Carlo Bergonzi, Reri Grist, Ezio Flagello, Ferruccio Mazzoli | Un ballo in maschera (Remastered): Act I: Scene 1: Posa in pace | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19848 | Erich Leinsdorf, RCA Italiana Opera Orchestra, RCA Italiana Opera Chorus, Leontyne Price, Carlo Bergonzi, Robert Merrill, Reri Grist, Ezio Flagello, Ferruccio Mazzoli | Un ballo in maschera (Remastered): Act III: Scene 3: No, no, lasciatelo | Pre-1972 | Sony Music Entertainment |
| 19849 | Erich Leinsdorf, RCA Italiana Opera Orchestra, Reri Grist | Un ballo in maschera (Remastered): Act III: Scene 3: Saper vorreste di che si veste | Pre-1972 | Sony Music Entertainment |
| 19850 | Erich Leinsdorf, RCA Italiana Opera Orchestra, Robert Merrill | Un ballo in maschera (Remastered): Act I: Scene 1: Alla vita che t'arride | Pre-1972 | Sony Music Entertainment |
| 19851 | Erich Leinsdorf, RCA Italiana Opera Orchestra, Robert Merrill | Un ballo in maschera (Remastered): Act III: Scene 1: Alzati! La, tuo figlio a te concedo riveder | Pre-1972 | Sony Music Entertainment |
| 19852 | Erich Leinsdorf, RCA Italiana Opera Orchestra, Robert Merrill, Reri Grist, Ezio Flagello, Ferruccio Mazzoli | Un ballo in maschera (Remastered): Act III: Scene 3: Altro de' nostri e questo | Pre-1972 | Sony Music Entertainment |
| 19853 | Erroll Garner | Ain't She Sweet? | Pre-1972 | Sony Music Entertainment |
| 19854 | Erroll Garner | All God's Chillun Got Rhythm | Pre-1972 | Sony Music Entertainment |
| 19855 | Erroll Garner | April In Paris | Pre-1972 | Sony Music Entertainment |
| 19856 | Erroll Garner | Autumn Leaves (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19857 | Erroll Garner | But Not for Me | Pre-1972 | Sony Music Entertainment |
| 19858 | Erroll Garner | Don't Take Your Love from Me | Pre-1972 | Sony Music Entertainment |
| 19859 | Erroll Garner | Fancy | Pre-1972 | Sony Music Entertainment |
| 19860 | Erroll Garner | Full Moon and Empty Arms | Pre-1972 | Sony Music Entertainment |
| 19861 | Erroll Garner | Groovy-Day | Pre-1972 | Sony Music Entertainment |
| 19862 | Erroll Garner | How Could You Do a Thing Like That to Me (Original Edited Concert - Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19863 | Erroll Garner | How Could You Do a Thing Like That to Me? (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19864 | Erroll Garner | I Can't Get Started | Pre-1972 | Sony Music Entertainment |
| 19865 | Erroll Garner | I Surrender, Dear | Pre-1972 | Sony Music Entertainment |
| 19866 | Erroll Garner | If I Had You | Pre-1972 | Sony Music Entertainment |
| 19867 | Erroll Garner | I'll Remember April (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19868 | Erroll Garner | I'll Remember April (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19869 | Erroll Garner | I'm In the Mood for Love | Pre-1972 | Sony Music Entertainment |
| 19870 | Erroll Garner | It's All Right with Me (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19871 | Erroll Garner | It's Alright With Me | Pre-1972 | Sony Music Entertainment |
| 19872 | Erroll Garner | Love for Sale | Pre-1972 | Sony Music Entertainment |
| 19873 | Erroll Garner | Mambo Carmel (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19874 | Erroll Garner | Misty | Pre-1972 | Sony Music Entertainment |
| 19875 | Erroll Garner | Moment's Delight | Pre-1972 | Sony Music Entertainment |
| 19876 | Erroll Garner | No More Time | Pre-1972 | Sony Music Entertainment |
| 19877 | Erroll Garner | Ol' Man River | Pre-1972 | Sony Music Entertainment |
| 19878 | Erroll Garner | Other Voices | Pre-1972 | Sony Music Entertainment |
| 19879 | Erroll Garner | Passing Through | Pre-1972 | Sony Music Entertainment |
| 19880 | Erroll Garner | Red Top (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19881 | Erroll Garner | Solitaire | Pre-1972 | Sony Music Entertainment |
| 19882 | Erroll Garner | Teach Me Tonight (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19883 | Erroll Garner | Teach Me Tonight (Original Edited Concert - Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19884 | Erroll Garner | The Petite Waltz Bounce | Pre-1972 | Sony Music Entertainment |
| 19885 | Erroll Garner | The Way Back Blues | Pre-1972 | Sony Music Entertainment |
| 19886 | Erroll Garner | There Is No Greater Love | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19887 | Erroll Garner | They Can't Take That Away from Me (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19888 | Erroll Garner | They Can't Take That Away from Me (Original Edited Concert - Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19889 | Erroll Garner | This Is Always | Pre-1972 | Sony Music Entertainment |
| 19890 | Erroll Garner | Undecided | Pre-1972 | Sony Music Entertainment |
| 19891 | Erroll Garner | Where or When (Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19892 | Erroll Garner | Where or When (Original Edited Concert - Live at Sunset School, Carmel-by-the-Sea, CA, September 1955) | Pre-1972 | Sony Music Entertainment |
| 19893 | Erroll Garner | You'd Be So Nice to Come Home To | Pre-1972 | Sony Music Entertainment |
| 19894 | Erroll Garner | You're Blase | Pre-1972 | Sony Music Entertainment |
| 19895 | Ersel Hickey | Goin' Down That Road (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19896 | Esther Phillips | A Beautiful Friendship | Pre-1972 | Sony Music Entertainment |
| 19897 | Esther Phillips | Baby, I'm for Real | Pre-1972 | Sony Music Entertainment |
| 19898 | Esther Phillips | Brother, Brother | Pre-1972 | Sony Music Entertainment |
| 19899 | Esther Phillips | Don't Run and Hide | Pre-1972 | Sony Music Entertainment |
| 19900 | Esther Phillips | From a Whisper to a Scream | Pre-1972 | Sony Music Entertainment |
| 19901 | Esther Phillips | How Blue Can You Get? | Pre-1972 | Sony Music Entertainment |
| 19902 | Esther Phillips | Scarred Knees | Pre-1972 | Sony Music Entertainment |
| 19903 | Esther Phillips | Sweet Touch of Love | Pre-1972 | Sony Music Entertainment |
| 19904 | Esther Phillips | 'Til My Back Ain't Got No Bone | Pre-1972 | Sony Music Entertainment |
| 19905 | Esther Phillips | To Lay Down Beside You | Pre-1972 | Sony Music Entertainment |
| 19906 | Esther Phillips | Your Love Is so Doggone Good | Pre-1972 | Sony Music Entertainment |
| 19907 | Ethel Merman | Everything's Coming Up Roses | Pre-1972 | Sony Music Entertainment |
| 19908 | Ethel Merman | Gypsy: Rose's Turn | Pre-1972 | Sony Music Entertainment |
| 19909 | Ethel Merman | I'm an Indian Too | Pre-1972 | Sony Music Entertainment |
| 19910 | Ethel Merman | Mr. Goldstone, I Love You / Little Lamb (Demo) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19911 | Ethel Merman | Some People (Demo) | Pre-1972 | Sony Music Entertainment |
| 19912 | Ethel Merman | There's No Business Like Show Business (Reprise) | Pre-1972 | Sony Music Entertainment |
| 19913 | Ethel Merman | You Can't Get a Man with a Gun | Pre-1972 | Sony Music Entertainment |
| 19914 | Ethel Merman, Annie Get Your Gun Ensemble (1966) | I Got Lost in His Arms | Pre-1972 | Sony Music Entertainment |
| 19915 | Ethel Merman, Annie Get Your Gun Ensemble (1966) | I Got the Sun in the Morning | Pre-1972 | Sony Music Entertainment |
| 19916 | Ethel Merman, Bruce Yarnell | An Old-Fashioned Wedding | Pre-1972 | Sony Music Entertainment |
| 19917 | Ethel Merman, Bruce Yarnell | They Say It's Wonderful | Pre-1972 | Sony Music Entertainment |
| 19918 | Ethel Merman, Fred Robbins | Opening Night: Ethel Merman Interview (Bonus Track) | Pre-1972 | Sony Music Entertainment |
| 19919 | Ethel Merman, Happy Hunting Ensemble | Gee, But It's Good to Be Here | Pre-1972 | Sony Music Entertainment |
| 19920 | Ethel Merman, Jack Klugman, Sandra Church, Milton Rosenstock | Together, Wherever We Go from Gypsy | Pre-1972 | Sony Music Entertainment |
| 19921 | Ethel Merman, Jim Lynn, Beno Foster, David Forssen, David Manning, Donna Conforti, Jeanne Tanzy, Holly Sherwood | Moonshine Lullaby | Pre-1972 | Sony Music Entertainment |
| 19922 | Ethel Waters | Cabin In The Sky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19923 | Ethel Waters | Do What You Did Last Night | Pre-1972 | Sony Music Entertainment |
| 19924 | Ethel Waters | Go Back Where You Stayed Last Night (What's Good For The Goose) | Pre-1972 | Sony Music Entertainment |
| 19925 | Ethel Waters | I Just Couldn't Make It, Baby (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19926 | Ethel Waters | Maybe Not At All | Pre-1972 | Sony Music Entertainment |
| 19927 | Ethel Waters | Memories of You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19928 | Ethel Waters | My Kind Of Man | Pre-1972 | Sony Music Entertainment |
| 19929 | Ethel Waters | No Man's Mama (A Woman's Choice) | Pre-1972 | Sony Music Entertainment |
| 19930 | Ethel Waters | Taking A Chance On Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19931 | Ethel Waters | Theif In The Night (Album Version) | Pre-1972 | Sony Music Entertainment |
| 19932 | Eugene Istomin | Clair de Lune | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19933 | Eugene Istomin | Concerto for Piano and Orchestra No. 14 in E-Flat Major, K. 449: II. Andantino | Pre-1972 | Sony Music Entertainment |
| 19934 | Eugene Istomin | Concerto for Piano and Orchestra No. 14 in E-Flat Major, K. 449: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 19935 | Eugene Istomin | Concerto No. 5 for Piano and Orchestra in E-Flat Major, Op. 73 "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 19936 | Eugene Istomin | Concerto No. 5 for Piano and Orchestra in E-Flat Major, Op. 73 "Emperor": II. Adagio un poco moto | Pre-1972 | Sony Music Entertainment |
| 19937 | Eugene Istomin | Concerto No. 5 for Piano and Orchestra in E-Flat Major, Op. 73 "Emperor": III. Rondo - Allegro | Pre-1972 | Sony Music Entertainment |
| 19938 | Eugene Istomin | Four Impromtus, Op. 90, D. 899: No. 2. Allegro in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 19939 | Eugene Istomin | Four Impromtus, Op. 90, D. 899: No. 3. Andante in G-Flat Major | Pre-1972 | Sony Music Entertainment |
| 19940 | Eugene Istomin | Intermezzi, Op. 117: Intermezzo No. 1 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 19941 | Eugene Istomin | Intermezzi, Op. 117: Intermezzo No. 2 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 19942 | Eugene Istomin | Intermezzi, Op. 117: Intermezzo No. 3 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 19943 | Eugene Istomin | Keyboard Concert No. 1 in D Minor, BWV 1052: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 19944 | Eugene Istomin | Keyboard Concert No. 1 in D Minor, BWV 1052: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 19945 | Eugene Istomin | Keyboard Concert No. 1 in D Minor, BWV 1052: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 19946 | Eugene Istomin | Nocturne in E Minor No. 19, Op. 72, No. 1 | Pre-1972 | Sony Music Entertainment |
| 19947 | Eugene Istomin | Nocturnes, Op. 15: No. 1 in F Major | Pre-1972 | Sony Music Entertainment |
| 19948 | Eugene Istomin | Nocturnes, Op. 15: No. 2 in F-Sharp | Pre-1972 | Sony Music Entertainment |
| 19949 | Eugene Istomin | Nocturnes, Op. 27: No. 2 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 19950 | Eugene Istomin | Nocturnes, Op. 32: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |
| 19951 | Eugene Istomin | Nocturnes, Op. 32: No. 2 in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 19952 | Eugene Istomin | Nocturnes, Op. 37: No. 2 in G Major | Pre-1972 | Sony Music Entertainment |
| 19953 | Eugene Istomin | Nocturnes, Op. 48: No. 1 in C Minor | Pre-1972 | Sony Music Entertainment |
| 19954 | Eugene Istomin | Nocturnes, Op. 55: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 19955 | Eugene Istomin | Nocturnes, Op. 55: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 19956 | Eugene Istomin | Nocturnes, Op. 62: No. 1 in B Major | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19957 | Eugene Istomin | Nocturnes, Op. 9: No. 1 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 19958 | Eugene Istomin | Nocturnes, Op. 9: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 19959 | Eugene Istomin | Nocturnes, Op. 9: No. 3 in B Major | Pre-1972 | Sony Music Entertainment |
| 19960 | Eugene Istomin | Piano Concerto in A Minor, Op. 54: I. Allegro affettuoso | Pre-1972 | Sony Music Entertainment |
| 19961 | Eugene Istomin | Piano Concerto in A Minor, Op. 54: II. Intermezzo - Andantino grazioso | Pre-1972 | Sony Music Entertainment |
| 19962 | Eugene Istomin | Piano Concerto No. 1 in B-Flat Minor, Op. 23: II. Andantino simplice | Pre-1972 | Sony Music Entertainment |
| 19963 | Eugene Istomin | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 19964 | Eugene Istomin | Piano Concerto No. 2 in F Minor, Op. 21: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 19965 | Eugene Istomin | Piano Concerto No. 2 in F Minor, Op. 21: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 19966 | Eugene Istomin | Piano Concerto No. 2 in F Minor, Op. 21: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 19967 | Eugene Istomin | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 19968 | Eugene Istomin | Piano Concerto No. 4 in G Major, Op. 58: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 19969 | Eugene Istomin | Piano Sonata in D Major, D. 850: I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 19970 | Eugene Istomin | Piano Sonata in D Major, D. 850: II. Con moto | Pre-1972 | Sony Music Entertainment |
| 19971 | Eugene Istomin | Piano Sonata in D Major, D. 850: III. Scherzo -  Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 19972 | Eugene Istomin | Piano Sonata in D Major, D. 850: IV. Rondo - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 19973 | Eugene Istomin | Piano Sonata No. 14 in C-Sharp Minor, "Moonlight", Op. 27, No.2: I. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 19974 | Eugene Istomin | Piano Sonata No. 21 in C Major, Op. 53: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 19975 | Eugene Istomin | Piano Sonata No. 21 in C Major, Op. 53: III. Rondo. Allegretto moderato | Pre-1972 | Sony Music Entertainment |
| 19976 | Eugene Istomin | Piano Sonata No. 24 in F-Sharp Major, Op. 78, "A Therese": I. Adagio cantabile - Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 19977 | Eugene Istomin | Piano Sonata No. 24 in F-Sharp Major, Op. 78, "A Therese": II. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 19978 | Eugene Istomin | Polonaise in A-Flat Major, Op. 53 | Pre-1972 | Sony Music Entertainment |
| 19979 | Eugene Istomin | Sonata pour Piano: I. Quarter Note = 112 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 19980 | Eugene Istomin | Sonata pour Piano: II. Adagietto | Pre-1972 | Sony Music Entertainment |
| 19981 | Eugene Istomin | Sonata pour Piano: III. Quarter Note = 112 | Pre-1972 | Sony Music Entertainment |
| 19982 | Eugene Istomin | Songs without Words, Op. 62, No. 1 "May Breezes" | Pre-1972 | Sony Music Entertainment |
| 19983 | Eugene Istomin | Toccata and Fugue in E Minor | Pre-1972 | Sony Music Entertainment |
| 19984 | Eugene Istomin | Triple Concerto for Violin, Cello & Piano in C Major, Op. 56: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 19985 | Eugene Istomin | Triple Concerto for Violin, Cello & Piano in C Major, Op. 56: II. Largo | Pre-1972 | Sony Music Entertainment |
| 19986 | Eugene Istomin | Triple Concerto for Violin, Cello & Piano in C Major, Op. 56: III. Rondo alla polacca | Pre-1972 | Sony Music Entertainment |
| 19987 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Fuga - Moderato | Pre-1972 | Sony Music Entertainment |
| 19988 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation I - Piu Vivo | Pre-1972 | Sony Music Entertainment |
| 19989 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation II | Pre-1972 | Sony Music Entertainment |
| 19990 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation III | Pre-1972 | Sony Music Entertainment |
| 19991 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation IV | Pre-1972 | Sony Music Entertainment |
| 19992 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation IX | Pre-1972 | Sony Music Entertainment |
| 19993 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation V | Pre-1972 | Sony Music Entertainment |
| 19994 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation VI | Pre-1972 | Sony Music Entertainment |
| 19995 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation VII | Pre-1972 | Sony Music Entertainment |
| 19996 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation VIII | Pre-1972 | Sony Music Entertainment |
| 19997 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation X. - Allegro | Pre-1972 | Sony Music Entertainment |
| 19998 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XI - Moderato | Pre-1972 | Sony Music Entertainment |
| 19999 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XII - L'istesso tempo | Pre-1972 | Sony Music Entertainment |
| 20000 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XIII - Largamente, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 20001 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XIV | Pre-1972 | Sony Music Entertainment |
| 20002 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XIX | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20003 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XV | Pre-1972 | Sony Music Entertainment |
| 20004 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XVIII | Pre-1972 | Sony Music Entertainment |
| 20005 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XXI - Vivace | Pre-1972 | Sony Music Entertainment |
| 20006 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XXIII - Vivace | Pre-1972 | Sony Music Entertainment |
| 20007 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XXIV | Pre-1972 | Sony Music Entertainment |
| 20008 | Eugene Istomin | Variations and Fugue on a Theme by Handel, Op. 24: Variation XXV | Pre-1972 | Sony Music Entertainment |
| 20009 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Introduction. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 20010 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Var. 2 | Pre-1972 | Sony Music Entertainment |
| 20011 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Var. 5 | Pre-1972 | Sony Music Entertainment |
| 20012 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Var. 7 | Pre-1972 | Sony Music Entertainment |
| 20013 | Eugene Istomin, Isaac Stern, Leonard Rose | 10 Variations in G Major on Wenzel Muller's Lied "Ich bin der Schneider Kakadu", Op. 121a: Var. 9 | Pre-1972 | Sony Music Entertainment |
| 20014 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 1 in B-Flat Major, D. 898: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 20015 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 1 in B-Flat Major, D. 898: II. Andante un poco mosso | Pre-1972 | Sony Music Entertainment |
| 20016 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 1 in B-Flat Major, D. 898: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 20017 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 1 in B-Flat Major, D. 898: IV. Rondo. Allegro vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 20018 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 2 in G Major, Op. 1 No. 2: I. Adagio - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 20019 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 2 in G Major, Op. 1 No. 2: II. Largo con espressione | Pre-1972 | Sony Music Entertainment |
| 20020 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 2 in G Major, Op. 1 No. 2: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 20021 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 2 in G Major, Op. 1 No. 2: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 20022 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 3 in C Minor, Op. 1 No. 3: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20023 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 3 in C Minor, Op. 1 No. 3: II. Andante cantabile con variazioni | Pre-1972 | Sony Music Entertainment |
| 20024 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 3 in C Minor, Op. 1 No. 3: III. Menuetto. Quasi allegro | Pre-1972 | Sony Music Entertainment |
| 20025 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 3 in C Minor, Op. 1 No. 3: IV. Finale. Prestissimo | Pre-1972 | Sony Music Entertainment |
| 20026 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 7 in B-Flat Major, Op. 97 "Archduke": I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 20027 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 7 in B-Flat Major, Op. 97 "Archduke": II. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 20028 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 7 in B-Flat Major, Op. 97 "Archduke": III. Andante cantabile ma pero con moto | Pre-1972 | Sony Music Entertainment |
| 20029 | Eugene Istomin, Isaac Stern, Leonard Rose | Piano Trio No. 7 in B-Flat Major, Op. 97 "Archduke": IV. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 20030 | Eugene Istomin, Joseph Fuchs, Pablo Casals | Piano Trio No. 5 in D Major, Op. 70 No. 1 "Ghost": I. Allegro vivace e con brio | Pre-1972 | Sony Music Entertainment |
| 20031 | Eugene Istomin, Leonard Rose, Isaac Stern | Allegretto for Piano Trio in B-Flat Major, WoO 39 | Pre-1972 | Sony Music Entertainment |
| 20032 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in C Minor, Op. 1 No. 3: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 20033 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in C Minor, Op. 1 No. 3: III. Menuetto. Quasi allegro | Pre-1972 | Sony Music Entertainment |
| 20034 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in C Minor, Op. 1 No. 3: IV. Finale. Prestissimo | Pre-1972 | Sony Music Entertainment |
| 20035 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, Op. 1 No. 1: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 20036 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, Op. 1 No. 1: II. Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 20037 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, Op. 1 No. 1: III. Scherzo. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 20038 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, Op. 1 No. 1: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 20039 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, WoO 38: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 20040 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, WoO 38: II. Scherzo. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20041 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in E-Flat Major, WoO 38: III. Rondo. Allegretto | Pre-1972 | Sony Music Entertainment |
| 20042 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in G Major, Op. 1 No. 2: II. Largo con espressione | Pre-1972 | Sony Music Entertainment |
| 20043 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in G Major, Op. 1 No. 2: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 20044 | Eugene Istomin, Leonard Rose, Isaac Stern | Piano Trio in G Major, Op. 1 No. 2: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 20045 | Eugene Ormandy | 1812 Overture, Op. 49, TH 49 | Pre-1972 | Sony Music Entertainment |
| 20046 | Eugene Ormandy | 2 Elegiac Melodies, Op. 34: No. 2, The Last Spring | Pre-1972 | Sony Music Entertainment |
| 20047 | Eugene Ormandy | 2 Pictures, Op. 10: 2. Village dance. Allegro | Pre-1972 | Sony Music Entertainment |
| 20048 | Eugene Ormandy | 2 Pieces from Kuolema, Op. 44: No. 1, Valse triste | Pre-1972 | Sony Music Entertainment |
| 20049 | Fifth Harmony | Me & My Girls | SR0000732577 | Sony Music Entertainment |
| 20050 | Fifth Harmony | Better Together | SR0000737046 | Sony Music Entertainment |
| 20051 | Fifth Harmony | Don't Wanna Dance Alone | SR0000737046 | Sony Music Entertainment |
| 20052 | Fifth Harmony | Leave My Heart Out Of This | SR0000737046 | Sony Music Entertainment |
| 20053 | Fifth Harmony | Who Are You | SR0000737046 | Sony Music Entertainment |
| 20054 | Fifth Harmony | Better Together (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 20055 | Fifth Harmony | Don't Wanna Dance Alone (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 20056 | Fifth Harmony | Leave My Heart Out Of This (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 20057 | Fifth Harmony | Miss Movin' On (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 20058 | Fifth Harmony | Who Are You (Acoustic) | SR0000737319 | Sony Music Entertainment |
| 20059 | Fifth Harmony | Better Together (DayDrunk Remix) | SR0000743071 | Sony Music Entertainment |
| 20060 | Fifth Harmony | Don't Wanna Dance Alone (Cole Plante Remix - Official Audio) | SR0000743071 | Sony Music Entertainment |
| 20061 | Fifth Harmony | Leave My Heart Out of This (Buzz Junkies Remix) | SR0000743071 | Sony Music Entertainment |
| 20062 | Fifth Harmony | Miss Movin' On (Papercha$er Remix) | SR0000743071 | Sony Music Entertainment |
| 20063 | Fifth Harmony | Who Are You (Bit Error Remix) | SR0000743071 | Sony Music Entertainment |
| 20064 | Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| 20065 | Fifth Harmony | Body Rock | SR0000768360 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20066 | Fifth Harmony | Going Nowhere | SR0000768360 | Sony Music Entertainment |
| 20067 | Fifth Harmony | Reflection | SR0000768360 | Sony Music Entertainment |
| 20068 | Fifth Harmony | Suga Mama | SR0000768360 | Sony Music Entertainment |
| 20069 | Fifth Harmony | Top Down | SR0000768360 | Sony Music Entertainment |
| 20070 | Fifth Harmony | We Know | SR0000768360 | Sony Music Entertainment |
| 20071 | Fifth Harmony | I Lied | SR0000785427 | Sony Music Entertainment |
| 20072 | Fifth Harmony | No Way | SR0000785427 | Sony Music Entertainment |
| 20073 | Fifth Harmony | Scared of Happy | SR0000785427 | Sony Music Entertainment |
| 20074 | Fifth Harmony | That's My Girl | SR0000785427 | Sony Music Entertainment |
| 20075 | Fifth Harmony | The Life | SR0000785430 | Sony Music Entertainment |
| 20076 | Fifth Harmony | Can You See (Spotify Singles - Holiday, Recorded at Spotify Studios NYC) | SR0000807660 | Sony Music Entertainment |
| 20077 | Fifth Harmony | Bridges | SR0000812242 | Sony Music Entertainment |
| 20078 | Fifth Harmony | Don't Say You Love Me | SR0000812242 | Sony Music Entertainment |
| 20079 | Fifth Harmony | He Like That | SR0000812242 | Sony Music Entertainment |
| 20080 | Fifth Harmony | Make You Mad | SR0000812242 | Sony Music Entertainment |
| 20081 | Fifth Harmony | Messy | SR0000812242 | Sony Music Entertainment |
| 20082 | Fifth Harmony | Sauced Up | SR0000812242 | Sony Music Entertainment |
| 20083 | Fifth Harmony ft. Fetty Wap | All In My Head (Flex) | SR0000785427 | Sony Music Entertainment |
| 20084 | Fifth Harmony ft. Missy Elliott | Not That Kinda Girl | SR0000785427 | Sony Music Entertainment |
| 20085 | Fifth Harmony ft. Ty Dolla $ign | Work from Home | SR0000783585 | Sony Music Entertainment |
| 20086 | Fifth Harmony ft. Tyga | Like Mariah | SR0000768360 | Sony Music Entertainment |
| 20087 | Fiona Apple | Carrion | SR0000227923 | Sony Music Entertainment |
| 20088 | Fiona Apple | Criminal | SR0000227923 | Sony Music Entertainment |
| 20089 | Fiona Apple | Never Is a Promise | SR0000227923 | Sony Music Entertainment |
| 20090 | Fiona Apple | Pale September | SR0000227923 | Sony Music Entertainment |
| 20091 | Fiona Apple | Shadowboxer | SR0000227923 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20092 | Fiona Apple | Sleep to Dream | SR0000227923 | Sony Music Entertainment |
| 20093 | Fiona Apple | Slow Like Honey | SR0000227923 | Sony Music Entertainment |
| 20094 | Fiona Apple | Sullen Girl | SR0000227923 | Sony Music Entertainment |
| 20095 | Fiona Apple | The Child Is Gone | SR0000227923 | Sony Music Entertainment |
| 20096 | Fiona Apple | The First Taste | SR0000227923 | Sony Music Entertainment |
| 20097 | Fiona Apple | Better Version Of Me | SR0000386681 | Sony Music Entertainment |
| 20098 | Fiona Apple | Extraordinary Machine | SR0000386681 | Sony Music Entertainment |
| 20099 | Fiona Apple | Get Him Back | SR0000386681 | Sony Music Entertainment |
| 20100 | Fiona Apple | Not About Love | SR0000386681 | Sony Music Entertainment |
| 20101 | Fiona Apple | Parting Gift | SR0000386681 | Sony Music Entertainment |
| 20102 | Fiona Apple | Please Please Please | SR0000386681 | Sony Music Entertainment |
| 20103 | Fiona Apple | Red Red Red | SR0000386681 | Sony Music Entertainment |
| 20104 | Fiona Apple | Tymps (The Sick in the Head Song) | SR0000386681 | Sony Music Entertainment |
| 20105 | Fiona Apple | Waltz (Better Than Fine) | SR0000386681 | Sony Music Entertainment |
| 20106 | Fiona Apple | Window | SR0000386681 | Sony Music Entertainment |
| 20107 | Fiona Apple | Cosmonauts | SR0000918400 | Sony Music Entertainment |
| 20108 | Fiona Apple | Drumset | SR0000918400 | Sony Music Entertainment |
| 20109 | Fiona Apple | Fetch The Bolt Cutters | SR0000918400 | Sony Music Entertainment |
| 20110 | Fiona Apple | For Her | SR0000918400 | Sony Music Entertainment |
| 20111 | Fiona Apple | Heavy Balloon | SR0000918400 | Sony Music Entertainment |
| 20112 | Fiona Apple | I Want You To Love Me | SR0000918400 | Sony Music Entertainment |
| 20113 | Fiona Apple | Ladies | SR0000918400 | Sony Music Entertainment |
| 20114 | Fiona Apple | Newspaper | SR0000918400 | Sony Music Entertainment |
| 20115 | Fiona Apple | On I Go | SR0000918400 | Sony Music Entertainment |
| 20116 | Fiona Apple | Rack of His | SR0000918400 | Sony Music Entertainment |
| 20117 | Fiona Apple | Relay | SR0000918400 | Sony Music Entertainment |
| 20118 | Fiona Apple | Shameika | SR0000918400 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20119 | Fiona Apple | Under The Table | SR0000918400 | Sony Music Entertainment |
| 20120 | Flatt & Scruggs | Across the Blue Ridge Mountains (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20121 | Flatt & Scruggs | Another Ride with Clyde | Pre-1972 | Sony Music Entertainment |
| 20122 | Flatt & Scruggs | Bang, you're Alive | Pre-1972 | Sony Music Entertainment |
| 20123 | Flatt & Scruggs | Big Black Train | Pre-1972 | Sony Music Entertainment |
| 20124 | Flatt & Scruggs | Blowin' in the Wind | Pre-1972 | Sony Music Entertainment |
| 20125 | Flatt & Scruggs | Brother, I'm Getting Ready to Go | Pre-1972 | Sony Music Entertainment |
| 20126 | Flatt & Scruggs | Buddy, Don' Roll so Slow | Pre-1972 | Sony Music Entertainment |
| 20127 | Flatt & Scruggs | Cannonball Blues (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20128 | Flatt & Scruggs | Catch the Wind | Pre-1972 | Sony Music Entertainment |
| 20129 | Flatt & Scruggs | Come Back Darling | Pre-1972 | Sony Music Entertainment |
| 20130 | Flatt & Scruggs | Don't Think Twice, It's Alright | Pre-1972 | Sony Music Entertainment |
| 20131 | Flatt & Scruggs | Fire Ball Mail | Pre-1972 | Sony Music Entertainment |
| 20132 | Flatt & Scruggs | Flint Hill Special | Pre-1972 | Sony Music Entertainment |
| 20133 | Flatt & Scruggs | Folsom Prison Blues | Pre-1972 | Sony Music Entertainment |
| 20134 | Flatt & Scruggs | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 20135 | Flatt & Scruggs | Frieda Florentine | Pre-1972 | Sony Music Entertainment |
| 20136 | Flatt & Scruggs | Gentle on My Mind | Pre-1972 | Sony Music Entertainment |
| 20137 | Flatt & Scruggs | Get in Line Brother | Pre-1972 | Sony Music Entertainment |
| 20138 | Flatt & Scruggs | Get-Away | Pre-1972 | Sony Music Entertainment |
| 20139 | Flatt & Scruggs | Going Back to Harlan (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20140 | Flatt & Scruggs | Going Up Cripple Creek (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20141 | Flatt & Scruggs | Gotta Travel On (Live) | Pre-1972 | Sony Music Entertainment |
| 20142 | Flatt & Scruggs | Highway's End | Pre-1972 | Sony Music Entertainment |
| 20143 | Flatt & Scruggs | If I Were a Carpenter | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20144 | Flatt & Scruggs | I'll Be your Baby Tonight | Pre-1972 | Sony Music Entertainment |
| 20145 | Flatt & Scruggs | I'm Head over Heels in Love | Pre-1972 | Sony Music Entertainment |
| 20146 | Flatt & Scruggs | It Ain't Me Babe | Pre-1972 | Sony Music Entertainment |
| 20147 | Flatt & Scruggs | Jimmie Brown, The Newsboy | Pre-1972 | Sony Music Entertainment |
| 20148 | Flatt & Scruggs | Just Ain't | Pre-1972 | Sony Music Entertainment |
| 20149 | Flatt & Scruggs | Like a Rolling Stone | Pre-1972 | Sony Music Entertainment |
| 20150 | Flatt & Scruggs | Long Road to Houston | Pre-1972 | Sony Music Entertainment |
| 20151 | Flatt & Scruggs | Lost All My Money (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20152 | Flatt & Scruggs | Maggie Blues (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20153 | Flatt & Scruggs | McKinley's Gone (Live) | Pre-1972 | Sony Music Entertainment |
| 20154 | Flatt & Scruggs | Mr. Tambourine Man | Pre-1972 | Sony Music Entertainment |
| 20155 | Flatt & Scruggs | Nashville Cats (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20156 | Flatt & Scruggs | No Hiding Place Down Here (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20157 | Flatt & Scruggs | Ode to Billie Joe | Pre-1972 | Sony Music Entertainment |
| 20158 | Flatt & Scruggs | Old Folks (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20159 | Flatt & Scruggs | Old Leather Britches (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20160 | Flatt & Scruggs | Old MacDonald Had a Farm (Live) | Pre-1972 | Sony Music Entertainment |
| 20161 | Flatt & Scruggs | On My Mind | Pre-1972 | Sony Music Entertainment |
| 20162 | Flatt & Scruggs | On the Rock Where Moses Stood | Pre-1972 | Sony Music Entertainment |
| 20163 | Flatt & Scruggs | Paul and Silas (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20164 | Flatt & Scruggs | Pearl Pearl Pearl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20165 | Flatt & Scruggs | Poor Rebel Soldier (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20166 | Flatt & Scruggs | Pray for the Boys | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20167 | Flatt & Scruggs | Rainy Day Women #12 & #35 | Pre-1972 | Sony Music Entertainment |
| 20168 | Flatt & Scruggs | Reunion | Pre-1972 | Sony Music Entertainment |
| 20169 | Flatt & Scruggs | Salty Dog Blues (Live) | Pre-1972 | Sony Music Entertainment |
| 20170 | Flatt & Scruggs | See Bonnie Die, See Clyde Die (See Bonnie and Clyde Die) | Pre-1972 | Sony Music Entertainment |
| 20171 | Flatt & Scruggs | Shuckin' the Corn | Pre-1972 | Sony Music Entertainment |
| 20172 | Flatt & Scruggs | Some Old Day | Pre-1972 | Sony Music Entertainment |
| 20173 | Flatt & Scruggs | Steamboat Whistle Blues (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20174 | Flatt & Scruggs | Take Me Back to Tulsa | Pre-1972 | Sony Music Entertainment |
| 20175 | Flatt & Scruggs | That Old Book Of Mine (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20176 | Flatt & Scruggs | The Barrow Gang Will Get you Little Man | Pre-1972 | Sony Music Entertainment |
| 20177 | Flatt & Scruggs | The Chase | Pre-1972 | Sony Music Entertainment |
| 20178 | Flatt & Scruggs | The Legend of the Johnson Boys | Pre-1972 | Sony Music Entertainment |
| 20179 | Flatt & Scruggs | The Story of Bonnie and Clyde | Pre-1972 | Sony Music Entertainment |
| 20180 | Flatt & Scruggs | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 20181 | Flatt & Scruggs | This Land Is your Land | Pre-1972 | Sony Music Entertainment |
| 20182 | Flatt & Scruggs | Til the End of the World Rolls Round | Pre-1972 | Sony Music Entertainment |
| 20183 | Flatt & Scruggs | Tis Sweet to Be Remembered | Pre-1972 | Sony Music Entertainment |
| 20184 | Flatt & Scruggs | Universal Soldier | Pre-1972 | Sony Music Entertainment |
| 20185 | Flatt & Scruggs | Where Have All the Flowers Gone | Pre-1972 | Sony Music Entertainment |
| 20186 | Flatt & Scruggs | Wildwood Flower (Live) | Pre-1972 | Sony Music Entertainment |
| 20187 | Flatt & Scruggs | Workin' It Out (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20188 | Flatt & Scruggs | you Are My Flower (Live at Vanderbilt University, Nashville, TN - May 1963) | Pre-1972 | Sony Music Entertainment |
| 20189 | Flatt & Scruggs | you Can Feel It in your Soul | Pre-1972 | Sony Music Entertainment |
| 20190 | Flatt & Scruggs | your Love Is Like a Flower | Pre-1972 | Sony Music Entertainment |
| 20191 | Fletcher Henderson | Back In Your Own Backyard | Pre-1972 | Sony Music Entertainment |
| 20192 | Fletcher Henderson & His Orchestra | King Porter Stomp | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20193 | Foo Fighters | Monkey Wrench (Video) | PA0001288800 | Sony Music Entertainment |
| 20194 | Foo Fighters | White Limo | PA0001762185 | Sony Music Entertainment |
| 20195 | Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| 20196 | Foo Fighters | The Colour And The Shape | SR0000297253 | Sony Music Entertainment |
| 20197 | Foo Fighters | Low | SR0000325862 | Sony Music Entertainment |
| 20198 | Foo Fighters | Times Like These | SR0000325862 | Sony Music Entertainment |
| 20199 | Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| 20200 | Foo Fighters | Another Round (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20201 | Foo Fighters | Best Of you (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20202 | Foo Fighters | Big Me (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20203 | Foo Fighters | Cold Day In The Sun (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20204 | Foo Fighters | Everlong (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20205 | Foo Fighters | February Stars (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20206 | Foo Fighters | Friend Of A Friend (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20207 | Foo Fighters | Marigold (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20208 | Foo Fighters | My Hero (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20209 | Foo Fighters | Next year (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20210 | Foo Fighters | Over And Out (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20211 | Foo Fighters | Razor (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20212 | Foo Fighters | Skin And Bones (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20213 | Foo Fighters | Times Like These (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20214 | Foo Fighters | Walking After you (Live at the Pantages Theatre, Los Angeles, CA - August 2006) | SR0000396409 | Sony Music Entertainment |
| 20215 | Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| 20216 | Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| 20217 | Foo Fighters | Cheer Up, Boys (your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| 20218 | Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| 20219 | Foo Fighters | Erase/Replace | SR0000617325 | Sony Music Entertainment |
| 20220 | Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| 20221 | Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| 20222 | Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| 20223 | Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| 20224 | Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| 20225 | Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| 20226 | Foo Fighters | Everlong (Acoustic Version) | SR0000636262 | Sony Music Entertainment |
| 20227 | Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| 20228 | Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| 20229 | Foo Fighters | A Matter Of Time | SR0000677691 | Sony Music Entertainment |
| 20230 | Foo Fighters | Arlandria | SR0000677691 | Sony Music Entertainment |
| 20231 | Foo Fighters | Back & Forth | SR0000677691 | Sony Music Entertainment |
| 20232 | Foo Fighters | Dear Rosemary | SR0000677691 | Sony Music Entertainment |
| 20233 | Foo Fighters | Miss The Misery | SR0000677691 | Sony Music Entertainment |
| 20234 | Foo Fighters | Rope | SR0000677691 | Sony Music Entertainment |
| 20235 | Foo Fighters | These Days | SR0000677691 | Sony Music Entertainment |
| 20236 | Foo Fighters | Walk | SR0000677691 | Sony Music Entertainment |
| 20237 | Foo Fighters | White Limo | SR0000677691 | Sony Music Entertainment |
| 20238 | Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20239 | Foo Fighters | Empty Handed (Demo - 1992) | SR0000771943 | Sony Music Entertainment |
| 20240 | Foo Fighters | Good Grief | SRu000314154 & SRu000367089 | Sony Music Entertainment |
| 20241 | Frank Sinatra | Chattanoogie Shoe Shine Boy | Pre-1972 | Sony Music Entertainment |
| 20242 | Frank Sinatra | Kisses and Tears | Pre-1972 | Sony Music Entertainment |
| 20243 | Frank Sinatra | Oh, What A Beautiful Mornin' | Pre-1972 | Sony Music Entertainment |
| 20244 | Frank Sinatra | Ol' Man River | Pre-1972 | Sony Music Entertainment |
| 20245 | Frank Sinatra | Stormy Weather | Pre-1972 | Sony Music Entertainment |
| 20246 | Frank Sinatra | There's No You | Pre-1972 | Sony Music Entertainment |
| 20247 | Frank Sinatra | Where Or When | Pre-1972 | Sony Music Entertainment |
| 20248 | Frankie Laine | On the Road to Mandalay | Pre-1972 | Sony Music Entertainment |
| 20249 | Frankie Laine | The 3:10 to Yuma | Pre-1972 | Sony Music Entertainment |
| 20250 | Future | Neva End | SR0000701457 | Sony Music Entertainment |
| 20251 | Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| 20252 | Future | you Deserve It | SR0000701457 | Sony Music Entertainment |
| 20253 | Future | First Class Flights | SR0000714642 | Sony Music Entertainment |
| 20254 | Future | Jealous | SR0000714642 | Sony Music Entertainment |
| 20255 | Future | My | SR0000714642 | Sony Music Entertainment |
| 20256 | Future | Look Ahead | SR0000762569 | Sony Music Entertainment |
| 20257 | Future | Side Effects | SR0000762569 | Sony Music Entertainment |
| 20258 | Future | T-Shirt | SR0000762569 | Sony Music Entertainment |
| 20259 | Future | Honest (Explicit) | SR0000762572 | Sony Music Entertainment |
| 20260 | Future | Covered N Money | SR0000762573 | Sony Music Entertainment |
| 20261 | Future | I Be U (Clean Version) | SR0000762574 | Sony Music Entertainment |
| 20262 | Future | Blood On the Money | SR0000769842 | Sony Music Entertainment |
| 20263 | Future | Colossal | SR0000769842 | Sony Music Entertainment |
| 20264 | Future | Freak Hoe | SR0000769842 | Sony Music Entertainment |
| 20265 | Future | Groupies | SR0000769842 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20266 | Future | Lil One | SR0000769842 | Sony Music Entertainment |
| 20267 | Future | Rotation | SR0000769842 | Sony Music Entertainment |
| 20268 | Future | Blow a Bag | SR0000769847 | Sony Music Entertainment |
| 20269 | Future | Real Sisters | SR0000769855 | Sony Music Entertainment |
| 20270 | Future | Ain't No Time | SR0000799347 | Sony Music Entertainment |
| 20271 | Future | Fly Shit Only | SR0000799347 | Sony Music Entertainment |
| 20272 | Future | In Her Mouth | SR0000799347 | Sony Music Entertainment |
| 20273 | Future | Lie to Me | SR0000799347 | Sony Music Entertainment |
| 20274 | Future | Lil Haiti Baby | SR0000799347 | Sony Music Entertainment |
| 20275 | Future | Maybach | SR0000799347 | Sony Music Entertainment |
| 20276 | Future | Photo Copied | SR0000799347 | Sony Music Entertainment |
| 20277 | Future | Program | SR0000799347 | Sony Music Entertainment |
| 20278 | Future | Seven Rings | SR0000799347 | Sony Music Entertainment |
| 20279 | Future | Xanny Family | SR0000799347 | Sony Music Entertainment |
| 20280 | Future | Mask Off (Marshmello Remix) | SR0000800088 | Sony Music Entertainment |
| 20281 | Future | I'll Be yours | SR0000804403 | Sony Music Entertainment |
| 20282 | Future | New Illuminati | SR0000804403 | Sony Music Entertainment |
| 20283 | Future | Sorry | SR0000804403 | Sony Music Entertainment |
| 20284 | Future | Testify | SR0000804403 | Sony Music Entertainment |
| 20285 | Future | Turn On Me | SR0000804403 | Sony Music Entertainment |
| 20286 | Future | Draco | SR0000814500 | Sony Music Entertainment |
| 20287 | Future | Feds Did a Sweep | SR0000814500 | Sony Music Entertainment |
| 20288 | Future | Flip | SR0000814500 | Sony Music Entertainment |
| 20289 | Future | Good Dope | SR0000814500 | Sony Music Entertainment |
| 20290 | Future | High Demand | SR0000814500 | Sony Music Entertainment |
| 20291 | Future | I'm so Groovy | SR0000814500 | Sony Music Entertainment |
| 20292 | Future | Massage In My Room | SR0000814500 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20293 | Future | Might as Well | SR0000814500 | Sony Music Entertainment |
| 20294 | Future | Outta Time | SR0000814500 | Sony Music Entertainment |
| 20295 | Future | POA | SR0000814500 | Sony Music Entertainment |
| 20296 | Future | Poppin' Tags | SR0000814500 | Sony Music Entertainment |
| 20297 | Future | Rent Money | SR0000814500 | Sony Music Entertainment |
| 20298 | Future | Scrape | SR0000814500 | Sony Music Entertainment |
| 20299 | Future | Super Trapper | SR0000814500 | Sony Music Entertainment |
| 20300 | Future | Zoom | SR0000814500 | Sony Music Entertainment |
| 20301 | Future | WIFI LIT | SR0000824697 | Sony Music Entertainment |
| 20302 | Future | CUDDLE My WRIST | SR0000824697 | Sony Music Entertainment |
| 20303 | Future | RED LIGHT | SR0000824697 | Sony Music Entertainment |
| 20304 | Future | Nowhere (From SUPERFLy - Original Soundtrack) | SR0000826015 | Sony Music Entertainment |
| 20305 | Future | Stains (From SUPERFLy - Original Soundtrack) | SR0000826015 | Sony Music Entertainment |
| 20306 | Future | Walk On Minks | SR0000826015 | Sony Music Entertainment |
| 20307 | Future | Jumpin on a Jet | SR0000835871 | Sony Music Entertainment |
| 20308 | Future | Ain't Coming Back | SR0000836422 | Sony Music Entertainment |
| 20309 | Future | Baptiize | SR0000836422 | Sony Music Entertainment |
| 20310 | Future | Call the Coroner | SR0000836422 | Sony Music Entertainment |
| 20311 | Future | Faceshot | SR0000836422 | Sony Music Entertainment |
| 20312 | Future | Goin Dummi | SR0000836422 | Sony Music Entertainment |
| 20313 | Future | Krazy but True | SR0000836422 | Sony Music Entertainment |
| 20314 | Future | Never Stop | SR0000836422 | Sony Music Entertainment |
| 20315 | Future | Overdose | SR0000836422 | Sony Music Entertainment |
| 20316 | Future | Promise U That | SR0000836422 | Sony Music Entertainment |
| 20317 | Future | Rocket Ship | SR0000836422 | Sony Music Entertainment |
| 20318 | Future | Servin Killa Kam | SR0000836422 | Sony Music Entertainment |
| 20319 | Future | Stick to the Models | SR0000836422 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20320 | Future | Talk Shit Like a Preacher | SR0000836422 | Sony Music Entertainment |
| 20321 | Future | Tricks on Me | SR0000836422 | Sony Music Entertainment |
| 20322 | Future | Extra | SR0000849156 | Sony Music Entertainment |
| 20323 | Future | Government Official | SR0000849156 | Sony Music Entertainment |
| 20324 | Future | Love Thy Enemies | SR0000849156 | Sony Music Entertainment |
| 20325 | Future | Please Tell Me | SR0000849156 | Sony Music Entertainment |
| 20326 | Future | Shotgun | SR0000849156 | Sony Music Entertainment |
| 20327 | Future | St. Lucia | SR0000849156 | Sony Music Entertainment |
| 20328 | Future | XanaX Damage | SR0000849156 | Sony Music Entertainment |
| 20329 | Future | HiTek Tek | SR0000879371 | Sony Music Entertainment |
| 20330 | Future | One Of My | SR0000879371 | Sony Music Entertainment |
| 20331 | Future | Outer Space Bih | SR0000879371 | Sony Music Entertainment |
| 20332 | Future | Posted With Demons | SR0000879371 | Sony Music Entertainment |
| 20333 | Future | Pray For A Key | SR0000879371 | Sony Music Entertainment |
| 20334 | Future | Ridin Strikers | SR0000879371 | Sony Music Entertainment |
| 20335 | Future | Touch The Sky | SR0000879371 | Sony Music Entertainment |
| 20336 | Future | Trapped In The Sun | SR0000879371 | Sony Music Entertainment |
| 20337 | Future | Tycoon | SR0000879371 | Sony Music Entertainment |
| 20338 | Future | Up the River | SR0000879371 | Sony Music Entertainment |
| 20339 | Future ft. 21 Savage | What's Up With That | SR0000826015 | Sony Music Entertainment |
| 20340 | Future ft. André 3000 | Benz Friendz (Whatchutola) | SR0000762569 | Sony Music Entertainment |
| 20341 | Future ft. Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |
| 20342 | Future ft. Diddy, Ludacris | Same Damn Time (Remix) | SR0000714642 | Sony Music Entertainment |
| 20343 | Future ft. Drake | Tony Montana | SR0000701457 | Sony Music Entertainment |
| 20344 | Future ft. Drake | Never Satisfied | SR0000762569 | Sony Music Entertainment |
| 20345 | Future ft. Drake, DaBaby, Lil Baby | Life Is Good (Remix) | SR0000879371 | Sony Music Entertainment |
| 20346 | Future ft. Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20347 | Future ft. Juicy J | I'm Trippin | SR0000714642 | Sony Music Entertainment |
| 20348 | Future ft. Kanye West | I Won | SR0000762569 | Sony Music Entertainment |
| 20349 | Future ft. Kelly Rowland | Neva End (Remix) | SR0000714642 | Sony Music Entertainment |
| 20350 | Future ft. Kendrick Lamar | Mask Off (Remix) | SR0000800077 | Sony Music Entertainment |
| 20351 | Future ft. Lil Durk | Last Name | SR0000879371 | Sony Music Entertainment |
| 20352 | Future ft. Lil Uzi Vert | All Bad | SR0000879371 | Sony Music Entertainment |
| 20353 | Future ft. Lil Wayne | Drive Itself (From SUPERFLy - Original Soundtrack) | SR0000826015 | Sony Music Entertainment |
| 20354 | Future ft. Lil Wayne | Oxy | SR0000827968 | Sony Music Entertainment |
| 20355 | Future ft. Meek Mill, Doe Boy | 100 Shooters | SR0000879371 | Sony Music Entertainment |
| 20356 | Future ft. Nicki Minaj | Transformer | SR0000827968 | Sony Music Entertainment |
| 20357 | Future ft. PARTyNEXTDOOR | No Shame | SR0000826018 | Sony Music Entertainment |
| 20358 | Future ft. Pharrell, Pusha T, Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| 20359 | Future ft. R.Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| 20360 | Future ft. Rihanna | Selfish | SR0000804403 | Sony Music Entertainment |
| 20361 | Future ft. Sleepy Brown | Struggles | SR0000826015 | Sony Music Entertainment |
| 20362 | Future ft. Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| 20363 | Future ft. Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| 20364 | Future ft. Travis Scott | First Off | SR0000836422 | Sony Music Entertainment |
| 20365 | Future ft. Wiz Khalifa | My Momma | SR0000762569 | Sony Music Entertainment |
| 20366 | Future ft. young Scooter | How Can I Not | SR0000762569 | Sony Music Entertainment |
| 20367 | Future ft. young Scooter | Special | SR0000762569 | Sony Music Entertainment |
| 20368 | Future ft. young Scooter | DOH DOH | SR0000824697 | Sony Music Entertainment |
| 20369 | Future ft. young Thug | Georgia | SR0000826015 | Sony Music Entertainment |
| 20370 | Future ft. young Thug | Show My Chain Some Love | SR0000826015 | Sony Music Entertainment |
| 20371 | Future ft. young Thug | Tie My Shoes | SR0000826015 | Sony Music Entertainment |
| 20372 | Future ft. young Thug | Harlem Shake | SR0000879371 | Sony Music Entertainment |
| 20373 | Future ft. young Thug, Gunna | Money Train | SR0000826015 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20374 | Future ft. young Thug, Gunna | Unicorn Purp | SR0000836422 | Sony Music Entertainment |
| 20375 | Future ft. yung Bans | Bag (From SUPERFLy - Original Soundtrack) | SR0000826023 | Sony Music Entertainment |
| 20376 | Future, Juice WRLD | 7 Am Freestyle | SR0000827968 | Sony Music Entertainment |
| 20377 | Future, Juice WRLD | Astronauts | SR0000827968 | Sony Music Entertainment |
| 20378 | Future, Juice WRLD | Fine China | SR0000827968 | Sony Music Entertainment |
| 20379 | Future, Juice WRLD | Hard Work Pays Off | SR0000827968 | Sony Music Entertainment |
| 20380 | Future, Juice WRLD | No Issue | SR0000827968 | Sony Music Entertainment |
| 20381 | Future, Juice WRLD | WRLD On Drugs | SR0000827968 | Sony Music Entertainment |
| 20382 | Future, Juice WRLD | Shorty | SR0000855044 | Sony Music Entertainment |
| 20383 | Future, Juice WRLD ft. Gunna | Ain't Livin Right | SR0000827968 | Sony Music Entertainment |
| 20384 | Future, Juice WRLD ft. young Scooter | Jet Lag | SR0000827968 | Sony Music Entertainment |
| 20385 | Future, Juice WRLD ft. young Thug | Red Bentley | SR0000827968 | Sony Music Entertainment |
| 20386 | Future, Juice WRLD ft. yung Bans | Different | SR0000827968 | Sony Music Entertainment |
| 20387 | Galimatias, Alina Baraz | Drift | Pre-1972 | Sony Music Entertainment |
| 20388 | Galimatias, Alina Baraz | Pretty Thoughts | Pre-1972 | Sony Music Entertainment |
| 20389 | Galina Vishnevskaya | 6 Songs, Op. 16: No. 1, Cradle Song | Pre-1972 | Sony Music Entertainment |
| 20390 | Galina Vishnevskaya | 6 Songs, Op. 6: No. 5, Why? | Pre-1972 | Sony Music Entertainment |
| 20391 | Galina Vishnevskaya | 7 Songs, Op. 47: No. 7, Was I Not a Little Blade of Grass in the Meadow (Complaint of the Bride) | Pre-1972 | Sony Music Entertainment |
| 20392 | Galina Vishnevskaya, Alexander Dedyukhin | 12 Romances, Op. 14: No. 1, I Wait for Thee | Pre-1972 | Sony Music Entertainment |
| 20393 | Galina Vishnevskaya, Alexander Dedyukhin | 6 Romances, Op. 4: No. 4, Oh, Cease Thy Singing, Maiden Fair | Pre-1972 | Sony Music Entertainment |
| 20394 | Galina Vishnevskaya, Alexander Dedyukhin | Barcarolle | Pre-1972 | Sony Music Entertainment |
| 20395 | Galina Vishnevskaya, Alexander Dedyukhin | Do Not Excite me without Cause Elegy | Pre-1972 | Sony Music Entertainment |
| 20396 | Galina Vishnevskaya, Alexander Dedyukhin | Lady Macbeth of the Mtsensk District, Op. 29: Katerina Izmailova's Aria | Pre-1972 | Sony Music Entertainment |
| 20397 | Galina Vishnevskaya, Alexander Dedyukhin | The Ugly Duckling, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 20398 | Garry Bonner | It's So Easy | Pre-1972 | Sony Music Entertainment |
| 20399 | Garry Bonner | Jug of Wine | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20400 | Garry Bonner | Me About You | Pre-1972 | Sony Music Entertainment |
| 20401 | Garry Bonner | Mother's Waiting | Pre-1972 | Sony Music Entertainment |
| 20402 | Garry Bonner | The Heart of Juliet Jones (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20403 | Garry Bonner | The Saddest Bank Holdup Culver City Ever Had | Pre-1972 | Sony Music Entertainment |
| 20404 | Gary Graffman | 24 Preludes, Op. 28: Prelude No. 24 in D Minor | Pre-1972 | Sony Music Entertainment |
| 20405 | Gary Graffman | Andante spianato and Grand Polonaise in E-Flat Major, Op. 22 | Pre-1972 | Sony Music Entertainment |
| 20406 | Gary Graffman | Andante Spianato and Grande Polonaise Brillante, Op. 22 | Pre-1972 | Sony Music Entertainment |
| 20407 | Gary Graffman | Annes de Pelerinage: Italie No. 2 - Il Penseroso | Pre-1972 | Sony Music Entertainment |
| 20408 | Gary Graffman | Ballade in F Minor, Op. 52, No. 4 | Pre-1972 | Sony Music Entertainment |
| 20409 | Gary Graffman | Ballade No. 1 in G Minor, Op. 23 | Pre-1972 | Sony Music Entertainment |
| 20410 | Gary Graffman | Ballade No. 2 in F Major, Op. 38 | Pre-1972 | Sony Music Entertainment |
| 20411 | Gary Graffman | Ballade No. 3 in A-Flat Major, Op. 47 | Pre-1972 | Sony Music Entertainment |
| 20412 | Gary Graffman | Ballade No. 4 in F Minor, Op. 52 | Pre-1972 | Sony Music Entertainment |
| 20413 | Gary Graffman | Barcarolle, Op. 10, No. 3 | Pre-1972 | Sony Music Entertainment |
| 20414 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 1. Preambule | Pre-1972 | Sony Music Entertainment |
| 20415 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 10. A.S.C.H.-S.C.H.A. (Lettres dansantes) | Pre-1972 | Sony Music Entertainment |
| 20416 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 11. Chiarina | Pre-1972 | Sony Music Entertainment |
| 20417 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 12. Chopin | Pre-1972 | Sony Music Entertainment |
| 20418 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 15. Pantalon et Colombine | Pre-1972 | Sony Music Entertainment |
| 20419 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 16. Valse allemande | Pre-1972 | Sony Music Entertainment |
| 20420 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 17. Paganini | Pre-1972 | Sony Music Entertainment |
| 20421 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 18. Aveu | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20422 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 19. Promenade | Pre-1972 | Sony Music Entertainment |
| 20423 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 2. Pierrot | Pre-1972 | Sony Music Entertainment |
| 20424 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 21. Marche des "Davidsbundler" contre les Philistins | Pre-1972 | Sony Music Entertainment |
| 20425 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 3. Arlequin | Pre-1972 | Sony Music Entertainment |
| 20426 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 5. Eusebius | Pre-1972 | Sony Music Entertainment |
| 20427 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 6. Florestan | Pre-1972 | Sony Music Entertainment |
| 20428 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 7. Coquette | Pre-1972 | Sony Music Entertainment |
| 20429 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 8. Replique (Sphinxes) | Pre-1972 | Sony Music Entertainment |
| 20430 | Gary Graffman | Carnaval, Op. 9 - Scenes mignonnes sur quatre notes: 9. Papillons | Pre-1972 | Sony Music Entertainment |
| 20431 | Gary Graffman | Concerto No. 1 in D-Flat Major for Piano and Orchestra, Op. 10: Allegro scherzando - Poco piu sostenuto | Pre-1972 | Sony Music Entertainment |
| 20432 | Gary Graffman | Concerto No. 1 in D-Flat Major for Piano and Orchestra, Op. 10: Andante assai | Pre-1972 | Sony Music Entertainment |
| 20433 | Gary Graffman | Concerto No. 3 in C Major for Piano and Orchestra, Op. 26: I. Andante - Allegro | Pre-1972 | Sony Music Entertainment |
| 20434 | Gary Graffman | Concerto No. 3 in C Major for Piano and Orchestra, Op. 26: II. Andantino (Tema con variazioni) | Pre-1972 | Sony Music Entertainment |
| 20435 | Gary Graffman | Concerto No. 3 in C Major for Piano and Orchestra, Op. 26: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 20436 | Gary Graffman | Consolation No. 3 in D-Flat (Mono) | Pre-1972 | Sony Music Entertainment |
| 20437 | Gary Graffman | Elegie, Op. 3, No. 1 | Pre-1972 | Sony Music Entertainment |
| 20438 | Gary Graffman | Etude No. 3 in D-Flat | Pre-1972 | Sony Music Entertainment |
| 20439 | Gary Graffman | Fantasy in C Major, "The Wanderer", Op. 15 (D. 760): I. Allegro con fuoco, ma non troppo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20440 | Gary Graffman | Fantasy in C Major, "The Wanderer", Op. 15 (D. 760): II. Adagio | Pre-1972 | Sony Music Entertainment |
| 20441 | Gary Graffman | Fantasy in C Major, "The Wanderer", Op. 15 (D. 760): III. Presto | Pre-1972 | Sony Music Entertainment |
| 20442 | Gary Graffman | Fantasy in C Major, "The Wanderer", Op. 15 (D. 760): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 20443 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 1 in G Minor - Tremolo | Pre-1972 | Sony Music Entertainment |
| 20444 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 2 in E-Flat - Octave | Pre-1972 | Sony Music Entertainment |
| 20445 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 3 in G-Sharp Minor - La Campanella | Pre-1972 | Sony Music Entertainment |
| 20446 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 4 in E - Appeggio | Pre-1972 | Sony Music Entertainment |
| 20447 | Gary Graffman | Grandes Etudes de Paganini S141: Etude No. 6 in A Minor - Tema e Variazioni | Pre-1972 | Sony Music Entertainment |
| 20448 | Gary Graffman | Hungarian Rhapsody No. 11 in A Minor | Pre-1972 | Sony Music Entertainment |
| 20449 | Gary Graffman | Islamey (Oriental Fantasy) | Pre-1972 | Sony Music Entertainment |
| 20450 | Gary Graffman | Liebestraum in A-Flat, Op. 62, No. 3 | Pre-1972 | Sony Music Entertainment |
| 20451 | Gary Graffman | Nocturne in C-Sharp Minor, Op. 27 No. 1 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 20452 | Gary Graffman | Nocturne in D-Flat Major, Op. 27, No. 2 | Pre-1972 | Sony Music Entertainment |
| 20453 | Gary Graffman | Piano Concerto No. 1 in B-Flat Minor, Op. 23, TH 55: I. Allegro non troppo e molto maestoso | Pre-1972 | Sony Music Entertainment |
| 20454 | Gary Graffman | Piano Concerto No. 1 in B-Flat Minor, Op. 23, TH 55: II. Andantino semplice | Pre-1972 | Sony Music Entertainment |
| 20455 | Gary Graffman | Piano Concerto No. 1 in B-Flat Minor, Op. 23, TH 55: III. Allegro con fuoco - Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 20456 | Gary Graffman | Piano Concerto No. 1 in D Minor, Op. 15: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 20457 | Gary Graffman | Piano Concerto No. 1 in D Minor, Op. 15: III. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 20458 | Gary Graffman | Piano Concerto No. 3 in C Major, Op. 26: I. Andante - Allegro | Pre-1972 | Sony Music Entertainment |
| 20459 | Gary Graffman | Piano Concerto No. 3 in C Major, Op. 26: II. Andantino (Tema con variazioni) | Pre-1972 | Sony Music Entertainment |
| 20460 | Gary Graffman | Piano Concerto No. 3 in C Major, Op. 26: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20461 | Gary Graffman | Piano Concerto No. 3 in C Minor, Op. 37: II. Largo | Pre-1972 | Sony Music Entertainment |
| 20462 | Gary Graffman | Piano Concerto No. 3 in C Minor, Op. 37: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 20463 | Gary Graffman | Piano Sonata No. 2 in G Minor, Op. 22: I. So rasch wie moglich | Pre-1972 | Sony Music Entertainment |
| 20464 | Gary Graffman | Piano Sonata No. 2 in G Minor, Op. 22: II. Andantino | Pre-1972 | Sony Music Entertainment |
| 20465 | Gary Graffman | Piano Sonata No. 3 in A Minor, Op. 28 | Pre-1972 | Sony Music Entertainment |
| 20466 | Gary Graffman | Piano Trio No. 2 in C Major, Op. 87: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 20467 | Gary Graffman | Piano Trio No. 2 in C Major, Op. 87: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 20468 | Gary Graffman | Piano Trio No. 2 in C Major, Op. 87: IV. Finale. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 20469 | Gary Graffman | Pictures at an Exhibition: Ballet of the Unhatched Chicks | Pre-1972 | Sony Music Entertainment |
| 20470 | Gary Graffman | Pictures at an Exhibition: Bydlo | Pre-1972 | Sony Music Entertainment |
| 20471 | Gary Graffman | Pictures at an Exhibition: Gnomus | Pre-1972 | Sony Music Entertainment |
| 20472 | Gary Graffman | Pictures at an Exhibition: Les Tuileries | Pre-1972 | Sony Music Entertainment |
| 20473 | Gary Graffman | Pictures at an Exhibition: Promenade | Pre-1972 | Sony Music Entertainment |
| 20474 | Gary Graffman | Pictures at an Exhibition: The Catacombs | Pre-1972 | Sony Music Entertainment |
| 20475 | Gary Graffman | Pictures at an Exhibition: The Great Gate of Kiev | Pre-1972 | Sony Music Entertainment |
| 20476 | Gary Graffman | Pictures at an Exhibition: The Hut of Baba Yaga | Pre-1972 | Sony Music Entertainment |
| 20477 | Gary Graffman | Pictures at an Exhibition: The Market Place at Limoges | Pre-1972 | Sony Music Entertainment |
| 20478 | Gary Graffman | Pictures at an Exhibition: The Old Castle | Pre-1972 | Sony Music Entertainment |
| 20479 | Gary Graffman | Pictures at an Exhibition: Two Polish Jews (One Rich, the Other Poor) | Pre-1972 | Sony Music Entertainment |
| 20480 | Gary Graffman | Polichinelle, Op. 3, No. 4 | Pre-1972 | Sony Music Entertainment |
| 20481 | Gary Graffman | Prelude in D-flat Major, Op. 28, No. 15 "Raindrop" | Pre-1972 | Sony Music Entertainment |
| 20482 | Gary Graffman | Prokofiev: Sonata No. 2 in D-Minor for Piano, Op. 14: II. Scherzo. Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 20483 | Gary Graffman | Prokofiev: Sonata No. 2 in D-Minor for Piano, Op. 14: III. Andante | Pre-1972 | Sony Music Entertainment |
| 20484 | Gary Graffman | Prokofiev: Sonata No. 2 in D-Minor for Piano, Op. 14: IV. Vivace | Pre-1972 | Sony Music Entertainment |
| 20485 | Gary Graffman | Prokofiev: Sonata No. 3 in A-Minor for Piano, Op. 28 "From Old Notebooks" | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20486 | Gary Graffman | Rhapsody in Blue | Pre-1972 | Sony Music Entertainment |
| 20487 | Gary Graffman | Scherzo No. 2 in B-Flat Minor | Pre-1972 | Sony Music Entertainment |
| 20488 | Gary Graffman | Sonata for Piano No. 21 in C Major, Op. 53, "Waldstein": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 20489 | Gary Graffman | Sonata for Piano No. 21 in C Major, Op. 53, "Waldstein": II. Introduzione. Adagio molto | Pre-1972 | Sony Music Entertainment |
| 20490 | Gary Graffman | Sonata for Piano No. 21 in C Major, Op. 53, "Waldstein": III. Rondo. Allegretto moderato - Prestissimo | Pre-1972 | Sony Music Entertainment |
| 20491 | Gary Graffman | Sonata for Piano No. 23 in F Minor, Op. 57, "Appassionata": I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 20492 | Gary Graffman | Sonata for Piano No. 23 in F Minor, Op. 57, "Appassionata": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 20493 | Gary Graffman | Sonata for Piano No. 23 in F Minor, Op. 57, "Appassionata": III. Allegro ma non troppo, Presto | Pre-1972 | Sony Music Entertainment |
| 20494 | Gary Graffman | Sonata in C Minor, Op. Posth. (D. 958): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 20495 | Gary Graffman | Sonata in C Minor, Op. Posth. (D. 958): II. Adagio | Pre-1972 | Sony Music Entertainment |
| 20496 | Gary Graffman | Sonata in C Minor, Op. Posth. (D. 958): III. Menuetto, allegro | Pre-1972 | Sony Music Entertainment |
| 20497 | Gary Graffman | Sonata in C Minor, Op. Posth. (D. 958): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 20498 | Gary Graffman | Sonata in G Minor for Violin and Piano No. 3, L. 140: I. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 20499 | Gary Graffman | Sonata in G Minor for Violin and Piano No. 3, L. 140: III. Finale. Tres anime | Pre-1972 | Sony Music Entertainment |
| 20500 | Gary Graffman | Sonata No. 1 in A Major for Violin and Piano, Op. 13: I. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 20501 | Gary Graffman | Sonata No. 1 in A Major for Violin and Piano, Op. 13: II. Andante | Pre-1972 | Sony Music Entertainment |
| 20502 | Gary Graffman | Sonata No. 1 in A Major for Violin and Piano, Op. 13: III. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 20503 | Gary Graffman | Sonata No. 1 in A Major for Violin and Piano, Op. 13: IV. Allegro quasi presto | Pre-1972 | Sony Music Entertainment |
| 20504 | Gary Graffman | Sonata No. 2 in D Minor for Piano, Op. 14: I. Allegro, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 20505 | Gary Graffman | Sonata No. 2 in D Minor for Piano, Op. 14: II. Scherzo. Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 20506 | Gary Graffman | Sonata No. 2 in D Minor for Piano, Op. 14: III. Andante | Pre-1972 | Sony Music Entertainment |
| 20507 | Gary Graffman | Sonata No. 2 in D Minor for Piano, Op. 14: IV. Vivace | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20508 | Gary Graffman | Sonata No. 3 in A Minor for Piano, Op. 28 "From Old Notebooks" | Pre-1972 | Sony Music Entertainment |
| 20509 | Gary Graffman | Sonata No. 31 in A-Flat Major, Op. 110: I. Moderato cantabile, molto espressivo | Pre-1972 | Sony Music Entertainment |
| 20510 | Gary Graffman | Sonata No. 31 in A-Flat Major, Op. 110: II. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 20511 | Gary Graffman | Sonata No. 31 in A-Flat Major, Op. 110: III. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 20512 | Gary Graffman | Sonata No. 32 in C-Minor, Op. 111: I. Maestoso - Allegro con brio ed appassionato | Pre-1972 | Sony Music Entertainment |
| 20513 | Gary Graffman | Sonata No. 32 in C-Minor, Op. 111: II. Arietta - Adagio molto semplice e cantabile | Pre-1972 | Sony Music Entertainment |
| 20514 | Gary Graffman | Sonata No. 4: I. Allegro con energic | Pre-1972 | Sony Music Entertainment |
| 20515 | Gary Graffman | Sonata No. 4: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 20516 | Gary Graffman | Sonata No. 4: III. Allegro deciso | Pre-1972 | Sony Music Entertainment |
| 20517 | Gary Graffman | Suite for Piano, Op. 14 (Sz 62): I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 20518 | Gary Graffman | Suite for Piano, Op. 14 (Sz 62): II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 20519 | Gary Graffman | Suite for Piano, Op. 14 (Sz 62): III. Allegro Molto | Pre-1972 | Sony Music Entertainment |
| 20520 | Gary Graffman | Suite for Piano, Op. 14 (Sz 62): IV. Sostenuto | Pre-1972 | Sony Music Entertainment |
| 20521 | Gary Graffman | Symphonic Etudes, Op. 13: Andante | Pre-1972 | Sony Music Entertainment |
| 20522 | Gary Graffman | Symphonic Etudes, Op. 13: Etude I | Pre-1972 | Sony Music Entertainment |
| 20523 | Gary Graffman | Symphonic Etudes, Op. 13: Etude II | Pre-1972 | Sony Music Entertainment |
| 20524 | Gary Graffman | Symphonic Etudes, Op. 13: Etude III | Pre-1972 | Sony Music Entertainment |
| 20525 | Gary Graffman | Symphonic Etudes, Op. 13: Etude IX | Pre-1972 | Sony Music Entertainment |
| 20526 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 1 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20527 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 11 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20528 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 12 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20529 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 2 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20530 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 4 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20531 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 5 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20532 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 6 (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20533 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 7 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20534 | Gary Graffman | Symphonic Etudes, Op. 13: Etude No. 9 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20535 | Gary Graffman | Symphonic Etudes, Op. 13: Etude V | Pre-1972 | Sony Music Entertainment |
| 20536 | Gary Graffman | Symphonic Etudes, Op. 13: Etude VII | Pre-1972 | Sony Music Entertainment |
| 20537 | Gary Graffman | Symphonic Etudes, Op. 13: Etude VIII | Pre-1972 | Sony Music Entertainment |
| 20538 | Gary Graffman | Symphonic Etudes, Op. 13: Etude XII | Pre-1972 | Sony Music Entertainment |
| 20539 | Gary Graffman | Symphonic Etudes, Op. 13: Theme (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20540 | Gary Graffman | Three Preludes for Piano: Prelude in A Minor, Op. 32, No. 8 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 20541 | Gary Graffman | Three Preludes for Piano: Prelude in G Minor, Op. 23, No. 5 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 20542 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Aria | Pre-1972 | Sony Music Entertainment |
| 20543 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Fugue | Pre-1972 | Sony Music Entertainment |
| 20544 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 1 | Pre-1972 | Sony Music Entertainment |
| 20545 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 10 | Pre-1972 | Sony Music Entertainment |
| 20546 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 11 | Pre-1972 | Sony Music Entertainment |
| 20547 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 12 | Pre-1972 | Sony Music Entertainment |
| 20548 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 13 | Pre-1972 | Sony Music Entertainment |
| 20549 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 14 | Pre-1972 | Sony Music Entertainment |
| 20550 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 18 | Pre-1972 | Sony Music Entertainment |
| 20551 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 19 | Pre-1972 | Sony Music Entertainment |
| 20552 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 2 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20553 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 20 | Pre-1972 | Sony Music Entertainment |
| 20554 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 21 | Pre-1972 | Sony Music Entertainment |
| 20555 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 22 | Pre-1972 | Sony Music Entertainment |
| 20556 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 23 | Pre-1972 | Sony Music Entertainment |
| 20557 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 24 | Pre-1972 | Sony Music Entertainment |
| 20558 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 25 | Pre-1972 | Sony Music Entertainment |
| 20559 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 3 | Pre-1972 | Sony Music Entertainment |
| 20560 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 4 | Pre-1972 | Sony Music Entertainment |
| 20561 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 5 | Pre-1972 | Sony Music Entertainment |
| 20562 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 6 | Pre-1972 | Sony Music Entertainment |
| 20563 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 7 | Pre-1972 | Sony Music Entertainment |
| 20564 | Gary Graffman | Variations and Fugue in B-Flat Major on a Theme by Handel, Op. 24: Variation 9 | Pre-1972 | Sony Music Entertainment |
| 20565 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Allegretto | Pre-1972 | Sony Music Entertainment |
| 20566 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Introduzione. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 20567 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Tema. Allegretto | Pre-1972 | Sony Music Entertainment |
| 20568 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation I | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20569 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation III | Pre-1972 | Sony Music Entertainment |
| 20570 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation IV | Pre-1972 | Sony Music Entertainment |
| 20571 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation IX | Pre-1972 | Sony Music Entertainment |
| 20572 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation V | Pre-1972 | Sony Music Entertainment |
| 20573 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation VI | Pre-1972 | Sony Music Entertainment |
| 20574 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation VII | Pre-1972 | Sony Music Entertainment |
| 20575 | Gary Graffman | Variations for Piano, Violin and Violoncello on "Ich bin der Schneider Kakadu" in G Major, Op. 121a: Variation X | Pre-1972 | Sony Music Entertainment |
| 20576 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 1 | Pre-1972 | Sony Music Entertainment |
| 20577 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 10 | Pre-1972 | Sony Music Entertainment |
| 20578 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 11 | Pre-1972 | Sony Music Entertainment |
| 20579 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 12 | Pre-1972 | Sony Music Entertainment |
| 20580 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 13 | Pre-1972 | Sony Music Entertainment |
| 20581 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 14 | Pre-1972 | Sony Music Entertainment |
| 20582 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 4 | Pre-1972 | Sony Music Entertainment |
| 20583 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 5 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20584 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 6 | Pre-1972 | Sony Music Entertainment |
| 20585 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 1, Variation 9 | Pre-1972 | Sony Music Entertainment |
| 20586 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 1 | Pre-1972 | Sony Music Entertainment |
| 20587 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 10 | Pre-1972 | Sony Music Entertainment |
| 20588 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 11 | Pre-1972 | Sony Music Entertainment |
| 20589 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 12 | Pre-1972 | Sony Music Entertainment |
| 20590 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 13 | Pre-1972 | Sony Music Entertainment |
| 20591 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 14 | Pre-1972 | Sony Music Entertainment |
| 20592 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 4 | Pre-1972 | Sony Music Entertainment |
| 20593 | Gary Graffman | Variations on a Theme by Paganini, Op. 35: Book 2, Variation 9 | Pre-1972 | Sony Music Entertainment |
| 20594 | Gary Graffman, Chicago Symphony Orchestra, Walter Hendl | Piano Concerto No. 3 in C Minor, Op. 37: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 20595 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 1 in D-Flat Major, Op. 10: I. Allegro brioso | Pre-1972 | Sony Music Entertainment |
| 20596 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 1 in D-Flat Major, Op. 10: II. Andante assai | Pre-1972 | Sony Music Entertainment |
| 20597 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 1 in D-Flat Major, Op. 10: III. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 20598 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 3 in C Major, Op. 26: I. Andante - Allegro | Pre-1972 | Sony Music Entertainment |
| 20599 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 3 in C Major, Op. 26: II. Tema con variazioni. Andantino | Pre-1972 | Sony Music Entertainment |
| 20600 | Gary Graffman, George Szell, The Cleveland Orchestra | Piano Concerto No. 3 in C Major, Op. 26: III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20601 | Gary Graffman, New York Philharmonic Orchestra, Leonard Bernstein | Piano Concerto No. 2 in C Minor, Op. 18: I. Moderato | Pre-1972 | Sony Music Entertainment |
| 20602 | Gary Graffman, New York Philharmonic Orchestra, Leonard Bernstein | Piano Concerto No. 2 in C Minor, Op. 18: III. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 20603 | Gary Graffman, Piano | Prelude in G-Sharp Minor, Op. 32, No. 12 | Pre-1972 | Sony Music Entertainment |
| 20604 | Gary Graffman, The Cleveland Orchestra, George Szell | Piano Sonata No. 3 in A Minor, Op. 28 "From Old Notebooks" (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 20605 | Gary Myrick, The Figures | You (Live Version) | Pre-1972 | Sony Music Entertainment |
| 20606 | Gary Owens | Marshal and Cafe #1 | Pre-1972 | Sony Music Entertainment |
| 20607 | Gary Owens | Marshal and Cafe #2 | Pre-1972 | Sony Music Entertainment |
| 20608 | Gary Owens | Marshal and Hotel Clerk | Pre-1972 | Sony Music Entertainment |
| 20609 | Gary Owens | Marshal and the Barber | Pre-1972 | Sony Music Entertainment |
| 20610 | Gary Owens | Philosophical Chat | Pre-1972 | Sony Music Entertainment |
| 20611 | Gary Owens | The Agent | Pre-1972 | Sony Music Entertainment |
| 20612 | Gary Owens | The Bank Hold-Up Note | Pre-1972 | Sony Music Entertainment |
| 20613 | Gary Owens | The Commercial | Pre-1972 | Sony Music Entertainment |
| 20614 | Gary Owens | The Enforcer | Pre-1972 | Sony Music Entertainment |
| 20615 | Gary Owens | The Getaway | Pre-1972 | Sony Music Entertainment |
| 20616 | Gary Owens | The Lesson | Pre-1972 | Sony Music Entertainment |
| 20617 | Gary Owens | The Love Scene | Pre-1972 | Sony Music Entertainment |
| 20618 | Gary Owens | The Used Car Salesman | Pre-1972 | Sony Music Entertainment |
| 20619 | Gary Owens | The Wrong Getaway Vehicle | Pre-1972 | Sony Music Entertainment |
| 20620 | Gary Puckett | All That Matters | Pre-1972 | Sony Music Entertainment |
| 20621 | Gary Puckett | Angelica | Pre-1972 | Sony Music Entertainment |
| 20622 | Gary Puckett | Bless This Child | Pre-1972 | Sony Music Entertainment |
| 20623 | Gary Puckett | Delta Lady | Pre-1972 | Sony Music Entertainment |
| 20624 | Gary Puckett | Do You Really Have a Heart | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20625 | Gary Puckett | Feeling Bad | Pre-1972 | Sony Music Entertainment |
| 20626 | Gary Puckett | Gentle Woman | Pre-1972 | Sony Music Entertainment |
| 20627 | Gary Puckett | Hello Morning | Pre-1972 | Sony Music Entertainment |
| 20628 | Gary Puckett | I Can't Hold On | Pre-1972 | Sony Music Entertainment |
| 20629 | Gary Puckett | If We Only Have Love | Pre-1972 | Sony Music Entertainment |
| 20630 | Gary Puckett | Keep the Customer Satisfied | Pre-1972 | Sony Music Entertainment |
| 20631 | Gary Puckett | Life Has Its Little Ups and Downs | Pre-1972 | Sony Music Entertainment |
| 20632 | Gary Puckett | No One Really Knows | Pre-1972 | Sony Music Entertainment |
| 20633 | Gary Puckett | Shimmering Eyes | Pre-1972 | Sony Music Entertainment |
| 20634 | Gary Puckett and the Union Gap | (Sweet Sweet Baby ) Since You've Been Gone | Pre-1972 | Sony Music Entertainment |
| 20635 | Gary Puckett and the Union Gap | Believe Me | Pre-1972 | Sony Music Entertainment |
| 20636 | Gary Puckett and the Union Gap | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 20637 | Gary Puckett and the Union Gap | Can You Tell | Pre-1972 | Sony Music Entertainment |
| 20638 | Gary Puckett and the Union Gap | Can You Tell (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20639 | Gary Puckett and the Union Gap | Could I | Pre-1972 | Sony Music Entertainment |
| 20640 | Gary Puckett and the Union Gap | Daylight Stranger (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20641 | Gary Puckett and the Union Gap | Don't Give In to Him | Pre-1972 | Sony Music Entertainment |
| 20642 | Gary Puckett and the Union Gap | Don't Make Promises | Pre-1972 | Sony Music Entertainment |
| 20643 | Gary Puckett and the Union Gap | Don't Make Promises (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20644 | Gary Puckett and the Union Gap | Dreams of the Everyday Housewife | Pre-1972 | Sony Music Entertainment |
| 20645 | Gary Puckett and the Union Gap | Every Hour (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20646 | Gary Puckett and the Union Gap | Gentle Woman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20647 | Gary Puckett and the Union Gap | Give In | Pre-1972 | Sony Music Entertainment |
| 20648 | Gary Puckett and the Union Gap | Give In (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20649 | Gary Puckett and the Union Gap | Hard Tomorrow | Pre-1972 | Sony Music Entertainment |
| 20650 | Gary Puckett and the Union Gap | His Other Woman | Pre-1972 | Sony Music Entertainment |
| 20651 | Gary Puckett and the Union Gap | Home | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20652 | Gary Puckett and the Union Gap | Honey (I Miss You) | Pre-1972 | Sony Music Entertainment |
| 20653 | Gary Puckett and the Union Gap | I Just Don't Know What to Do With Myself | Pre-1972 | Sony Music Entertainment |
| 20654 | Gary Puckett and the Union Gap | I Want a New Day | Pre-1972 | Sony Music Entertainment |
| 20655 | Gary Puckett and the Union Gap | If the Day Would Come | Pre-1972 | Sony Music Entertainment |
| 20656 | Gary Puckett and the Union Gap | I'm Just a Man | Pre-1972 | Sony Music Entertainment |
| 20657 | Gary Puckett and the Union Gap | I'm Losing You | Pre-1972 | Sony Music Entertainment |
| 20658 | Gary Puckett and the Union Gap | I've Done All I Can | Pre-1972 | Sony Music Entertainment |
| 20659 | Gary Puckett and the Union Gap | Keep The Customer Satisfied (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20660 | Gary Puckett and the Union Gap | Kentucky Woman | Pre-1972 | Sony Music Entertainment |
| 20661 | Gary Puckett and the Union Gap | Kiss Me Goodbye | Pre-1972 | Sony Music Entertainment |
| 20662 | Gary Puckett and the Union Gap | Lady Madonna | Pre-1972 | Sony Music Entertainment |
| 20663 | Gary Puckett and the Union Gap | Lady Willpower | Pre-1972 | Sony Music Entertainment |
| 20664 | Gary Puckett and the Union Gap | Let's Give Adam and Eve Another Chance | Pre-1972 | Sony Music Entertainment |
| 20665 | Gary Puckett and the Union Gap | Let's Give Adam And Eve Another Chance (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20666 | Gary Puckett and the Union Gap | Looking Glass (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20667 | Gary Puckett and the Union Gap | Lullaby | Pre-1972 | Sony Music Entertainment |
| 20668 | Gary Puckett and the Union Gap | M' Lady | Pre-1972 | Sony Music Entertainment |
| 20669 | Gary Puckett and the Union Gap | My Son | Pre-1972 | Sony Music Entertainment |
| 20670 | Gary Puckett and the Union Gap | My Son (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20671 | Gary Puckett and the Union Gap | Now and Then | Pre-1972 | Sony Music Entertainment |
| 20672 | Gary Puckett and the Union Gap | Out In the Cold Again | Pre-1972 | Sony Music Entertainment |
| 20673 | Gary Puckett and the Union Gap | Over You | Pre-1972 | Sony Music Entertainment |
| 20674 | Gary Puckett and the Union Gap | Over You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20675 | Gary Puckett and the Union Gap | Paindrops | Pre-1972 | Sony Music Entertainment |
| 20676 | Gary Puckett and the Union Gap | Paindrops (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20677 | Gary Puckett and the Union Gap | Reverend Posey | Pre-1972 | Sony Music Entertainment |
| 20678 | Gary Puckett and the Union Gap | Say You Don't Need Me | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20679 | Gary Puckett and the Union Gap | Simple Man | Pre-1972 | Sony Music Entertainment |
| 20680 | Gary Puckett and the Union Gap | Stay Out of My World | Pre-1972 | Sony Music Entertainment |
| 20681 | Gary Puckett and the Union Gap | Take Your Pleasure | Pre-1972 | Sony Music Entertainment |
| 20682 | Gary Puckett and the Union Gap | The Beggar | Pre-1972 | Sony Music Entertainment |
| 20683 | Gary Puckett and the Union Gap | The Common Cold | Pre-1972 | Sony Music Entertainment |
| 20684 | Gary Puckett and the Union Gap | The Common Cold (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20685 | Gary Puckett and the Union Gap | The Mighty Quinn | Pre-1972 | Sony Music Entertainment |
| 20686 | Gary Puckett and the Union Gap | The Pleasure of You | Pre-1972 | Sony Music Entertainment |
| 20687 | Gary Puckett and the Union Gap | This Girl Is a Woman Now | Pre-1972 | Sony Music Entertainment |
| 20688 | Gary Puckett and the Union Gap | To Love Somebody | Pre-1972 | Sony Music Entertainment |
| 20689 | Gary Puckett and the Union Gap | Wait Till the Sun Shines on You | Pre-1972 | Sony Music Entertainment |
| 20690 | Gary Puckett and the Union Gap | Wait Till The Sun Shines On You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20691 | Gary Puckett and the Union Gap | Woman Woman (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20692 | Gary Puckett and the Union Gap | Woman, Woman | Pre-1972 | Sony Music Entertainment |
| 20693 | Gary Puckett and the Union Gap | You Better Sit Down Kids | Pre-1972 | Sony Music Entertainment |
| 20694 | Gary Puckett and the Union Gap | Young Girl | Pre-1972 | Sony Music Entertainment |
| 20695 | Gavin DeGraw | Who's Gonna Save Us | SR0000729367 | Sony Music Entertainment |
| 20696 | Gavin DeGraw | Make a Move | SR0000734390 | Sony Music Entertainment |
| 20697 | G-Eazy | Calm Down | SR0000766805 | Sony Music Entertainment |
| 20698 | G-Eazy | Intro | SR0000766805 | Sony Music Entertainment |
| 20699 | G-Eazy | Nothing Wrong | SR0000804163 | Sony Music Entertainment |
| 20700 | G-Eazy | Still | SR0000804175 | Sony Music Entertainment |
| 20701 | G-Eazy | Almost Famous | SR0000819103 | Sony Music Entertainment |
| 20702 | G-Eazy | Been On | SR0000819103 | Sony Music Entertainment |
| 20703 | G-Eazy | Complete | SR0000819103 | Sony Music Entertainment |
| 20704 | G-Eazy | Interlude | SR0000819103 | Sony Music Entertainment |
| 20705 | G-Eazy | Opportunity Cost | SR0000819103 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20706 | G-Eazy | The Plan | SR0000825423 | Sony Music Entertainment |
| 20707 | G-Eazy | Summer In December | SR0000825424 | Sony Music Entertainment |
| 20708 | G-Eazy | But A Dream | SR0000825426 | Sony Music Entertainment |
| 20709 | G-Eazy | Gotdamn | SR0000825426 | Sony Music Entertainment |
| 20710 | G-Eazy | That's A Lot | SR0000825426 | Sony Music Entertainment |
| 20711 | G-Eazy | Free Porn Cheap Drugs | SR0000875941 | Sony Music Entertainment |
| 20712 | G-Eazy | Stan By Me | SR0000876052 | Sony Music Entertainment |
| 20713 | G-Eazy | Back To What You Knew | SR0000880017 | Sony Music Entertainment |
| 20714 | G-Eazy | Every Night Of The Year | SR0000880017 | Sony Music Entertainment |
| 20715 | G-Eazy | Everybody's Gotta Learn Sometime | SR0000880017 | Sony Music Entertainment |
| 20716 | G-Eazy | Had Enough | SR0000880017 | Sony Music Entertainment |
| 20717 | G-Eazy | In The Middle | SR0000880017 | Sony Music Entertainment |
| 20718 | G-Eazy | Angel | SR0000935556 | Sony Music Entertainment |
| 20719 | G-Eazy | A Very Strange Time | SR0000996861 | Sony Music Entertainment |
| 20720 | G-Eazy | Scary Nights | SR0000996861 | Sony Music Entertainment |
| 20721 | G-Eazy ft. A$AP Ferg, Danny Seth | Lotta That | SR0000817783 | Sony Music Entertainment |
| 20722 | G-Eazy ft. A$AP Rocky, Cardi B | No Limit | SR0000825422 | Sony Music Entertainment |
| 20723 | G-Eazy ft. Anthony Stewart | Shoot Me Down | SR0000819103 | Sony Music Entertainment |
| 20724 | G-Eazy ft. Chris Brown, Tory Lanez | Drifting | SR0000766808 | Sony Music Entertainment |
| 20725 | G-Eazy ft. Christoph Andersson | Tumblr Girls | SR0000819103 | Sony Music Entertainment |
| 20726 | G-Eazy ft. Dex Lauper | K I D S | SR0000996861 | Sony Music Entertainment |
| 20727 | G-Eazy ft. Gunna | I Wanna Rock | SR0000996861 | Sony Music Entertainment |
| 20728 | G-Eazy ft. Keyshia Cole, E-40 | Nothing to Me | SR0000766805 | Sony Music Entertainment |
| 20729 | G-Eazy ft. Preme | Big Ben | SR0000996861 | Sony Music Entertainment |
| 20730 | G-Eazy ft. Son Lux | Eazy | SR0000825426 | Sony Music Entertainment |
| 20731 | G-Eazy ft. Yo Gotti, yBN Nahmir | 1942 | SR0000821230 | Sony Music Entertainment |
| 20732 | G-Eazy ft. Zoe Nash | The Beautiful & Damned | SR0000825426 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20733 | Gene Autry | (There's Nothing Like A) Good Old-Fashioned Hoedown | Pre-1972 | Sony Music Entertainment |
| 20734 | Gene Autry | A yodeling Hobo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20735 | Gene Autry | Barney, the Bashful Bullfrog | Pre-1972 | Sony Music Entertainment |
| 20736 | Gene Autry | Bear Cat Papa Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20737 | Gene Autry | Birmingham Daddy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20738 | Gene Autry | Bucky, the Bucking Bronco | Pre-1972 | Sony Music Entertainment |
| 20739 | Gene Autry | Bunny Round - up Time | Pre-1972 | Sony Music Entertainment |
| 20740 | Gene Autry | California Blues (Blue yodel #4) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20741 | Gene Autry | Clementine | Pre-1972 | Sony Music Entertainment |
| 20742 | Gene Autry | Dallas County Jail Blues | Pre-1972 | Sony Music Entertainment |
| 20743 | Gene Autry | Dear Old Western Skies (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20744 | Gene Autry | Dixie Cannonball | Pre-1972 | Sony Music Entertainment |
| 20745 | Gene Autry | Dixie Cannonball (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20746 | Gene Autry | Dust Pan Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20747 | Gene Autry | Ghost Riders In The Sky (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20748 | Gene Autry | Happy Little Island | Pre-1972 | Sony Music Entertainment |
| 20749 | Gene Autry | He'll Be Coming Down The Chimney (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20750 | Gene Autry | High Steppin' Mama Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20751 | Gene Autry | Home On the Range | Pre-1972 | Sony Music Entertainment |
| 20752 | Gene Autry | I'll Go Ridin' Down That Old Texas Trail | Pre-1972 | Sony Music Entertainment |
| 20753 | Gene Autry | I'm Atlanta Bound (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20754 | Gene Autry | In The Jailhouse Now No. 2 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20755 | Gene Autry | I've Always Been A Rambler (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20756 | Gene Autry | Jail-House Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20757 | Gene Autry | Johnny Appleseed | Pre-1972 | Sony Music Entertainment |
| 20758 | Gene Autry | Johnny Reb and Billy yank | Pre-1972 | Sony Music Entertainment |
| 20759 | Gene Autry | Little Peter Punkin Eater | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20760 | Gene Autry | My Rough And Rowdy Ways (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20761 | Gene Autry | Oklahoma Hills (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20762 | Gene Autry | Old Chisholm Trail (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20763 | Gene Autry | On Top of Old Smokey | Pre-1972 | Sony Music Entertainment |
| 20764 | Gene Autry | On Top Of Old Smokey (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20765 | Gene Autry | Rudolph the Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 20766 | Gene Autry | Rusty the Rocking Horse | Pre-1972 | Sony Music Entertainment |
| 20767 | Gene Autry | Same Old Fashioned Girl | Pre-1972 | Sony Music Entertainment |
| 20768 | Gene Autry | Sioux City Sue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20769 | Gene Autry | Slu-Foot Lou (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20770 | Gene Autry | Stay Away From My Chicken House (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20771 | Gene Autry | T.B. Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20772 | Gene Autry | The Big Corral | Pre-1972 | Sony Music Entertainment |
| 20773 | Gene Autry | There's a Great Big Candy Roundup | Pre-1972 | Sony Music Entertainment |
| 20774 | Gene Autry | There's a New Moon Over My Shoulder | Pre-1972 | Sony Music Entertainment |
| 20775 | Gene Autry | Waiting For A Train (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20776 | Gene Autry | Wildcat Mama Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20777 | Gene Autry ft. Carl Cotner & His Orchestra | you Can See Old Santa Claus (When you Find Him In your Heart) | Pre-1972 | Sony Music Entertainment |
| 20778 | Gene Autry ft. Carl Cotner's Orchestra | Up On The House Top (Ho Ho Ho) | Pre-1972 | Sony Music Entertainment |
| 20779 | Gene Autry ft. The Cass County Boys | Frosty the Snowman | Pre-1972 | Sony Music Entertainment |
| 20780 | Gene Autry ft. The Pinafores | Rudolph the Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 20781 | Gene Autry ft. The Pinafores | Rudolph, the Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 20782 | Gene Autry; Orchestra & chorus conducted by Carl Cotner | Round 'Round The Christmas Tree (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20783 | Gene Autry; Orchestra conducted by Carl Cotner | Merry Christmas Waltz (Single Version) | Pre-1972 | Sony Music Entertainment |
| 20784 | Gene Chandler | Gonna Be Good Times (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20785 | Gene Clark | Couldn't Believe Her (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20786 | Gene Clark | Echoes (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20787 | Gene Clark | Elevator Operator (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20788 | Gene Clark | Here Without You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20789 | Gene Clark | I Found You (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20790 | Gene Clark | I Knew I'd Want You (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20791 | Gene Clark | If You're Gone (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20792 | Gene Clark | Is Yours Is Mine (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20793 | Gene Clark | Keep On Pushin' (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20794 | Gene Clark | Needing Someone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20795 | Gene Clark | Set You Free This Time (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20796 | Gene Clark | So You Say You Lost Your Baby (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20797 | Gene Clark | The Same One (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20798 | Gene Clark | Think I'm Gonna Feel Better (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20799 | Gene Clark | Tried So Hard (Remixed Version) | Pre-1972 | Sony Music Entertainment |
| 20800 | Gene Clark, The Gosdin Brothers | Couldn't Believe Her | Pre-1972 | Sony Music Entertainment |
| 20801 | Gene Clark, The Gosdin Brothers | Echoes | Pre-1972 | Sony Music Entertainment |
| 20802 | Gene Clark, The Gosdin Brothers | Elevator Operator | Pre-1972 | Sony Music Entertainment |
| 20803 | Gene Clark, The Gosdin Brothers | Elevator Operator (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 20804 | Gene Clark, The Gosdin Brothers | I Found You | Pre-1972 | Sony Music Entertainment |
| 20805 | Gene Clark, The Gosdin Brothers | Is Yours Is Mine | Pre-1972 | Sony Music Entertainment |
| 20806 | Gene Clark, The Gosdin Brothers | Is Yours Is Mine (Acoustic Demo) | Pre-1972 | Sony Music Entertainment |
| 20807 | Gene Clark, The Gosdin Brothers | Keep On Pushin' | Pre-1972 | Sony Music Entertainment |
| 20808 | Gene Clark, The Gosdin Brothers | Needing Someone | Pre-1972 | Sony Music Entertainment |
| 20809 | Gene Clark, The Gosdin Brothers | Only Colombe (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 20810 | Gene Clark, The Gosdin Brothers | Only Colombe (Stereo Version - Remixed) | Pre-1972 | Sony Music Entertainment |
| 20811 | Gene Clark, The Gosdin Brothers | So You Say You Lost Your Baby | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20812 | Gene Clark, The Gosdin Brothers | So You Say You Lost Your Baby (Acoustic Demo) | Pre-1972 | Sony Music Entertainment |
| 20813 | Gene Clark, The Gosdin Brothers | The French Girl (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 20814 | Gene Clark, The Gosdin Brothers | The French Girl (Stereo Version - Remixed) | Pre-1972 | Sony Music Entertainment |
| 20815 | Gene Clark, The Gosdin Brothers | The Same One | Pre-1972 | Sony Music Entertainment |
| 20816 | Gene Clark, The Gosdin Brothers | Think I'm Gonna Feel Better | Pre-1972 | Sony Music Entertainment |
| 20817 | Gene Clark, The Gosdin Brothers | Tried So Hard | Pre-1972 | Sony Music Entertainment |
| 20818 | Gene Clark, The Gosdin Brothers | Tried So Hard (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 20819 | Gene Krupa | Massachusetts | Pre-1972 | Sony Music Entertainment |
| 20820 | Gene Krupa | Opus #1 | Pre-1972 | Sony Music Entertainment |
| 20821 | Gene Krupa | Rockin' Chair | Pre-1972 | Sony Music Entertainment |
| 20822 | Gene Krupa | Starburst | Pre-1972 | Sony Music Entertainment |
| 20823 | Gene Krupa | Tutti Frutti | Pre-1972 | Sony Music Entertainment |
| 20824 | Gene Krupa & His Orchestra | After You've Gone | Pre-1972 | Sony Music Entertainment |
| 20825 | Gene Krupa & His Orchestra | Blue Rhythm Fantasy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20826 | Gene Krupa & His Orchestra | Deep In The Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20827 | Gene Krupa & His Orchestra | Full Dress Hop (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20828 | Gene Krupa & His Orchestra | How 'Bout That Mess? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20829 | Gene Krupa & His Orchestra | No Name Jive (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20830 | Gene Krupa & His Orchestra | Rhumboogie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20831 | Gene Krupa & His Orchestra | St. Louis Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20832 | Gene Krupa & His Orchestra | Sweet Georgia Brown (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20833 | Gene Krupa & His Orchestra | Who? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20834 | Gene Krupa & His Orchestra | Yes! My Darling Daughter | Pre-1972 | Sony Music Entertainment |
| 20835 | Gene Krupa & His Orchestra; vocal by Anita O'Day | Tea For Two (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20836 | Gene Stridel | After You've Gone | Pre-1972 | Sony Music Entertainment |
| 20837 | Gene Stridel | Every Time Is the First Time | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20838 | Gene Stridel | Hearts Were Never Meant to Be Broken | Pre-1972 | Sony Music Entertainment |
| 20839 | Gene Stridel | How Blue the Night | Pre-1972 | Sony Music Entertainment |
| 20840 | Gene Stridel | It's You or No One | Pre-1972 | Sony Music Entertainment |
| 20841 | Gene Stridel | My Life Before You | Pre-1972 | Sony Music Entertainment |
| 20842 | Gene Stridel | My Romance | Pre-1972 | Sony Music Entertainment |
| 20843 | Gene Stridel | One More Mountain (One More River) | Pre-1972 | Sony Music Entertainment |
| 20844 | Gene Stridel | Solitude | Pre-1972 | Sony Music Entertainment |
| 20845 | Gene Stridel | Song of the Gypsies | Pre-1972 | Sony Music Entertainment |
| 20846 | Gene Stridel | The Sweetest Sounds (From the Musical Production "No Strings") | Pre-1972 | Sony Music Entertainment |
| 20847 | Gene Stridel | True Love | Pre-1972 | Sony Music Entertainment |
| 20848 | Georg Solti | Rigoletto: Act I: Gualtier Malde, Caro nome | Pre-1972 | Sony Music Entertainment |
| 20849 | Georg Solti | Rigoletto: Prelude | Pre-1972 | Sony Music Entertainment |
| 20850 | Georg Solti, Alfredo Kraus | Rigoletto: Act III: Ella mi fu rapita!... Parmi veder le lagrime | Pre-1972 | Sony Music Entertainment |
| 20851 | Georg Solti, Alfredo Kraus, Piero de Palma | Rigoletto: Act I: Della mia bella incognita borghese | Pre-1972 | Sony Music Entertainment |
| 20852 | Georg Solti, Alfredo Kraus, Piero de Palma, Robert Kerns | Rigoletto: Act III: Possente amor mi chiama | Pre-1972 | Sony Music Entertainment |
| 20853 | Georg Solti, Alfredo Kraus, Piero de Palma, Robert Kerns, Mario Rinaudo | Rigoletto: Act III: Duca, Duca? | Pre-1972 | Sony Music Entertainment |
| 20854 | Georg Solti, Alfredo Kraus, Robert Merrill, Piero de Palma, Nino Antonellini | Rigoletto: Act I: Partite? Crudele! | Pre-1972 | Sony Music Entertainment |
| 20855 | Georg Solti, Anna Moffo, Piero de Palma, Mario Rinaudo, Robert Kerns | Rigoletto: Act II: Gualtier Malde... Caro nome | Pre-1972 | Sony Music Entertainment |
| 20856 | Georg Solti, Anna Moffo, Robert Merrill, Piero de Palma, Robert Kerns, Mario Rinaudo | Rigoletto: Act III: Mio padre! - Dio! mia Gilda! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20857 | Georg Solti, David Ward, Alfredo Kraus, Piero de Palma, Robert Merrill, Robert Kerns | Rigoletto: Act I: Ch' io gli parli | Pre-1972 | Sony Music Entertainment |
| 20858 | Georg Solti, Leontyne Price, Janet Baker | Messa da Requiem: Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 20859 | Georg Solti, Leontyne Price, Janet Baker | Requiem: Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 20860 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Confutatis | Pre-1972 | Sony Music Entertainment |
| 20861 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Ingemisco | Pre-1972 | Sony Music Entertainment |
| 20862 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 20863 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Liber scriptus | Pre-1972 | Sony Music Entertainment |
| 20864 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Quid sum miser | Pre-1972 | Sony Music Entertainment |
| 20865 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Recordare | Pre-1972 | Sony Music Entertainment |
| 20866 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Rex tremendae | Pre-1972 | Sony Music Entertainment |
| 20867 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Dies irae: Tuba mirum | Pre-1972 | Sony Music Entertainment |
| 20868 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Lux Aeterna | Pre-1972 | Sony Music Entertainment |
| 20869 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Offertorio | Pre-1972 | Sony Music Entertainment |
| 20870 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Requiem and Kyrie | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20871 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Messa da Requiem: Sanctus | Pre-1972 | Sony Music Entertainment |
| 20872 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Confutatis | Pre-1972 | Sony Music Entertainment |
| 20873 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Ingemisco | Pre-1972 | Sony Music Entertainment |
| 20874 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Lacrymosa | Pre-1972 | Sony Music Entertainment |
| 20875 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Liber scriptus | Pre-1972 | Sony Music Entertainment |
| 20876 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Dies irae: Quid sum miser | Pre-1972 | Sony Music Entertainment |
| 20877 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Libera Me | Pre-1972 | Sony Music Entertainment |
| 20878 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Offertorio | Pre-1972 | Sony Music Entertainment |
| 20879 | Georg Solti, Leontyne Price, Janet Baker, Veriano Luchetti, Jose Van Dam | Requiem: Requiem and Kyrie | Pre-1972 | Sony Music Entertainment |
| 20880 | Georg Solti, Piero de Palma, Robert Kerns, Mario Rinaudo | Rigoletto: Act II: Zitti, zitti, moviamo a vendetta | Pre-1972 | Sony Music Entertainment |
| 20881 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Ch'io gli parli | Pre-1972 | Sony Music Entertainment |
| 20882 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Della mia bella incognita borghese | Pre-1972 | Sony Music Entertainment |
| 20883 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Giovanna, ho dei rimorsi | Pre-1972 | Sony Music Entertainment |
| 20884 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Gran nuova! | Pre-1972 | Sony Music Entertainment |
| 20885 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Partite? Crudele! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20886 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Quel vecchio maledivami! | Pre-1972 | Sony Music Entertainment |
| 20887 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Questa o quella | Pre-1972 | Sony Music Entertainment |
| 20888 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act I: Riedo! Perche? | Pre-1972 | Sony Music Entertainment |
| 20889 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Duca, Duca? | Pre-1972 | Sony Music Entertainment |
| 20890 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Ella mi fu rapita! Parmi veder le lagrime | Pre-1972 | Sony Music Entertainment |
| 20891 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Mio padre! - Dio! Mia Gilda! | Pre-1972 | Sony Music Entertainment |
| 20892 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Possente amor mi chiama | Pre-1972 | Sony Music Entertainment |
| 20893 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act II: Si, vendetta, tremenda vendetta | Pre-1972 | Sony Music Entertainment |
| 20894 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Ah, piu non ragiono! | Pre-1972 | Sony Music Entertainment |
| 20895 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Ancor c'e mezz'ora | Pre-1972 | Sony Music Entertainment |
| 20896 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Bella figlia dell'amore | Pre-1972 | Sony Music Entertainment |
| 20897 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Della vendetta alfin | Pre-1972 | Sony Music Entertainment |
| 20898 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: E l'ami? Sempre | Pre-1972 | Sony Music Entertainment |
| 20899 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Lassu in cielo | Pre-1972 | Sony Music Entertainment |
| 20900 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Act III: Venti scudi hai tu detto? | Pre-1972 | Sony Music Entertainment |
| 20901 | Georg Solti, RCA Italiana Opera Orchestra | Rigoletto: Prelude | Pre-1972 | Sony Music Entertainment |
| 20902 | Georg Solti, Robert Kerns, Piero de Palma, Alfredo Kraus, Robert Merrill, Mario Rinaudo | Rigoletto: Act I: Gran nuova! | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20903 | Georg Solti, Robert Merrill, Anna Moffo, Anna di Stasio, Alfredo Kraus | Rigoletto: Act II: Ah! veglia, o donna | Pre-1972 | Sony Music Entertainment |
| 20904 | Georg Solti, Robert Merrill, Ezio Flagello | Rigoletto: Act II: Quel vecchio maledivami! | Pre-1972 | Sony Music Entertainment |
| 20905 | George Benson | All Clear | Pre-1972 | Sony Music Entertainment |
| 20906 | George Benson | All Clear (Alt. Take) | Pre-1972 | Sony Music Entertainment |
| 20907 | George Benson | All Of Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20908 | George Benson | Benny's Back (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20909 | George Benson | Benson's Rider (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20910 | George Benson | Big Fat Lady | Pre-1972 | Sony Music Entertainment |
| 20911 | George Benson | Bossa Rocka (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20912 | George Benson | California Dreamin' (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20913 | George Benson | Clockwise | Pre-1972 | Sony Music Entertainment |
| 20914 | George Benson | El Mar | Pre-1972 | Sony Music Entertainment |
| 20915 | George Benson | Jumpin' With Symphony Syd (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20916 | George Benson | Minor Chant | Pre-1972 | Sony Music Entertainment |
| 20917 | George Benson | Ode to a Kudu | Pre-1972 | Sony Music Entertainment |
| 20918 | George Benson | Ode to a Kudu (Alt. Take) | Pre-1972 | Sony Music Entertainment |
| 20919 | George Benson | Ready And Able | Pre-1972 | Sony Music Entertainment |
| 20920 | George Benson | Return Of The Prodigal Son (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20921 | George Benson | Sideman | Pre-1972 | Sony Music Entertainment |
| 20922 | George Benson | Somewhere In the East | Pre-1972 | Sony Music Entertainment |
| 20923 | George Benson | Somewhere In the East (Alt. Take) | Pre-1972 | Sony Music Entertainment |
| 20924 | George Benson | The Borgia Stick (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20925 | George Benson | The Cooker (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20926 | George Benson | The Gentle Rain (From the Film, "The Gentle Rain") | Pre-1972 | Sony Music Entertainment |
| 20927 | George Burns | 1941 | Pre-1972 | Sony Music Entertainment |
| 20928 | George Burns | Ain't Misbehaving | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20929 | George Burns | Grizzley Bear | Pre-1972 | Sony Music Entertainment |
| 20930 | George Burns | In the Beginning | Pre-1972 | Sony Music Entertainment |
| 20931 | George Burns | It All Depends On You / You Made Me Love You | Pre-1972 | Sony Music Entertainment |
| 20932 | George Burns | King of the Road / 59th Street Bridge Song / I Kissed Her On the Back Porch / Satisfaction | Pre-1972 | Sony Music Entertainment |
| 20933 | George Burns | Mr. Bojangles | Pre-1972 | Sony Music Entertainment |
| 20934 | George Burns | Old Folks | Pre-1972 | Sony Music Entertainment |
| 20935 | George Burns | The Sun Shines On My Street | Pre-1972 | Sony Music Entertainment |
| 20936 | George Burns | With a Little Help from My Friends | Pre-1972 | Sony Music Entertainment |
| 20937 | George Burns | Your Mother Should Know / I'll Buy the Ring | Pre-1972 | Sony Music Entertainment |
| 20938 | George Jones | All the Praises | Pre-1972 | Sony Music Entertainment |
| 20939 | George Jones | I'll Take you to My World | Pre-1972 | Sony Music Entertainment |
| 20940 | George Jones | Kiss an Angel Good Morning | Pre-1972 | Sony Music Entertainment |
| 20941 | George Jones | Let's Make History | Pre-1972 | Sony Music Entertainment |
| 20942 | George Jones | Loving you Could Never Be Better | Pre-1972 | Sony Music Entertainment |
| 20943 | George Jones | On the Back Row | Pre-1972 | Sony Music Entertainment |
| 20944 | George Jones | One of These Days | Pre-1972 | Sony Music Entertainment |
| 20945 | George Jones | She's All I Got | Pre-1972 | Sony Music Entertainment |
| 20946 | George Jones | The King | Pre-1972 | Sony Music Entertainment |
| 20947 | George Jones | The Last Letter | Pre-1972 | Sony Music Entertainment |
| 20948 | George Jones | Try It, you'll Like It | Pre-1972 | Sony Music Entertainment |
| 20949 | George Jones | We Can Make It (Album Version) | Pre-1972 | Sony Music Entertainment |
| 20950 | George London | Act V (Complete) from Don Quichotte (Vocal) | Pre-1972 | Sony Music Entertainment |
| 20951 | George London | Boris Godunov -  Musical Folk Drama in Four Acts: A gnat sawed wood | Pre-1972 | Sony Music Entertainment |
| 20952 | George London | Boris Godunov -  Musical Folk Drama in Four Acts: A humble monk... | Pre-1972 | Sony Music Entertainment |
| 20953 | George London | Boris Godunov -  Musical Folk Drama in Four Acts: A pity Prince Shuiski isn't here | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20954 | George London | Boris Godunov - Musical Folk Drama in Four Acts: A worthless novice... | Pre-1972 | Sony Music Entertainment |
| 20955 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act I, Scene 1 (The Monastery of the Miracle): One last episode to tell | Pre-1972 | Sony Music Entertainment |
| 20956 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act I, Scene 2 (An inn on the Lithuanian border): I caught myself a dove-colored drake. | Pre-1972 | Sony Music Entertainment |
| 20957 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act II (The Tsar's Chambers in the Kremlin): Where do you lie, beloved mine | Pre-1972 | Sony Music Entertainment |
| 20958 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act III, Scene 1 (The Castle of Mnishek at Sandomir, Poland): In the blue waters of the Vistula | Pre-1972 | Sony Music Entertainment |
| 20959 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act IV, Scene 1: St. Basil's Cathedral, Moscow | Pre-1972 | Sony Music Entertainment |
| 20960 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act IV, Scene 2: (The Kremlin Palace): Well, then Boyars, let's open the discussion | Pre-1972 | Sony Music Entertainment |
| 20961 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Act IV, Scene 3: (The Forest at Kromy): Bring him here! Put him down on the tree stump! | Pre-1972 | Sony Music Entertainment |
| 20962 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Boris! Boris! | Pre-1972 | Sony Music Entertainment |
| 20963 | George London | Boris Godunov - Musical Folk Drama in Four Acts: But it's you, you alone, Marina... | Pre-1972 | Sony Music Entertainment |
| 20964 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Captivate the Pretender with your beauty... | Pre-1972 | Sony Music Entertainment |
| 20965 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Dimitri! Tsarevich! Dimitri! | Pre-1972 | Sony Music Entertainment |
| 20966 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Domine, Domine, salvum fac Regem | Pre-1972 | Sony Music Entertainment |
| 20967 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Excellent, my boy! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20968 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Fellow believers of the Orthodox faith! | Pre-1972 | Sony Music Entertainment |
| 20969 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Glory on earth to Thee | Pre-1972 | Sony Music Entertainment |
| 20970 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Glory to you, Tsarevich, protected by God | Pre-1972 | Sony Music Entertainment |
| 20971 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Glory! | Pre-1972 | Sony Music Entertainment |
| 20972 | George London | Boris Godunov - Musical Folk Drama in Four Acts: God, all-powerful and just | Pre-1972 | Sony Music Entertainment |
| 20973 | George London | Boris Godunov - Musical Folk Drama in Four Acts: God, how stifling it's become! | Pre-1972 | Sony Music Entertainment |
| 20974 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Honest monks and humble old men | Pre-1972 | Sony Music Entertainment |
| 20975 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Let bitter, bitter tears be shed | Pre-1972 | Sony Music Entertainment |
| 20976 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Listen! It's ringing!...The funeral bell is ringing! | Pre-1972 | Sony Music Entertainment |
| 20977 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Meet me at midnight near the fountain... | Pre-1972 | Sony Music Entertainment |
| 20978 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Mighty lord... | Pre-1972 | Sony Music Entertainment |
| 20979 | George London | Boris Godunov - Musical Folk Drama in Four Acts: No, no, Tsarevich, I beg you! | Pre-1972 | Sony Music Entertainment |
| 20980 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Oh Marina, Marina, how bored you are! | Pre-1972 | Sony Music Entertainment |
| 20981 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Oh, I need air, air! | Pre-1972 | Sony Music Entertainment |
| 20982 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Polonaise: I don't believe a thing you say... | Pre-1972 | Sony Music Entertainment |
| 20983 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Prologue, Scene 1 (The Novodevichi Monastery, near Moscow) | Pre-1972 | Sony Music Entertainment |
| 20984 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Prologue, Scene 2: Long live Tsar Boris Feodorovich! | Pre-1972 | Sony Music Entertainment |
| 20985 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Stop that at once, Marina! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 20986 | George London | Boris Godunov - Musical Folk Drama in Four Acts: There's the call to morning prayers | Pre-1972 | Sony Music Entertainment |
| 20987 | George London | Boris Godunov - Musical Folk Drama in Four Acts: This little tale is all about | Pre-1972 | Sony Music Entertainment |
| 20988 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Trrrr, trrr, trrr, trrr! | Pre-1972 | Sony Music Entertainment |
| 20989 | George London | Boris Godunov - Musical Folk Drama in Four Acts: We, Dimitri Ivanovich, Tsarevich of all Russia | Pre-1972 | Sony Music Entertainment |
| 20990 | George London | Boris Godunov - Musical Folk Drama in Four Acts: What do you want? | Pre-1972 | Sony Music Entertainment |
| 20991 | George London | Boris Godunov - Musical Folk Drama in Four Acts: What's going on here? | Pre-1972 | Sony Music Entertainment |
| 20992 | George London | Boris Godunov - Musical Folk Drama in Four Acts: What's this? Has some ferocious animal... | Pre-1972 | Sony Music Entertainment |
| 20993 | George London | Boris Godunov - Musical Folk Drama in Four Acts: While our troops were at the city walls | Pre-1972 | Sony Music Entertainment |
| 20994 | George London | Boris Godunov - Musical Folk Drama in Four Acts: Why so preoccupied, comrade? | Pre-1972 | Sony Music Entertainment |
| 20995 | George London | Boris Godunov: Uf, tyazhelo! Dai dukh perevadu (Vocal) | Pre-1972 | Sony Music Entertainment |
| 20996 | George London | Das Rheingold, WWV 86A: Abendlich strahlt der Sonne Auge | Pre-1972 | Sony Music Entertainment |
| 20997 | George London | Die Walkure, WWV 86 B: Wotans Scheidegruss und Feuerzauber | Pre-1972 | Sony Music Entertainment |
| 20998 | George London | Ecco il mondo from Mefistofele (Vocal) | Pre-1972 | Sony Music Entertainment |
| 20999 | George London | Faust: Le veau d'or | Pre-1972 | Sony Music Entertainment |
| 21000 | George London | Mephistopheles' Serenade from La damnation de Faust (Vocal) | Pre-1972 | Sony Music Entertainment |
| 21001 | George London | Ne plach', ditya from The Demon (Vocal) | Pre-1972 | Sony Music Entertainment |
| 21002 | George London | Pauvre martyr obscur (Air de Rysoor) from Patrie (Vocal) | Pre-1972 | Sony Music Entertainment |
| 21003 | George London | Pesnya Mefistofelya o blokhe | Pre-1972 | Sony Music Entertainment |
| 21004 | George London | Prince Igor: Ni sna, ni otdykha (Vocal) | Pre-1972 | Sony Music Entertainment |
| 21005 | George London | Standin' in the Need of Prayer from The Emperor Jones, Op.36 (Vocal) | Pre-1972 | Sony Music Entertainment |
| 21006 | George London | Voila donc la terrible cite from Thais (Vocal) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21007 | George M! Ensemble, Joel Grey, Harvey Evans, Loni Ackerman, Jacqueline Alloway | Forty-Five Minutes from Broadway / So Long, Mary / Down by the Erie | Pre-1972 | Sony Music Entertainment |
| 21008 | George Maharis | (Get Your Kicks On) Route 66! | Pre-1972 | Sony Music Entertainment |
| 21009 | George Maharis | A Hard Day's Night (Live) | Pre-1972 | Sony Music Entertainment |
| 21010 | George Maharis | After the Lights Go Down Low | Pre-1972 | Sony Music Entertainment |
| 21011 | George Maharis | Always in My Heart | Pre-1972 | Sony Music Entertainment |
| 21012 | George Maharis | Amore, Scusami (Live) | Pre-1972 | Sony Music Entertainment |
| 21013 | George Maharis | And I Love Her (Live) | Pre-1972 | Sony Music Entertainment |
| 21014 | George Maharis | Baby Has Gone Bye Bye | Pre-1972 | Sony Music Entertainment |
| 21015 | George Maharis | Can't Help Falling In Love | Pre-1972 | Sony Music Entertainment |
| 21016 | George Maharis | Ciao, Ciao Bambina (Live) | Pre-1972 | Sony Music Entertainment |
| 21017 | George Maharis | Firefly | Pre-1972 | Sony Music Entertainment |
| 21018 | George Maharis | Fools Rush In (Where Angels Fear to Tread) | Pre-1972 | Sony Music Entertainment |
| 21019 | George Maharis | Here's That Rainy Day | Pre-1972 | Sony Music Entertainment |
| 21020 | George Maharis | Hey! Jealous Lover | Pre-1972 | Sony Music Entertainment |
| 21021 | George Maharis | Hurt | Pre-1972 | Sony Music Entertainment |
| 21022 | George Maharis | I Can't Stop Loving You | Pre-1972 | Sony Music Entertainment |
| 21023 | George Maharis | I Want To Be Wanted | Pre-1972 | Sony Music Entertainment |
| 21024 | George Maharis | If Love Were All | Pre-1972 | Sony Music Entertainment |
| 21025 | George Maharis | I'll Buy That Dream | Pre-1972 | Sony Music Entertainment |
| 21026 | George Maharis | I'll Never Smile Again | Pre-1972 | Sony Music Entertainment |
| 21027 | George Maharis | Introduction: Shangri-La, Teach Me Tonight , Something's Gotta Give (Live) | Pre-1972 | Sony Music Entertainment |
| 21028 | George Maharis | Introduction: The Stripper, Never on Sunday (Live) | Pre-1972 | Sony Music Entertainment |
| 21029 | George Maharis | It's All In The Game | Pre-1972 | Sony Music Entertainment |
| 21030 | George Maharis | It's Not for Me to Say | Pre-1972 | Sony Music Entertainment |
| 21031 | George Maharis | It's Not Unusual (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21032 | George Maharis | Just One More Chance | Pre-1972 | Sony Music Entertainment |
| 21033 | George Maharis | King of the Road (Live) | Pre-1972 | Sony Music Entertainment |
| 21034 | George Maharis | Lollipops and Roses | Pre-1972 | Sony Music Entertainment |
| 21035 | George Maharis | Love Could Change My Mind | Pre-1972 | Sony Music Entertainment |
| 21036 | George Maharis | Love Me As I Love You | Pre-1972 | Sony Music Entertainment |
| 21037 | George Maharis | Mam' Selle (Live) | Pre-1972 | Sony Music Entertainment |
| 21038 | George Maharis | Mam'selle | Pre-1972 | Sony Music Entertainment |
| 21039 | George Maharis | Medley: God Bless the Child, He's Got the Whole World in His Hands (Live) | Pre-1972 | Sony Music Entertainment |
| 21040 | George Maharis | Medley: The Girl from Ipanema, If She Should Come to You (La Montana), Corcovado (Quiet Nights of Quiet Stars) (Live) | Pre-1972 | Sony Music Entertainment |
| 21041 | George Maharis | Moon River | Pre-1972 | Sony Music Entertainment |
| 21042 | George Maharis | My Kind of Girl | Pre-1972 | Sony Music Entertainment |
| 21043 | George Maharis | Near You | Pre-1972 | Sony Music Entertainment |
| 21044 | George Maharis | She Wanted Furs (Live) | Pre-1972 | Sony Music Entertainment |
| 21045 | George Maharis | Talk to Me | Pre-1972 | Sony Music Entertainment |
| 21046 | George Maharis | Teach Me Tonight | Pre-1972 | Sony Music Entertainment |
| 21047 | George Maharis | That's How It Goes | Pre-1972 | Sony Music Entertainment |
| 21048 | George Maharis | That's My Desire | Pre-1972 | Sony Music Entertainment |
| 21049 | George Maharis | The Christmas Song (Chestnuts Roasting on an Open Fire) (Live) | Pre-1972 | Sony Music Entertainment |
| 21050 | George Maharis | The More I See You | Pre-1972 | Sony Music Entertainment |
| 21051 | George Maharis | The Object of My Affection | Pre-1972 | Sony Music Entertainment |
| 21052 | George Maharis | The Rules of the Road (Live) | Pre-1972 | Sony Music Entertainment |
| 21053 | George Maharis | They Knew About You | Pre-1972 | Sony Music Entertainment |
| 21054 | George Maharis | Tonight You Belong to Me | Pre-1972 | Sony Music Entertainment |
| 21055 | George Maharis | True Love | Pre-1972 | Sony Music Entertainment |
| 21056 | George Maharis | Try a Little Tenderness (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21057 | George Maharis | What a Diff'rence a Day Made | Pre-1972 | Sony Music Entertainment |
| 21058 | George Maharis | Where Are You? | Pre-1972 | Sony Music Entertainment |
| 21059 | George Maharis | Witchcraft | Pre-1972 | Sony Music Entertainment |
| 21060 | George Maharis | Witchcraft (Live) | Pre-1972 | Sony Music Entertainment |
| 21061 | George Maharis | You Must Have Been A Beautiful Baby | Pre-1972 | Sony Music Entertainment |
| 21062 | George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| 21063 | George Michael | Freedom! '90 | SR0000133600 | Sony Music Entertainment |
| 21064 | George Morgan | Candy Kisses | Pre-1972 | Sony Music Entertainment |
| 21065 | George Russell | All About Rosie (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 21066 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61 (Remastered): IX. Hochzeitsmarsch in C Major | Pre-1972 | Sony Music Entertainment |
| 21067 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61 (Remastered): VII. Notturno in E Major | Pre-1972 | Sony Music Entertainment |
| 21068 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61: I. Overture | Pre-1972 | Sony Music Entertainment |
| 21069 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 21070 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61: III. Nocturne | Pre-1972 | Sony Music Entertainment |
| 21071 | George Szell | A Midsummer Night's Dream, Incidental Music, Op. 61: V. Wedding March | Pre-1972 | Sony Music Entertainment |
| 21072 | George Szell | A Midsummer Night's Dream, Op. 61, MWV M 13: No. 1, Scherzo | Pre-1972 | Sony Music Entertainment |
| 21073 | George Szell | A Midsummer Night's Dream, Op. 61, MWV M 13: No. 7, Nocturne | Pre-1972 | Sony Music Entertainment |
| 21074 | George Szell | Capriccio italien, Op. 45, TH 47 | Pre-1972 | Sony Music Entertainment |
| 21075 | George Szell | Clarinet Concerto in A Major, K. 622: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21076 | George Szell | Clarinet Concerto in A Major, K. 622: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21077 | George Szell | Clarinet Concerto in A Major, K. 622: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 21078 | George Szell | Concerto for Orchestra, Sz. 116: I. Introduzione. Andante non troppo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21079 | George Szell | Concerto for Orchestra, Sz. 116: II. Giuoco delle coppie. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 21080 | George Szell | Concerto for Orchestra, Sz. 116: III. Elegia. Andante non troppo | Pre-1972 | Sony Music Entertainment |
| 21081 | George Szell | Concerto for Orchestra, Sz. 116: IV. Intermezzo interrotto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21082 | George Szell | Concerto for Orchestra, Sz. 116: V. Finale. Pesante | Pre-1972 | Sony Music Entertainment |
| 21083 | George Szell | Coriolan Overture, Op. 62 | Pre-1972 | Sony Music Entertainment |
| 21084 | George Szell | Daphnis et Chloe Suite No. 2, M.57b (Remastered): 1. Lever de jour | Pre-1972 | Sony Music Entertainment |
| 21085 | George Szell | Daphnis et Chloe Suite No. 2, M.57b (Remastered): 3. Danse generale | Pre-1972 | Sony Music Entertainment |
| 21086 | George Szell | Das Rheingold, WWV 86A: Entrance Of The Gods Into Valhalla | Pre-1972 | Sony Music Entertainment |
| 21087 | George Szell | Das Rheingold: Entry of the Gods into Valhalla | Pre-1972 | Sony Music Entertainment |
| 21088 | George Szell | Der fliegende Hollander, WWV 63: Overture | Pre-1972 | Sony Music Entertainment |
| 21089 | George Szell | Der Freischutz, Op. 77: Overture | Pre-1972 | Sony Music Entertainment |
| 21090 | George Szell | Die Meistersinger von Nurnberg, WWV 96: Prelude to Act I | Pre-1972 | Sony Music Entertainment |
| 21091 | George Szell | Die Walkure, WWV 86B, Act III: The Ride of the Valkyries | Pre-1972 | Sony Music Entertainment |
| 21092 | George Szell | Die Walkure, WWV 86B: Magic Fire Music | Pre-1972 | Sony Music Entertainment |
| 21093 | George Szell | Die Walkure, WWV 86B: Ride of the Valkyries | Pre-1972 | Sony Music Entertainment |
| 21094 | George Szell | Die Walkure: Magic Fire Music | Pre-1972 | Sony Music Entertainment |
| 21095 | George Szell | Divertimento No. 2 in D Major, K. 131: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21096 | George Szell | Divertimento No. 2 in D Major, K. 131: V. Menuetto - Trio I - Trio II | Pre-1972 | Sony Music Entertainment |
| 21097 | George Szell | Divertimento No. 2 in D Major, K. 131: VI. Adagio - Allegro molto - Allegro assai | Pre-1972 | Sony Music Entertainment |
| 21098 | George Szell | Don Quixote, Op. 35 (Fantastische Variationen uber ein Thema ritterlichen Characters): Variation I - Gemachlich | Pre-1972 | Sony Music Entertainment |
| 21099 | George Szell | Eine Faust-Ouverture, WWV 59 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21100 | George Szell | Eine kleine Nachtmusik - Serenade in G Major, K. 525: II. Romance. Andante | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21101 | George Szell | Eine kleine Nachtmusik - Serenade in G Major, K. 525: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21102 | George Szell | Eine kleine Nachtmusik - Serenade in G Major, K. 525: IV. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 21103 | George Szell | Exsultate Jubilate, K. 165 (158a): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21104 | George Szell | Fidelio, Op. 72: Overture | Pre-1972 | Sony Music Entertainment |
| 21105 | George Szell | Firebird Suite, K010 (1919 Version): I. Introduction | Pre-1972 | Sony Music Entertainment |
| 21106 | George Szell | Firebird Suite, K010 (1919 Version): III. Variation of the Firebird | Pre-1972 | Sony Music Entertainment |
| 21107 | George Szell | Firebird Suite, K010 (1919 Version): IV. Round of the Princesses (Corovod) | Pre-1972 | Sony Music Entertainment |
| 21108 | George Szell | Firebird Suite, K010 (1919 Version): V. Infernal Dance of King Kastchei | Pre-1972 | Sony Music Entertainment |
| 21109 | George Szell | Firebird Suite, K010 (1919 Version): VI. Lullaby | Pre-1972 | Sony Music Entertainment |
| 21110 | George Szell | Firebird Suite, K010 (1919 Version): VII. Finale | Pre-1972 | Sony Music Entertainment |
| 21111 | George Szell | Fledermaus-Polka, Op. 362 | Pre-1972 | Sony Music Entertainment |
| 21112 | George Szell | Fruhlingsstimmen Walzer, Op. 410 | Pre-1972 | Sony Music Entertainment |
| 21113 | George Szell | Fra Diavolo, S. 18: Ouverture | Pre-1972 | Sony Music Entertainment |
| 21114 | George Szell | From Bohemian Fields and Groves, JB 1:112/4 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21115 | George Szell | Gotterdammerung, WWV 86D: Rhine Journey | Pre-1972 | Sony Music Entertainment |
| 21116 | George Szell | Gotterdammerung, WWV 86D: Siegfried's Funeral Music and Final Scene | Pre-1972 | Sony Music Entertainment |
| 21117 | George Szell | Gotterdammerung: Dawn and Siegfried's Rhine Journey | Pre-1972 | Sony Music Entertainment |
| 21118 | George Szell | Gotterdammerung: Siegfried's Funeral March | Pre-1972 | Sony Music Entertainment |
| 21119 | George Szell | George Szell in Interview, Autumn 1966 - George Szell about his new recording of Bruckner' Symphony No. 3 (MS 6897) | Pre-1972 | Sony Music Entertainment |
| 21120 | George Szell | George Szell in Interview, Spring 1967 - George Szell about his new recording of Brahms's Haydn Variations and Tragic/Academic Overtures (MS 6965) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21121 | George Szell | George Szell in Interview, Summer 1966 - George Szell about his new recording of Mozart's Symphonies 28 & 33 (MS 6858) | Pre-1972 | Sony Music Entertainment |
| 21122 | George Szell | George Szell in Interview, Winter 1964/65 - George Szell about his new recording of R. Strauss's Sinfonia domestica (MS 6627) | Pre-1972 | Sony Music Entertainment |
| 21123 | George Szell | George Szell talks with Columbia Records Producer Paul Myers about Music, Musicians and his Life as Conductor | Pre-1972 | Sony Music Entertainment |
| 21124 | George Szell | George Szell: The Cleveland Orchestra 1947 to 1970 | Pre-1972 | Sony Music Entertainment |
| 21125 | George Szell | Hary Janos Suite (Remastered): I. Prelude. The Fairy Tale Begins | Pre-1972 | Sony Music Entertainment |
| 21126 | George Szell | Hary Janos Suite (Remastered): II. Viennese Musical Clock | Pre-1972 | Sony Music Entertainment |
| 21127 | George Szell | Hary Janos Suite (Remastered): III. Song | Pre-1972 | Sony Music Entertainment |
| 21128 | George Szell | Hary Janos Suite (Remastered): IV. The Battle and Defeat of Napoleon | Pre-1972 | Sony Music Entertainment |
| 21129 | George Szell | Hary Janos Suite (Remastered): V. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 21130 | George Szell | Hary Janos Suite (Remastered): VI. Entrance of the Emperor and his Court | Pre-1972 | Sony Music Entertainment |
| 21131 | George Szell | Hary Janos Suite: I. Prelude. The Fairy Tale Begins | Pre-1972 | Sony Music Entertainment |
| 21132 | George Szell | Hary Janos Suite: II. Viennese Musical Clock | Pre-1972 | Sony Music Entertainment |
| 21133 | George Szell | Hary Janos Suite: III. Song | Pre-1972 | Sony Music Entertainment |
| 21134 | George Szell | Hary Janos Suite: IV. The Battle and Defeat of Napoleon | Pre-1972 | Sony Music Entertainment |
| 21135 | George Szell | Hary Janos Suite: V. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 21136 | George Szell | Hary Janos Suite: VI. Entrance of the Emperor and his Court | Pre-1972 | Sony Music Entertainment |
| 21137 | George Szell | Horn Concerto No. 1, Op. 11: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21138 | George Szell | Horn Concerto No. 1, Op. 11: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21139 | George Szell | Horn Concerto No. 1, Op. 11: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 21140 | George Szell | La gazza ladra: Overture (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21141 | George Szell | La Mer, L. 109 (Remastered): I. De l'aube a midi sur la mer. Tres lent | Pre-1972 | Sony Music Entertainment |
| 21142 | George Szell | La Mer, L. 109 (Remastered): II. Jeux de vagues. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21143 | George Szell | La Mer, L. 109 (Remastered): III. Dialogue du vent et de la mer. Anime et tumultueux | Pre-1972 | Sony Music Entertainment |
| 21144 | George Szell | L'Arlesienne Suite No. 1: I. Overture | Pre-1972 | Sony Music Entertainment |
| 21145 | George Szell | L'Arlesienne Suite No. 1: II. Minuetto | Pre-1972 | Sony Music Entertainment |
| 21146 | George Szell | L'Arlesienne Suite No. 1: III. Adagietto | Pre-1972 | Sony Music Entertainment |
| 21147 | George Szell | L'Arlesienne Suite No. 1: IV. Carillon | Pre-1972 | Sony Music Entertainment |
| 21148 | George Szell | L'Arlesienne Suite No. 1: L'Arlesienne Suite No. 2: IV. Farnadole | Pre-1972 | Sony Music Entertainment |
| 21149 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): I. The Birth of Kije | Pre-1972 | Sony Music Entertainment |
| 21150 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): II. Romance | Pre-1972 | Sony Music Entertainment |
| 21151 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): III. Kije's Wedding | Pre-1972 | Sony Music Entertainment |
| 21152 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): IV. Troika | Pre-1972 | Sony Music Entertainment |
| 21153 | George Szell | Lieutenant Kije Suite, Op. 60 (Remastered): V. Kije's Funeral | Pre-1972 | Sony Music Entertainment |
| 21154 | George Szell | Lieutenant Kije Suite, Op. 60: I. The Birth of Kije | Pre-1972 | Sony Music Entertainment |
| 21155 | George Szell | Lieutenant Kije Suite, Op. 60: II. Romance | Pre-1972 | Sony Music Entertainment |
| 21156 | George Szell | Lieutenant Kije Suite, Op. 60: III. Kije's Wedding | Pre-1972 | Sony Music Entertainment |
| 21157 | George Szell | Lieutenant Kije Suite, Op. 60: IV. Troika | Pre-1972 | Sony Music Entertainment |
| 21158 | George Szell | Lieutenant Kije Suite, Op. 60: V. Kije's Funeral | Pre-1972 | Sony Music Entertainment |
| 21159 | George Szell | Lieutenant Kije - Symphonic Suite, Op. 60: IV. Troika | Pre-1972 | Sony Music Entertainment |
| 21160 | George Szell | Ma Vlast, JB 1:112, II. Die Moldau | Pre-1972 | Sony Music Entertainment |
| 21161 | George Szell | Ma Vlast, JB 1:112: 2. Vltava (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21162 | George Szell | Oberon, J.306: Overture | Pre-1972 | Sony Music Entertainment |
| 21163 | George Szell | Partita for Orchestra: I. Toccata (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21164 | George Szell | Pavane pour une infante defunte, M. 19 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21165 | George Szell | Peer Gynt Suite No. 1, Op. 46: I. Morning Mood | Pre-1972 | Sony Music Entertainment |
| 21166 | George Szell | Peer Gynt Suite No. 1, Op. 46: II. Death of Ase | Pre-1972 | Sony Music Entertainment |
| 21167 | George Szell | Peer Gynt Suite No. 1, Op. 46: III. Anitra's Dance | Pre-1972 | Sony Music Entertainment |
| 21168 | George Szell | Peer Gynt Suite No. 1, Op. 46: IV. In the Hall of the Mountain King | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21169 | George Szell | Piano Concerto in A Minor, Op. 16: I. Allegro molto moderato | Pre-1972 | Sony Music Entertainment |
| 21170 | George Szell | Piano Concerto in A Minor, Op. 16: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21171 | George Szell | Piano Concerto in A Minor, Op. 16: III. Allegro moderato molto e marcato | Pre-1972 | Sony Music Entertainment |
| 21172 | George Szell | Piano Concerto in A Minor, Op. 54: I. Allegro affettuoso | Pre-1972 | Sony Music Entertainment |
| 21173 | George Szell | Piano Concerto in A Minor, Op. 54: II. Intermezzo. Andantino grazioso | Pre-1972 | Sony Music Entertainment |
| 21174 | George Szell | Piano Concerto in A Minor, Op. 54: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21175 | George Szell | Piano Concerto No. 1 in B-Flat Minor, Op. 23: I. Allegro non troppo e molto maestoso (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21176 | George Szell | Piano Concerto No. 1 in B-Flat Minor, Op. 23: II. Andantino simplice (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21177 | George Szell | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21178 | George Szell | Piano Concerto No. 1 in D Minor, Op. 15: I. Maestoso | Pre-1972 | Sony Music Entertainment |
| 21179 | George Szell | Piano Concerto No. 1 in D Minor, Op. 15: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21180 | George Szell | Piano Concerto No. 10 in E-Flat Major, K.365/316a: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21181 | George Szell | Piano Concerto No. 10 in E-Flat Major, K.365/316a: II. Andante (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21182 | George Szell | Piano Concerto No. 10 in E-Flat Major, K.365/316a: III. Rondo. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21183 | George Szell | Piano Concerto No. 12 in A Major, K.414/385p: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21184 | George Szell | Piano Concerto No. 12 in A Major, K.414/385p: II. Andante (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21185 | George Szell | Piano Concerto No. 12 in A Major, K.414/385p: III. Allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21186 | George Szell | Piano Concerto No. 22 in E-Flat Major, K. 482 (Remastered): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21187 | George Szell | Piano Concerto No. 23 in A Major, K. 488 (Remastered): I. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21188 | George Szell | Piano Concerto No. 23 in A Major, K. 488 (Remastered): II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21189 | George Szell | Piano Concerto No. 24 in C Minor, K. 491: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21190 | George Szell | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo. Vivace | Pre-1972 | Sony Music Entertainment |
| 21191 | George Szell | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 21192 | George Szell | Piano Quartet in E-Flat Major, K. 493: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21193 | George Szell | Piano Quartet in E-Flat Major, K. 493: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 21194 | George Szell | Piano Quartet in E-Flat Major, K. 493: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21195 | George Szell | Piano Quartet in G Minor, K. 478: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21196 | George Szell | Piano Quartet in G Minor, K. 478: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21197 | George Szell | Piano Quartet in G Minor, K. 478: III. Rondo | Pre-1972 | Sony Music Entertainment |
| 21198 | George Szell | Pictures at an Exhibition: Bydlo | Pre-1972 | Sony Music Entertainment |
| 21199 | George Szell | Pictures at an Exhibition: Catacombs (Roman Sepulchre) | Pre-1972 | Sony Music Entertainment |
| 21200 | George Szell | Pictures at an Exhibition: Con mortuis in lingua mortua | Pre-1972 | Sony Music Entertainment |
| 21201 | George Szell | Pictures at an Exhibition: Cum mortuis in lingua mortua | Pre-1972 | Sony Music Entertainment |
| 21202 | George Szell | Pictures at an Exhibition: Gnomus | Pre-1972 | Sony Music Entertainment |
| 21203 | George Szell | Pictures at an Exhibition: I. Gnomus | Pre-1972 | Sony Music Entertainment |
| 21204 | George Szell | Pictures at an Exhibition: III. Tuileries | Pre-1972 | Sony Music Entertainment |
| 21205 | George Szell | Pictures at an Exhibition: IX. La Cabane sur des pattes de poule | Pre-1972 | Sony Music Entertainment |
| 21206 | George Szell | Pictures at an Exhibition: Promenade | Pre-1972 | Sony Music Entertainment |
| 21207 | George Szell | Pictures at an Exhibition: Promenade I | Pre-1972 | Sony Music Entertainment |
| 21208 | George Szell | Pictures at an Exhibition: Promenade II | Pre-1972 | Sony Music Entertainment |
| 21209 | George Szell | Pictures at an Exhibition: Promenade IV | Pre-1972 | Sony Music Entertainment |
| 21210 | George Szell | Pictures at an Exhibition: Promenade. Moderato commodo e con delicatezza | Pre-1972 | Sony Music Entertainment |
| 21211 | George Szell | Pictures at an Exhibition: Promenade. Moderato non tanto, pesante | Pre-1972 | Sony Music Entertainment |
| 21212 | George Szell | Pictures at an Exhibition: Promenade. Tranquillo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 21213 | George Szell | Pictures at an Exhibition: Samuel Goldenberg and Schmuyle | Pre-1972 | Sony Music Entertainment |
| 21214 | George Szell | Pictures at an Exhibition: The Great Gate at Kiev | Pre-1972 | Sony Music Entertainment |
| 21215 | George Szell | Pictures at an Exhibition: The Hut on Fowls' Legs | Pre-1972 | Sony Music Entertainment |
| 21216 | George Szell | Pictures at an Exhibition: The Old Castle | Pre-1972 | Sony Music Entertainment |
| 21217 | George Szell | Pictures at an Exhibition: Tuileries | Pre-1972 | Sony Music Entertainment |
| 21218 | George Szell | Pictures at an Exhibition: V. Ballet des poussins dans leurs coques | Pre-1972 | Sony Music Entertainment |
| 21219 | George Szell | Pictures at an Exhibition: VI. Samuel Goldenberg et Schmuyle. Andante | Pre-1972 | Sony Music Entertainment |
| 21220 | George Szell | Pictures at an Exhibition: VIII. Catacombae | Pre-1972 | Sony Music Entertainment |
| 21221 | George Szell | Pizzicato-Polka | Pre-1972 | Sony Music Entertainment |
| 21222 | George Szell | Rienzi, WWV 49: Overture | Pre-1972 | Sony Music Entertainment |
| 21223 | George Szell | Roman Carnival Overture, Op. 9 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21224 | George Szell | Rosamunde Overture, D. 797 (From "Die Zauberharfe", D. 644) | Pre-1972 | Sony Music Entertainment |
| 21225 | George Szell | Rosamunde, D. 797: Ballet Music No. 2 | Pre-1972 | Sony Music Entertainment |
| 21226 | George Szell | Rosamunde, D. 797: Entr'acte No. 3 | Pre-1972 | Sony Music Entertainment |
| 21227 | George Szell | Rosamunde, D. 797: Overture | Pre-1972 | Sony Music Entertainment |
| 21228 | George Szell | Serenade No. 13 in G Major, K. 525 "Eine kleine Nachtmusik": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21229 | George Szell | Serenade No. 9 in D Major, K. 320 "Posthorn": VII. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 21230 | George Szell | Siegfried, WWV 86C: Forest Murmurs | Pre-1972 | Sony Music Entertainment |
| 21231 | George Szell | Siegfried, WWV 86C: Forest Murmurs" | Pre-1972 | Sony Music Entertainment |
| 21232 | George Szell | Siegfried: Forest Murmurs | Pre-1972 | Sony Music Entertainment |
| 21233 | George Szell | Sinfonia concertante in E-Flat Major, K. 364: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 21234 | George Szell | Sinfonia concertante in E-Flat Major, K. 364: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21235 | George Szell | Sinfonia concertante in E-Flat Major, K. 364: III. Presto | Pre-1972 | Sony Music Entertainment |
| 21236 | George Szell | Sinfonia Domestica, Op. 53 (Remastered): Adagio - Langsam | Pre-1972 | Sony Music Entertainment |
| 21237 | George Szell | Sinfonia Domestica, Op. 53 (Remastered): Finale - Sehr lebhaft | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21238 | George Szell | Sinfonia Domestica, Op. 53 (Remastered): Scherzo (munter) - Wiegenlied. Massig langsam | Pre-1972 | Sony Music Entertainment |
| 21239 | George Szell | Sinfonia Domestica, Op. 53 (Remastered): Thema I. Bewegt - Thema II. Sehr lebhaft - Thema III. Ruhig | Pre-1972 | Sony Music Entertainment |
| 21240 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): I. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21241 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): II. Andante - Allegretto | Pre-1972 | Sony Music Entertainment |
| 21242 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): III. Moderato | Pre-1972 | Sony Music Entertainment |
| 21243 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): IV. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21244 | George Szell | Sinfonietta for Orchestra, Op. 60 (Remastered): V. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21245 | George Szell | Slavonic Dance No. 1 in B Minor, Op. 72, No. 1 | Pre-1972 | Sony Music Entertainment |
| 21246 | George Szell | Slavonic Dance No. 1 in C Major, Op. 46, No. 1 | Pre-1972 | Sony Music Entertainment |
| 21247 | George Szell | Slavonic Dance No. 1 in C Major, Op. 46, No. 1 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21248 | George Szell | Slavonic Dance No. 2 in E Minor, Op. 46, No. 2 | Pre-1972 | Sony Music Entertainment |
| 21249 | George Szell | Slavonic Dance No. 2 in E Minor, Op. 72 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21250 | George Szell | Slavonic Dance No. 2 in E Minor, Op. 72, No. 2 | Pre-1972 | Sony Music Entertainment |
| 21251 | George Szell | Slavonic Dance No. 3 in A-Flat Major, Op. 46, No. 3 | Pre-1972 | Sony Music Entertainment |
| 21252 | George Szell | Slavonic Dance No. 3 in A-Flat Major, Op. 46, No. 3 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21253 | George Szell | Slavonic Dance No. 3 in F Major, Op. 72, No. 3 | Pre-1972 | Sony Music Entertainment |
| 21254 | George Szell | Slavonic Dance No. 4 in D-Flat Major, Op. 72, No. 4 | Pre-1972 | Sony Music Entertainment |
| 21255 | George Szell | Slavonic Dance No. 4 in F Major, Op. 46, No. 4 | Pre-1972 | Sony Music Entertainment |
| 21256 | George Szell | Slavonic Dance No. 5 in A Major, Op. 46, No. 5 | Pre-1972 | Sony Music Entertainment |
| 21257 | George Szell | Slavonic Dance No. 5 in B-Flat Minor, Op. 72, No. 5 | Pre-1972 | Sony Music Entertainment |
| 21258 | George Szell | Slavonic Dance No. 6 in B-Flat Major, Op. 72, No. 6 | Pre-1972 | Sony Music Entertainment |
| 21259 | George Szell | Slavonic Dance No. 6 in D Major, Op. 46, No. 6 | Pre-1972 | Sony Music Entertainment |
| 21260 | George Szell | Slavonic Dance No. 7 in C Major, Op. 72 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21261 | George Szell | Slavonic Dance No. 7 in C Major, Op. 72, No. 7 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21262 | George Szell | Slavonic Dance No. 7 in C Minor, Op. 46, No. 7 | Pre-1972 | Sony Music Entertainment |
| 21263 | George Szell | Slavonic Dance No. 8 in G Minor, Op. 46, No. 8 | Pre-1972 | Sony Music Entertainment |
| 21264 | George Szell | Slavonic Dance No. 8 in G Minor, Op. 46, No. 8 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21265 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 1 in C Major. Presto | Pre-1972 | Sony Music Entertainment |
| 21266 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 2 in E Minor. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 21267 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 3 in A-Flat Major. Poco allegro | Pre-1972 | Sony Music Entertainment |
| 21268 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 4 in F Major. Tempo di Minuetto | Pre-1972 | Sony Music Entertainment |
| 21269 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 5 in A Major. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21270 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 6 in D Major. Allegretto scherzando | Pre-1972 | Sony Music Entertainment |
| 21271 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 7 in C Minor. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 21272 | George Szell | Slavonic Dances, Op. 46 (Remastered): No. 8 in G Minor. Presto | Pre-1972 | Sony Music Entertainment |
| 21273 | George Szell | Slavonic Dances, Op. 46, B. 83: No. 8, Furiant | Pre-1972 | Sony Music Entertainment |
| 21274 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 1 in B Major. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 21275 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 2 in E Minor. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 21276 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 3 in F Major. Allegro | Pre-1972 | Sony Music Entertainment |
| 21277 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 4 in D-Flat Major. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 21278 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 5 in B-Flat Minor. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 21279 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 6 in B-Flat Major. Moderato, quasi minuetto | Pre-1972 | Sony Music Entertainment |
| 21280 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 7 in C Major. Allegro vivace | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21281 | George Szell | Slavonic Dances, Op. 72 (Remastered): No. 8 in A-Flat Major. Grazioso e lento, ma non troppo, quasi tempo di Valse | Pre-1972 | Sony Music Entertainment |
| 21282 | George Szell | Slavonic Dances, Op. 72, B. 147: No. 1, Odzemek | Pre-1972 | Sony Music Entertainment |
| 21283 | George Szell | Slavonic Dances, Op. 72, B. 147: No. 2, Dumka | Pre-1972 | Sony Music Entertainment |
| 21284 | George Szell | Slavonic Dances, Op. 72, B. 147: No. 7, Kolo | Pre-1972 | Sony Music Entertainment |
| 21285 | George Szell | Slavonic Dances, Op. 72, B. 147: No. 8, Sousedska | Pre-1972 | Sony Music Entertainment |
| 21286 | George Szell | Sonata No. 7 in F Major for Piano and Violin, K. 376: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21287 | George Szell | Sonata No. 7 in F Major for Piano and Violin, K. 376: III. Rondo. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 21288 | George Szell | String Quartet No. 1 in E Minor, JB 1:105 "From My Life" (Arr G. Szell for Orchestra): II. Allegro moderato a la polka | Pre-1972 | Sony Music Entertainment |
| 21289 | George Szell | String Quartet No. 1 in E Minor, JB 1:105 "From My Life" (Arr G. Szell for Orchestra): IV. Vivace | Pre-1972 | Sony Music Entertainment |
| 21290 | George Szell | Symphonia domestica, Op. 53, TrV 209: Introduction | Pre-1972 | Sony Music Entertainment |
| 21291 | George Szell | Symphonic Metamorphoses on Themes of Carl Maria von Weber (Remastered): I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21292 | George Szell | Symphonic Metamorphoses on Themes of Carl Maria von Weber (Remastered): IV. Marsch | Pre-1972 | Sony Music Entertainment |
| 21293 | George Szell | Symphonic Metamorphoses on Themes of Carl Maria von Weber: IV. Marsch (2021 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21294 | George Szell | Symphonic Metamorphosis After Themes by Carl Maria von Weber: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21295 | George Szell | Symphonic Metamorphosis After Themes by Carl Maria von Weber: II. Scherzo "Turandot" | Pre-1972 | Sony Music Entertainment |
| 21296 | George Szell | Symphonic Metamorphosis After Themes by Carl Maria von Weber: III. Andantino | Pre-1972 | Sony Music Entertainment |
| 21297 | George Szell | Symphonic Metamorphosis After Themes by Carl Maria von Weber: IV. Marsch | Pre-1972 | Sony Music Entertainment |
| 21298 | George Szell | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": I. Andante un poco maestoso - Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 21299 | George Szell | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": II. Larghetto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 21300 | George Szell | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": III. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 21301 | George Szell | Symphony No. 1 in B-Flat Major, Op. 38 "Spring": IV. Allegro animato e grazioso | Pre-1972 | Sony Music Entertainment |
| 21302 | George Szell | Symphony No. 1 in C Major, Op. 21: I. Adagio molto - Allegro con brio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21303 | George Szell | Symphony No. 1 in C Major, Op. 21: II. Andante cantabile con moto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21304 | George Szell | Symphony No. 1 in C Major, Op. 21: III. Menuetto - Allegro molto e vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21305 | George Szell | Symphony No. 1 in C Major, Op. 21: III. Menuetto. Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 21306 | George Szell | Symphony No. 1 in C Major, Op. 21: IV. Finale.  Adagio - Allegro molto e vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21307 | George Szell | Symphony No. 1 in C Minor, Op. 68 (1957 Stereo) [Remastered]: I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 21308 | George Szell | Symphony No. 1 in C Minor, Op. 68 (1957 Stereo) [Remastered]: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 21309 | George Szell | Symphony No. 1 in C Minor, Op. 68 (1957 Stereo) [Remastered]: III. Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 21310 | George Szell | Symphony No. 1 in C Minor, Op. 68 (1957 Stereo) [Remastered]: IV. Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 21311 | George Szell | Symphony No. 1 in C Minor, Op. 68 (Remastered): I. Un poco sostenuto - Allegro | Pre-1972 | Sony Music Entertainment |
| 21312 | George Szell | Symphony No. 1 in C Minor, Op. 68 (Remastered): II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 21313 | George Szell | Symphony No. 1 in C Minor, Op. 68 (Remastered): IV. Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 21314 | George Szell | Symphony No. 1 in C Minor, Op. 68: III. Un poco allegretto e grazioso | Pre-1972 | Sony Music Entertainment |
| 21315 | George Szell | Symphony No. 1 in C Minor, Op. 68: IV. Adagio - Allegro non troppo ma con brio | Pre-1972 | Sony Music Entertainment |
| 21316 | George Szell | Symphony No. 10 (Remastered): II. Purgatorio (Allegretto moderato) (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21317 | George Szell | Symphony No. 104 in D Major, Hob. I:104, "London": I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 21318 | George Szell | Symphony No. 104 in D Major, Hob. I:104, "London": II. Andante | Pre-1972 | Sony Music Entertainment |
| 21319 | George Szell | Symphony No. 104 in D Major, Hob. I:104, "London": III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 21320 | George Szell | Symphony No. 104 in D Major, Hob. I:104, "London": IV. Allegro spiritoso | Pre-1972 | Sony Music Entertainment |
| 21321 | George Szell | Symphony No. 2 in C Major, Op. 61: I. Sostenuto assai | Pre-1972 | Sony Music Entertainment |
| 21322 | George Szell | Symphony No. 2 in C Major, Op. 61: I. Sostenuto assai - Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21323 | George Szell | Symphony No. 2 in C Major, Op. 61: II. Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21324 | George Szell | Symphony No. 2 in C Major, Op. 61: II. Scherzo. Allegro vivace - Trio I - Trio II | Pre-1972 | Sony Music Entertainment |
| 21325 | George Szell | Symphony No. 2 in C Major, Op. 61: III. Adagio espressivo | Pre-1972 | Sony Music Entertainment |
| 21326 | George Szell | Symphony No. 2 in C Major, Op. 61: IV. Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 21327 | George Szell | Symphony No. 2 in D Major, Op. 36: II. Larghetto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21328 | George Szell | Symphony No. 2 in D Major, Op. 36: III. Scherzo - Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21329 | George Szell | Symphony No. 2 in D Major, Op. 36: IV. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 21330 | George Szell | Symphony No. 2 in D Major, Op. 36: IV. Allegro molto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21331 | George Szell | Symphony No. 2 in D Major, Op. 73 (Remastered): I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 21332 | George Szell | Symphony No. 2 in D Major, Op. 73 (Remastered): II. Adagio non troppo | Pre-1972 | Sony Music Entertainment |
| 21333 | George Szell | Symphony No. 2 in D Major, Op. 73 (Remastered): III. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 21334 | George Szell | Symphony No. 2 in D Major, Op. 73 (Remastered): IV. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 21335 | George Szell | Symphony No. 2 in D Major, Op. 73: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 21336 | George Szell | Symphony No. 2 in D Major, Op. 73: II. Adagio non troppo | Pre-1972 | Sony Music Entertainment |
| 21337 | George Szell | Symphony No. 2: I. Allegro molto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21338 | George Szell | Symphony No. 2: II. Lento assai | Pre-1972 | Sony Music Entertainment |
| 21339 | George Szell | Symphony No. 2: III. Passacaglia - Fugato - Coda-Scherzando | Pre-1972 | Sony Music Entertainment |
| 21340 | George Szell | Symphony No. 28 in C Major, K. 200 (189k): I. Allegro spiritoso | Pre-1972 | Sony Music Entertainment |
| 21341 | George Szell | Symphony No. 28 in C Major, K. 200 (189k): II. Andante | Pre-1972 | Sony Music Entertainment |
| 21342 | George Szell | Symphony No. 28 in C Major, K. 200 (189k): III. Menuetto. Allegretto -Trio | Pre-1972 | Sony Music Entertainment |
| 21343 | George Szell | Symphony No. 28 in C Major, K. 200 (189k): IV. Presto | Pre-1972 | Sony Music Entertainment |
| 21344 | George Szell | Symphony No. 3 in D Minor, WAB 103 (Remastered): I. Gemaßigt, mehr bewegt, misterioso | Pre-1972 | Sony Music Entertainment |
| 21345 | George Szell | Symphony No. 3 in D Minor, WAB 103 (Remastered): II. Andante. Bewegt, feierlich | Pre-1972 | Sony Music Entertainment |
| 21346 | George Szell | Symphony No. 3 in D Minor, WAB 103 (Remastered): III. Scherzo. Ziemlich schnell | Pre-1972 | Sony Music Entertainment |
| 21347 | George Szell | Symphony No. 3 in D Minor, WAB 103 (Remastered): IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 21348 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21349 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": II. Marcia funebre. Adagio assai | Pre-1972 | Sony Music Entertainment |
| 21350 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": III. Scherzo. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21351 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55 "Eroica": IV. Finale. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 21352 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55, "Eroica" (Remastered): III. Scherzo. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21353 | George Szell | Symphony No. 3 in E-Flat Major, Op. 55, "Eroica" (Remastered): IV. Finale. Allegro molto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21354 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": I. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 21355 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": II. Scherzo. Sehr maßig | Pre-1972 | Sony Music Entertainment |
| 21356 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": III. Nicht schnell | Pre-1972 | Sony Music Entertainment |
| 21357 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": IV. Feierlich | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 21358 | George Szell | Symphony No. 3 in E-Flat Major, Op. 97 "Rhenish": V. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 21359 | George Szell | Symphony No. 3 in F Major, Op. 90 (Remastered): I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21360 | George Szell | Symphony No. 3 in F Major, Op. 90 (Remastered): II. Andante | Pre-1972 | Sony Music Entertainment |
| 21361 | George Szell | Symphony No. 3 in F Major, Op. 90 (Remastered): III. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 21362 | George Szell | Symphony No. 3 in F Major, Op. 90 (Remastered): IV. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 21363 | George Szell | Symphony No. 3 in F Major, Op. 90: I. Allegro con brio - Un poco sostenuto | Pre-1972 | Sony Music Entertainment |
| 21364 | George Szell | Symphony No. 3 in F Major, Op. 90: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21365 | George Szell | Symphony No. 3 in F Major, Op. 90: III. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 21366 | George Szell | Symphony No. 3 in F Major, Op. 90: IV. Allegro - Un poco sostenuto | Pre-1972 | Sony Music Entertainment |
| 21367 | George Szell | Symphony No. 33 in B-Flat Major, K. 319: I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 21368 | George Szell | Symphony No. 33 in B-Flat Major, K. 319: II. Andante moderato | Pre-1972 | Sony Music Entertainment |
| 21369 | George Szell | Symphony No. 33 in B-Flat Major, K. 319: III. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 21370 | George Szell | Symphony No. 33 in B-Flat Major, K. 319: IV. Finale. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 21371 | George Szell | Symphony No. 35 in D Major, K. 385 "Haffner": I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 21372 | George Szell | Symphony No. 35 in D Major, K. 385 "Haffner": II. Andante | Pre-1972 | Sony Music Entertainment |
| 21373 | George Szell | Symphony No. 35 in D Major, K. 385 "Haffner": IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 21374 | George Szell | Symphony No. 39 in E-Flat Major, K. 543: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 21375 | George Szell | Symphony No. 39 in E-Flat Major, K. 543: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21376 | George Szell | Symphony No. 39 in E-Flat Major, K. 543: III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21377 | George Szell | Symphony No. 39 in E-Flat Major, K. 543: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21378 | George Szell | Symphony No. 4 in A Major, Op. 90 "Italian": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21379 | George Szell | Symphony No. 4 in A Major, Op. 90 "Italian": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21380 | George Szell | Symphony No. 4 in A Major, Op. 90 "Italian": IV. Saltarello. Presto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21381 | George Szell | Symphony No. 4 in A Major, Op. 90, "Italian": III. Con moto moderato | Pre-1972 | Sony Music Entertainment |
| 21382 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: I. Adagio - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21383 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: I. Adagio - Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21384 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21385 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: II. Adagio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21386 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21387 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: III. Menuetto. Allegro vivace - Trio. Un poco meno allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21388 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21389 | George Szell | Symphony No. 4 in B-Flat Major, Op. 60: IV. Allegro ma non troppo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21390 | George Szell | Symphony No. 4 in D Minor, Op. 120 (Revised Version): I. Ziemlich langsam - Lebhaft | Pre-1972 | Sony Music Entertainment |
| 21391 | George Szell | Symphony No. 4 in D Minor, Op. 120 (Revised Version): II. Romanze. Ziemlich langsam | Pre-1972 | Sony Music Entertainment |
| 21392 | George Szell | Symphony No. 4 in D Minor, Op. 120 (Revised Version): III. Scherzo. Lebhaft | Pre-1972 | Sony Music Entertainment |
| 21393 | George Szell | Symphony No. 4 in D Minor, Op. 120 (Revised Version): IV. Langsam - Lebhaft | Pre-1972 | Sony Music Entertainment |
| 21394 | George Szell | Symphony No. 4 in D Minor, Op. 120: I. Ziemlich langsam - Lebhaft | Pre-1972 | Sony Music Entertainment |
| 21395 | George Szell | Symphony No. 4 in D Minor, Op. 120: II. Romanze. Ziemlich langsam | Pre-1972 | Sony Music Entertainment |
| 21396 | George Szell | Symphony No. 4 in D Minor, Op. 120: III. Scherzo. Lebhaft - Trio | Pre-1972 | Sony Music Entertainment |
| 21397 | George Szell | Symphony No. 4 in D Minor, Op. 120: IV. Langsam - Lebhaft | Pre-1972 | Sony Music Entertainment |
| 21398 | George Szell | Symphony No. 4 in E Minor, Op, 98 (Remastered): I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 21399 | George Szell | Symphony No. 4 in E Minor, Op, 98 (Remastered): II. Andante moderato | Pre-1972 | Sony Music Entertainment |
| 21400 | George Szell | Symphony No. 4 in E Minor, Op, 98 (Remastored): III. Allegro giocoso - Poco meno presto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21401 | George Szell | Symphony No. 4 in E Minor, Op, 98 (Remastered): IV. Allegro energico e passionato - Piu allegro | Pre-1972 | Sony Music Entertainment |
| 21402 | George Szell | Symphony No. 4 in E Minor, Op. 98: III. Allegro giocoso - Poco meno presto | Pre-1972 | Sony Music Entertainment |
| 21403 | George Szell | Symphony No. 4 in E Minor, Op. 98: IV. Allegro energico e passionato - Piu allegro | Pre-1972 | Sony Music Entertainment |
| 21404 | George Szell | Symphony No. 4 in G Major (Remastered): I. Bedachtig, nicht eilen | Pre-1972 | Sony Music Entertainment |
| 21405 | George Szell | Symphony No. 4 in G Major (Remastered): II. In gemachlicher Bewegung, ohne Hast | Pre-1972 | Sony Music Entertainment |
| 21406 | George Szell | Symphony No. 4 in G Major (Remastered): III. Ruhevoll (Poco adagio) | Pre-1972 | Sony Music Entertainment |
| 21407 | George Szell | Symphony No. 4 in G Major (Remastered): IV. Sehr behaglich - "Wir geniessen die himmlischen Freuden" | Pre-1972 | Sony Music Entertainment |
| 21408 | George Szell | Symphony No. 40 in G Minor, K. 550 (1955 Mono Version): I. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 21409 | George Szell | Symphony No. 40 in G Minor, K. 550 (1955 Mono Version): III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21410 | George Szell | Symphony No. 40 in G Minor, K. 550: I. Molto allegro | Pre-1972 | Sony Music Entertainment |
| 21411 | George Szell | Symphony No. 40 in G Minor, K. 550: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21412 | George Szell | Symphony No. 40 in G Minor, K. 550: IV. Finale. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 21413 | George Szell | Symphony No. 41 in C Major, K. 551 "Jupiter" (1955 Mono Version): IV. Molto allegro | Pre-1972 | Sony Music Entertainment |
| 21414 | George Szell | Symphony No. 41 in C Major, K. 551 "Jupiter": I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21415 | George Szell | Symphony No. 41 in C Major, K. 551 "Jupiter": II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 21416 | George Szell | Symphony No. 5 in B-Flat Major, Op. 100: I. Andante | Pre-1972 | Sony Music Entertainment |
| 21417 | George Szell | Symphony No. 5 in B-Flat Major, Op. 100: II. Allegro marcato | Pre-1972 | Sony Music Entertainment |
| 21418 | George Szell | Symphony No. 5 in B-Flat Major, Op. 100: III. Adagio | Pre-1972 | Sony Music Entertainment |
| 21419 | George Szell | Symphony No. 5 in B-Flat Major, Op. 100: IV. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 21420 | George Szell | Symphony No. 5 in C Minor, Op. 67 (Remastered): I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21421 | George Szell | Symphony No. 5 in C Minor, Op. 67 (Remastered): IV. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21422 | George Szell | Symphony No. 5 in C Minor, Op. 67: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21423 | George Szell | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21424 | George Szell | Symphony No. 5 in C Minor, Op. 67: II. Andante con moto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21425 | George Szell | Symphony No. 5 in C Minor, Op. 67: III. Scherzo - Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21426 | George Szell | Symphony No. 5 in C Minor, Op. 67: IV. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21427 | George Szell | Symphony No. 5 in C Minor, Op. 67: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 21428 | George Szell | Symphony No. 5 in E Minor, Op. 64, TH 29: III. Valse. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21429 | George Szell | Symphony No. 6 in A Minor "Tragic" (Remastered): II. Scherzo, wuchtig | Pre-1972 | Sony Music Entertainment |
| 21430 | George Szell | Symphony No. 6 in A Minor "Tragic" (Remastered): IV. Finale, Sostenuto - Allegro moderato - Allegro energico | Pre-1972 | Sony Music Entertainment |
| 21431 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): I. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21432 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): II. Andante molto moto | Pre-1972 | Sony Music Entertainment |
| 21433 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 21434 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): IV. Allegro | Pre-1972 | Sony Music Entertainment |
| 21435 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral": I. Allegro ma non troppo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21436 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral": II. Andante molto moto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21437 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral": IV. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21438 | George Szell | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21439 | George Szell | Symphony No. 7 in A Major, Op. 92: I. Poco sostenuto - Vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21440 | George Szell | Symphony No. 7 in A Major, Op. 92: II. Allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21441 | George Szell | Symphony No. 7 in A Major, Op. 92: III. Presto - Presto meno assai (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21442 | George Szell | Symphony No. 7 in A Major, Op. 92: IV. Allegro con brio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21443 | George Szell | Symphony No. 7 in D Minor, Op. 70, B. 141: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 21444 | George Szell | Symphony No. 7 in D Minor, Op. 70, B. 141: II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 21445 | George Szell | Symphony No. 7 in D Minor, Op. 70, B. 141: III. Scherzo. Vivace | Pre-1972 | Sony Music Entertainment |
| 21446 | George Szell | Symphony No. 7 in D Minor, Op. 70, B. 141: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |
| 21447 | George Szell | Symphony No. 7 in E Major, WAB 107 (1885 Version, ed. R. Haas): III. Scherzo. Sehr schnell | Pre-1972 | Sony Music Entertainment |
| 21448 | George Szell | Symphony No. 7 in E Major, WAB 107 (1885 Version, ed. R. Haas): IV. Finale. Bewegt, doch nicht schnell | Pre-1972 | Sony Music Entertainment |
| 21449 | George Szell | Symphony No. 8 in B Minor "Unfinished", D. 759 (Remastered): I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21450 | George Szell | Symphony No. 8 in B Minor "Unfinished", D. 759 (Remastered): II. Andante | Pre-1972 | Sony Music Entertainment |
| 21451 | George Szell | Symphony No. 8 in B Minor, D. 759 "Unfinished": I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21452 | George Szell | Symphony No. 8 in C Minor, WAB 108 (Remastered): I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21453 | George Szell | Symphony No. 8 in C Minor, WAB 108 (Remastered): II. Scherzo. Allegro moderato - Trio | Pre-1972 | Sony Music Entertainment |
| 21454 | George Szell | Symphony No. 8 in C Minor, WAB 108 (Remastered): III. Adagio. Feierlich langsam, doch nicht schleppend | Pre-1972 | Sony Music Entertainment |
| 21455 | George Szell | Symphony No. 8 in C Minor, WAB 108 (Remastered): IV. Finale. Feierlich, nicht schnell | Pre-1972 | Sony Music Entertainment |
| 21456 | George Szell | Symphony No. 8 in G Major, Op. 88, B. 163: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21457 | George Szell | Symphony No. 8 in G Major, Op. 88, B. 163: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21458 | George Szell | Symphony No. 8 in G Major, Op. 88, B. 163: III. Allegretto grazioso - Molto vivace | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21459 | George Szell | Symphony No. 8 in G Major, Op. 88, B. 163: IV. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21460 | George Szell | Symphony No. 88 in G Major, Hob.I:88: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 21461 | George Szell | Symphony No. 88 in G Major, Hob.I:88: II. Largo | Pre-1972 | Sony Music Entertainment |
| 21462 | George Szell | Symphony No. 88 in G Major, Hob.I:88: III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 21463 | George Szell | Symphony No. 88 in G Major, Hob.I:88: IV. Finale (Allegro con spirito) | Pre-1972 | Sony Music Entertainment |
| 21464 | George Szell | Symphony No. 9 in C Major, D. 944 "Great": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21465 | George Szell | Symphony No. 9 in C Major, D. 944 "Great": III. Scherzo. Allegro vivace - Trio | Pre-1972 | Sony Music Entertainment |
| 21466 | George Szell | Symphony No. 9 in C Major, D. 944 "Great": IV. Finale. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21467 | George Szell | Symphony No. 9 in D Minor, Op. 125 "Choral": I. Allegro ma non troppo, un poco maestoso (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21468 | George Szell | Symphony No. 9 in D Minor, Op. 125 "Choral": II. Molto vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21469 | George Szell | Symphony No. 9 in D Minor, Op. 125 "Choral": III. Adagio molto e cantabile - Andante moderato (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21470 | George Szell | Symphony No. 9 in E Minor, Op. 95 "From the New World" (Remastered): I. Adagio - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 21471 | George Szell | Symphony No. 9 in E Minor, Op. 95 "From the New World" (Remastered): II. Largo | Pre-1972 | Sony Music Entertainment |
| 21472 | George Szell | Symphony No. 9 in E Minor, Op. 95 "From the New World" (Remastered): III. Scherzo. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 21473 | George Szell | Symphony No. 9 in E Minor, Op. 95 "From the New World" (Remastered): IV. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 21474 | George Szell | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": I. Adagio - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 21475 | George Szell | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": III. Molto vivace | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21476 | George Szell | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": IV. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 21477 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": I. Adagio - Allegro spiritoso | Pre-1972 | Sony Music Entertainment |
| 21478 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": I. Adagio - Allegro spiritoso (2021 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21479 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": II. Adagio (2021 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21480 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": III. Menuetto (Allegretto) - Trio | Pre-1972 | Sony Music Entertainment |
| 21481 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": IV. Presto | Pre-1972 | Sony Music Entertainment |
| 21482 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": IV. Presto (2021 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21483 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford": I. Adagio - Allegro spiritoso | Pre-1972 | Sony Music Entertainment |
| 21484 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford": II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21485 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford": III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21486 | George Szell | Symphony No. 92 in G Major, Hob. I:92 "Oxford": IV. Presto | Pre-1972 | Sony Music Entertainment |
| 21487 | George Szell | Symphony No. 93 in D Major, Hob. I:93: I. Adagio - Allegro assai | Pre-1972 | Sony Music Entertainment |
| 21488 | George Szell | Symphony No. 93 in D Major, Hob. I:93: II. Largo cantabile | Pre-1972 | Sony Music Entertainment |
| 21489 | George Szell | Symphony No. 93 in D Major, Hob. I:93: III. Menuet | Pre-1972 | Sony Music Entertainment |
| 21490 | George Szell | Symphony No. 93 in D Major, Hob. I:93: IV. Finale. Presto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21491 | George Szell | Symphony No. 94 in G Major, Hob. I:94 "Surprise": II. Andante | Pre-1972 | Sony Music Entertainment |
| 21492 | George Szell | Symphony No. 95 in C Minor, Hob. I:95: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21493 | George Szell | Symphony No. 95 in C Minor, Hob. I:95: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21494 | George Szell | Symphony No. 95 in C Minor, Hob. I:95: III. Menuet - Trio | Pre-1972 | Sony Music Entertainment |
| 21495 | George Szell | Symphony No. 95 in C Minor, Hob. I:95: IV. Finale. Vivace | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21496 | George Szell | Symphony No. 96 in D Major, Hob. I:96 "Miracle": I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 21497 | George Szell | Symphony No. 96 in D Major, Hob. I:96 "Miracle": II. Andante | Pre-1972 | Sony Music Entertainment |
| 21498 | George Szell | Symphony No. 96 in D Major, Hob. I:96 "Miracle": III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21499 | George Szell | Symphony No. 96 in D Major, Hob. I:96 "Miracle": IV. Finale. Vivace assai | Pre-1972 | Sony Music Entertainment |
| 21500 | George Szell | Symphony No. 97 in C Major, Hob. I:97: I. Adagio - Vivace | Pre-1972 | Sony Music Entertainment |
| 21501 | George Szell | Symphony No. 97 in C Major, Hob. I:97: II. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21502 | George Szell | Symphony No. 97 in C Major, Hob. I:97: III. Menuet. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21503 | George Szell | Symphony No. 97 in C Major, Hob. I:97: III. Menuetto. Allegretto - Trio | Pre-1972 | Sony Music Entertainment |
| 21504 | George Szell | Symphony No. 97 in C Major, Hob. I:97: IV. Finale. Presto assai | Pre-1972 | Sony Music Entertainment |
| 21505 | George Szell | Symphony No. 98 in B-Flat Major, Hob. I:98: I. Adagio - Allegro | Pre-1972 | Sony Music Entertainment |
| 21506 | George Szell | Symphony No. 98 in B-Flat Major, Hob. I:98: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21507 | George Szell | Symphony No. 98 in B-Flat Major, Hob. I:98: III. Menuet | Pre-1972 | Sony Music Entertainment |
| 21508 | George Szell | Symphony No. 98 in B-Flat Major, Hob. I:98: IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 21509 | George Szell | Symphony No. 99 in E-Flat Major, Hob. I:99: IV. Finale. Vivace | Pre-1972 | Sony Music Entertainment |
| 21510 | George Szell | Tannhauser, WWV 70: Overture | Pre-1972 | Sony Music Entertainment |
| 21511 | George Szell | The Bartered Bride, JB 1:100: Act I, Scene 5: Polka | Pre-1972 | Sony Music Entertainment |
| 21512 | George Szell | The Bartered Bride, JB 1:100: Act II, Scene 1: Furiant | Pre-1972 | Sony Music Entertainment |
| 21513 | George Szell | The Bartered Bride, JB 1:100: Act III, Scene 2: Dance of the Comedians | Pre-1972 | Sony Music Entertainment |
| 21514 | George Szell | The Impresario Overture, K. 486 | Pre-1972 | Sony Music Entertainment |
| 21515 | George Szell | Till Eulenspiegels lustige Streiche, Op. 28 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21516 | George Szell | Violin Sonata in C Major, K. 296: I. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21517 | George Szell | Violin Sonata in C Major, K. 296: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 21518 | George Szell | Violin Sonata in C Major, K. 296: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 21519 | George Szell | Violin Sonata in E Minor, K. 304/300c: I. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21520 | George Szell | Violin Sonata in E Minor, K. 304/300c: II. Tempo di Menuetto | Pre-1972 | Sony Music Entertainment |
| 21521 | George Szell | Violin Sonata in G Major, K.301/293a: I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 21522 | George Szell | Violin Sonata in G Major, K.301/293a: II. Allegro | Pre-1972 | Sony Music Entertainment |
| 21523 | George Szell, Leon Fleisher | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21524 | George Szell, Leon Fleisher | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": II. Adagio un poco mosso | Pre-1972 | Sony Music Entertainment |
| 21525 | George Szell, Leon Fleisher | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 21526 | George Szell, New York Philharmonic Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral" (Remastered): V. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21527 | George Szell, Robert Casadesus | Piano Concerto No. 18 in B-Flat Major, K. 456: I. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21528 | George Szell, Robert Casadesus | Piano Concerto No. 18 in B-Flat Major, K. 456: II. Andante un poco sostenuto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21529 | George Szell, Robert Casadesus | Piano Concerto No. 18 in B-Flat Major, K. 456: III. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21530 | George Szell, Robert Casadesus | Piano Concerto No. 20 in D Minor, K. 466: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21531 | George Szell, Robert Casadesus | Piano Concerto No. 20 in D Minor, K. 466: II. Romance (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21532 | George Szell, Robert Casadesus | Piano Concerto No. 20 in D Minor, K. 466: III. Allegro assai (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21533 | George Szell, Robert Casadesus | Piano Concerto No. 21 in C Major, K. 467 "Elvira Madigan": I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 21534 | George Szell, Robert Casadesus | Piano Concerto No. 21 in C Major, K. 467 "Elvira Madigan": II. Andante | Pre-1972 | Sony Music Entertainment |
| 21535 | George Szell, Robert Casadesus | Piano Concerto No. 21 in C Major, K. 467 "Elvira Madigan": III. Allegro vivace assai | Pre-1972 | Sony Music Entertainment |
| 21536 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 21 in C Major for Piano and Orchestra, K. 467: I. Allegro maestoso | Pre-1972 | Sony Music Entertainment |
| 21537 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 21 in C Major for Piano and Orchestra, K. 467: II. Andante "Theme from Elvira Madigan" | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21538 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 21 in C Major for Piano and Orchestra, K. 467: III. Allegro vivace assai | Pre-1972 | Sony Music Entertainment |
| 21539 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 26 in D Major for Piano and Orchestra, K. 537: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21540 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 26 in D Major for Piano and Orchestra, K. 537: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 21541 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 27 in B-Flat Major for Piano and Orchestra, K. 595: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 21542 | George Szell, Robert Casadesus, Members of the Cleveland Orchestra | Concerto No. 27 in B-Flat Major for Piano and Orchestra, K. 595: III. Allegro | Pre-1972 | Sony Music Entertainment |
| 21543 | George Szell, The Cleveland Orchestra | 12 Variations on "Ah, vous dirai-je, maman", K. 265 | Pre-1972 | Sony Music Entertainment |
| 21544 | George Szell, The Cleveland Orchestra | Academic Festival Overture, Op. 80 | Pre-1972 | Sony Music Entertainment |
| 21545 | George Szell, The Cleveland Orchestra | Academic Festival Overture, Op. 80 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21546 | George Szell, The Cleveland Orchestra | An der schonen blauen Donau, Op. 314 | Pre-1972 | Sony Music Entertainment |
| 21547 | George Szell, The Cleveland Orchestra | An der schonen, blauen Donau, Op. 314 - The Blue Danube | Pre-1972 | Sony Music Entertainment |
| 21548 | George Szell, The Cleveland Orchestra | Capriccio Espagnol, Op. 34 | Pre-1972 | Sony Music Entertainment |
| 21549 | George Szell, The Cleveland Orchestra | Carnival Overture, Op. 92, B. 169 | Pre-1972 | Sony Music Entertainment |
| 21550 | George Szell, The Cleveland Orchestra | Coriolan Overture, Op. 62 (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21551 | George Szell, The Cleveland Orchestra | Deck the Halls with Boughs of Holly | Pre-1972 | Sony Music Entertainment |
| 21552 | George Szell, The Cleveland Orchestra | Delirien Walzer, Op. 212 | Pre-1972 | Sony Music Entertainment |
| 21553 | George Szell, The Cleveland Orchestra | Der fliegende Hollander, WWV 63: Overture | Pre-1972 | Sony Music Entertainment |
| 21554 | George Szell, The Cleveland Orchestra | Der fliegende Hollander, WWV 63: Overture (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21555 | George Szell, The Cleveland Orchestra | Don Juan, Op. 20, TrV 156 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 21556 | George Szell, The Cleveland Orchestra | Dorfschwalben aus Osterreich Walzer, Op. 164 | Pre-1972 | Sony Music Entertainment |
| 21557 | George Szell, The Cleveland Orchestra | Egmont Overture, Op. 84 (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21558 | George Szell, The Cleveland Orchestra | Egmont, Op. 84: Overture | Pre-1972 | Sony Music Entertainment |
| 21559 | George Szell, The Cleveland Orchestra | Fidelio, Op. 72: Overture | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21560 | George Szell, The Cleveland Orchestra | Fidelio, Op. 72: Overture (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21561 | George Szell, The Cleveland Orchestra | Il turco in Italia: Ouverture | Pre-1972 | Sony Music Entertainment |
| 21562 | George Szell, The Cleveland Orchestra | Il viaggio a Reims: Overture | Pre-1972 | Sony Music Entertainment |
| 21563 | George Szell, The Cleveland Orchestra | Joy to the World | Pre-1972 | Sony Music Entertainment |
| 21564 | George Szell, The Cleveland Orchestra | Konig Stephan, Op. 117: Overture | Pre-1972 | Sony Music Entertainment |
| 21565 | George Szell, The Cleveland Orchestra | Khovanshchina: Dawn on the Moskva River | Pre-1972 | Sony Music Entertainment |
| 21566 | George Szell, The Cleveland Orchestra | La gazza ladra: Ouverture | Pre-1972 | Sony Music Entertainment |
| 21567 | George Szell, The Cleveland Orchestra | La scala di seta: Ouverture | Pre-1972 | Sony Music Entertainment |
| 21568 | George Szell, The Cleveland Orchestra | Leonore Overture No. 1, Op. 138 | Pre-1972 | Sony Music Entertainment |
| 21569 | George Szell, The Cleveland Orchestra | Leonore Overture No. 1, Op. 138 (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21570 | George Szell, The Cleveland Orchestra | Leonore Overture No. 2, Op. 72a | Pre-1972 | Sony Music Entertainment |
| 21571 | George Szell, The Cleveland Orchestra | Leonore Overture No. 2, Op. 72a (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21572 | George Szell, The Cleveland Orchestra | Leonore Overture No. 3, Op. 72b | Pre-1972 | Sony Music Entertainment |
| 21573 | George Szell, The Cleveland Orchestra | Leonore Overture No. 3, Op. 72b (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21574 | George Szell, The Cleveland Orchestra | L'italiana in Algeri: Ouverture | Pre-1972 | Sony Music Entertainment |
| 21575 | George Szell, The Cleveland Orchestra | Lohengrin, WWV 75: Prelude to Act I (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21576 | George Szell, The Cleveland Orchestra | No. 8 in G minor (Presto) from Slavonic Dances, Op. 46 | Pre-1972 | Sony Music Entertainment |
| 21577 | George Szell, The Cleveland Orchestra | Oberon, J. 306: Overture | Pre-1972 | Sony Music Entertainment |
| 21578 | George Szell, The Cleveland Orchestra | Overture "King Stephen", Op. 117 (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21579 | George Szell, The Cleveland Orchestra | Pat-a-pan | Pre-1972 | Sony Music Entertainment |
| 21580 | George Szell, The Cleveland Orchestra | Peer Gynt Suite No. 2, Op. 55: IV. Solveig's Song | Pre-1972 | Sony Music Entertainment |
| 21581 | George Szell, The Cleveland Orchestra | Perpetuum mobile, Op. 257 "Ein Musikalischer Scherz" | Pre-1972 | Sony Music Entertainment |
| 21582 | George Szell, The Cleveland Orchestra | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 21583 | George Szell, The Cleveland Orchestra | Polovetsian Dances (From "Prince Igor") | Pre-1972 | Sony Music Entertainment |
| 21584 | George Szell, The Cleveland Orchestra | Rienzi, WWV 49: Overture | Pre-1972 | Sony Music Entertainment |
| 21585 | George Szell, The Cleveland Orchestra | Symphony No. 1 in C Major, Op. 21: I. Adagio molto - Allegro con brio | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21586 | George Szell, The Cleveland Orchestra | Symphony No. 1 in C Major, Op. 21: II. Andante cantabile con moto | Pre-1972 | Sony Music Entertainment |
| 21587 | George Szell, The Cleveland Orchestra | Symphony No. 1 in C Major, Op. 21: IV. Finale. Adagio - Allegro molto e vivace | Pre-1972 | Sony Music Entertainment |
| 21588 | George Szell, The Cleveland Orchestra | Symphony No. 35 in D Major, K. 385 "Haffner": II. Andante | Pre-1972 | Sony Music Entertainment |
| 21589 | George Szell, The Cleveland Orchestra | Symphony No. 35 in D Major, K. 385 "Haffner": III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 21590 | George Szell, The Cleveland Orchestra | Symphony No. 4 in E Minor, Op. 98: III. Allegro giocoso - Poco meno presto | Pre-1972 | Sony Music Entertainment |
| 21591 | George Szell, The Cleveland Orchestra | Symphony No. 40 in G Minor, III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21592 | George Szell, The Cleveland Orchestra | Symphony No. 40 in G Minor, K. 550: II. Andante | Pre-1972 | Sony Music Entertainment |
| 21593 | George Szell, The Cleveland Orchestra | Symphony No. 40 in G Minor, K. 550: IV. Finale. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 21594 | George Szell, The Cleveland Orchestra | Symphony No. 5 in C Minor, Op. 67 (Remastered): II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21595 | George Szell, The Cleveland Orchestra | Symphony No. 5 in E Minor, Op. 64, TH 29: I. Andante - Allegro con anima | Pre-1972 | Sony Music Entertainment |
| 21596 | George Szell, The Cleveland Orchestra | Symphony No. 5 in E Minor, Op. 64, TH 29: II. Andante cantabile con alcuna licenza | Pre-1972 | Sony Music Entertainment |
| 21597 | George Szell, The Cleveland Orchestra | Symphony No. 5 in E Minor, Op. 64, TH 29: IV. Finale. Andante maestoso - Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21598 | George Szell, The Cleveland Orchestra | Symphony No. 5, I | Pre-1972 | Sony Music Entertainment |
| 21599 | George Szell, The Cleveland Orchestra | Symphony No. 5, III | Pre-1972 | Sony Music Entertainment |
| 21600 | George Szell, The Cleveland Orchestra | Symphony No. 5, IV | Pre-1972 | Sony Music Entertainment |
| 21601 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": I. Erwachen heiterer Empfindungen bei der Ankunft auf dem Lande. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21602 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": II. Szene am Bach. Andante molto mosso | Pre-1972 | Sony Music Entertainment |
| 21603 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": III. Lustiges Zusammensein der Landleute. Allegro | Pre-1972 | Sony Music Entertainment |
| 21604 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": IV. Gewitter, Sturm. Allegro | Pre-1972 | Sony Music Entertainment |
| 21605 | George Szell, The Cleveland Orchestra | Symphony No. 6 in F Major, Op. 68 "Pastoral": V. Hirtengesang. Frohe und dankbare Gefuhle nach dem Sturm. Allegretto | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21606 | George Szell, The Cleveland Orchestra | Symphony No. 7 in A Major, Op. 92: I. Poco sostenuto - Vivace | Pre-1972 | Sony Music Entertainment |
| 21607 | George Szell, The Cleveland Orchestra | Symphony No. 7 in A Major, Op. 92: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 21608 | George Szell, The Cleveland Orchestra | Symphony No. 7 in A Major, Op. 92: IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 21609 | George Szell, The Cleveland Orchestra | Symphony No. 7 in D Minor, Op. 70: III. Scherzo: Vivace - Poco meno mosso | Pre-1972 | Sony Music Entertainment |
| 21610 | George Szell, The Cleveland Orchestra | Symphony No. 7 in D Minor, Op. 70: IV. Finale: Allegro | Pre-1972 | Sony Music Entertainment |
| 21611 | George Szell, The Cleveland Orchestra | Symphony No. 8 in F Major, Op. 93: III. Tempo di menuetto | Pre-1972 | Sony Music Entertainment |
| 21612 | George Szell, The Cleveland Orchestra | Symphony No. 8 in F Major, Op. 93: IV. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 21613 | George Szell, The Cleveland Orchestra | Symphony No. 9 in E Minor, Op. 95, B. 178 "From the New World": III. Molto vivace | Pre-1972 | Sony Music Entertainment |
| 21614 | George Szell, The Cleveland Orchestra | Symphony No. 92 in G Major, Hob. I:92 "Oxford Symphony": II. Adagio | Pre-1972 | Sony Music Entertainment |
| 21615 | George Szell, The Cleveland Orchestra | Symphony No. 94 in G Major, Hob. I:94 "Surprise": IV. Finale. Presto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 21616 | George Szell, The Cleveland Orchestra | Tannhauser, WWV 70: Overture | Pre-1972 | Sony Music Entertainment |
| 21617 | George Szell, The Cleveland Orchestra | The Enchanted Lake, Op. 62 | Pre-1972 | Sony Music Entertainment |
| 21618 | George Szell, The Cleveland Orchestra | The Great Gate of Kiev from Pictures at an Exhibition | Pre-1972 | Sony Music Entertainment |
| 21619 | George Szell, The Cleveland Orchestra | The Ride Of The Valkyries from "Die Walkure" | Pre-1972 | Sony Music Entertainment |
| 21620 | George Szell, The Cleveland Orchestra | Till Eulenspiegels lustige Streiche, Op. 28, TrV 171 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 21621 | George Szell, The Cleveland Orchestra | Tod und Verklarung, Op. 24, TrV 158 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 21622 | George Szell, The Cleveland Orchestra | Tragic Overture, Op. 81 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21623 | George Szell, The Cleveland Orchestra | Tristan und Isolde, WWV 90: Prelude - Liebestod | Pre-1972 | Sony Music Entertainment |
| 21624 | George Szell, The Cleveland Orchestra | Variations on a Theme by Haydn, Op. 56a "St. Anthony Variations" | Pre-1972 | Sony Music Entertainment |
| 21625 | George Szell, The Cleveland Orchestra | Variations on a Theme of Haydn in B-Flat Major, Op. 56a (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21626 | George Szell, The Cleveland Orchestra, Adele Addison, Donald Bell, Jane Hobson, Richard Lewis, Robert Shaw, The Cleveland Orchestra Chorus | Symphony No. 9 in D Minor, Op. 125 "Choral": I. Allegro ma non troppo, un poco maestoso | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21627 | George Szell, The Cleveland Orchestra, Adele Addison, Donald Bell, Jane Hobson, Richard Lewis, Robert Shaw, The Cleveland Orchestra Chorus | Symphony No. 9 in D Minor, Op. 125 "Choral": II. Scherzo. Molto vivace - Presto | Pre-1972 | Sony Music Entertainment |
| 21628 | George Szell, The Cleveland Orchestra, Jane Hobson, Richard Lewis, Donald Bell, Adele Addison, Cleveland Orchestra Chorus | Symphony No. 9 in D Minor, Op. 125 "Choral": IV. Recitativo. O Freunde, nicht diese Tone! (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 21629 | George Szell, The Cleveland Orchestra, Leon Fleisher | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 21630 | George Szell, The Cleveland Orchestra, Leon Fleisher | Piano Concerto No. 4 in G Major, Op. 58: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21631 | George Szell, The Cleveland Orchestra, Leon Fleisher | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo. Vivace | Pre-1972 | Sony Music Entertainment |
| 21632 | Gerry Mulligan | As Catch Can (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21633 | Gerry Mulligan | Blue Boy | Pre-1972 | Sony Music Entertainment |
| 21634 | Gerry Mulligan | Blueport (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21635 | Gerry Mulligan | Capricious | Pre-1972 | Sony Music Entertainment |
| 21636 | Gerry Mulligan | Disc Jockey Jump (Alternate Take 1) | Pre-1972 | Sony Music Entertainment |
| 21637 | Gerry Mulligan | Get Out of Town | Pre-1972 | Sony Music Entertainment |
| 21638 | Gerry Mulligan | Here I'll Stay | Pre-1972 | Sony Music Entertainment |
| 21639 | Gerry Mulligan | Inside Impromptu | Pre-1972 | Sony Music Entertainment |
| 21640 | Gerry Mulligan | My Funny Valentine | Pre-1972 | Sony Music Entertainment |
| 21641 | Gerry Mulligan | News From Blueport (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21642 | Gerry Mulligan | Utter Chaos (Album Version) | Pre-1972 | Sony Music Entertainment |
| 21643 | Gerry Mulligan | You've Come Home | Pre-1972 | Sony Music Entertainment |
| 21644 | Gerry Mulligan & His Orchestra | Motel (Take 4) | Pre-1972 | Sony Music Entertainment |
| 21645 | Gerry Mulligan & His Orchestra | Thruway (Take 7) | Pre-1972 | Sony Music Entertainment |
| 21646 | Gesaffelstein | Reset | SR0000842325 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21647 | Gesaffelstein | Ever Now | SR0000843626 | Sony Music Entertainment |
| 21648 | Gesaffelstein | Humanity Gone | SR0000843626 | Sony Music Entertainment |
| 21649 | Gesaffelstein | Hyperion | SR0000843626 | Sony Music Entertainment |
| 21650 | Gesaffelstein | Memora | SR0000843626 | Sony Music Entertainment |
| 21651 | Gesaffelstein | Vortex | SR0000843626 | Sony Music Entertainment |
| 21652 | Gesaffelstein | Orck | SR0000858745 | Sony Music Entertainment |
| 21653 | Gesaffelstein ft. HAIM | So Bad | SR0000843626 | Sony Music Entertainment |
| 21654 | Gesaffelstein ft. The Hacker, Electric Youth | Forever | SR0000843626 | Sony Music Entertainment |
| 21655 | Gesaffelstein, Pharrell Williams | Blast Off | SR0000842327 | Sony Music Entertainment |
| 21656 | Ginuwine | Ginuwine 4 ur Mind | SR0000174506 | Sony Music Entertainment |
| 21657 | Ginuwine | Hello | SR0000174506 | Sony Music Entertainment |
| 21658 | Ginuwine | Holler | SR0000174506 | Sony Music Entertainment |
| 21659 | Ginuwine | I'll Do Anything/I'm Sorry | SR0000174506 | Sony Music Entertainment |
| 21660 | Ginuwine | Intro | SR0000174506 | Sony Music Entertainment |
| 21661 | Ginuwine | Lonely Daze | SR0000174506 | Sony Music Entertainment |
| 21662 | Ginuwine | Only When ur Lonely | SR0000174506 | Sony Music Entertainment |
| 21663 | Ginuwine | Tell Me Do U Wanna | SR0000174506 | Sony Music Entertainment |
| 21664 | Ginuwine | When Doves Cry | SR0000174506 | Sony Music Entertainment |
| 21665 | Ginuwine | World Is So Cold | SR0000174506 | Sony Music Entertainment |
| 21666 | Ginuwine | All Nite All Day (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21667 | Ginuwine | Do You Remember | SR0000270733 | Sony Music Entertainment |
| 21668 | Ginuwine | I Know (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21669 | Ginuwine | I'm Crying Out (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21670 | Ginuwine | Little Man's Bangin Lude (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21671 | Ginuwine | No. 1 Fan (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21672 | Ginuwine | None Of Ur Friends Business | SR0000270733 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21673 | Ginuwine | She's Out Of My Life (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21674 | Ginuwine | So Anxious | SR0000270733 | Sony Music Entertainment |
| 21675 | Ginuwine | Toe 2 Toe (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21676 | Ginuwine | Wait A Minute (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21677 | Ginuwine | 2 Way | SR0000296962 | Sony Music Entertainment |
| 21678 | Ginuwine | How Deep Is Your Love | SR0000296962 | Sony Music Entertainment |
| 21679 | Ginuwine | Just Because | SR0000296962 | Sony Music Entertainment |
| 21680 | Ginuwine | Open Arms | SR0000296962 | Sony Music Entertainment |
| 21681 | Ginuwine | Role Play | SR0000296962 | Sony Music Entertainment |
| 21682 | Ginuwine | Show After The Show | SR0000296962 | Sony Music Entertainment |
| 21683 | Ginuwine | So Fine | SR0000296962 | Sony Music Entertainment |
| 21684 | Ginuwine | Superhuman | SR0000296962 | Sony Music Entertainment |
| 21685 | Ginuwine | Tribute to a Woman | SR0000296962 | Sony Music Entertainment |
| 21686 | Ginuwine | Two Reasons I Cry | SR0000296962 | Sony Music Entertainment |
| 21687 | Ginuwine | Why Did You Go | SR0000296962 | Sony Music Entertainment |
| 21688 | Ginuwine | Why Not Me | SR0000296962 | Sony Music Entertainment |
| 21689 | Ginuwine | Bedda Man (Album Version) | SR0000331436 | Sony Music Entertainment |
| 21690 | Ginuwine | Bedda To Have Loved (Album Version) | SR0000331436 | Sony Music Entertainment |
| 21691 | Ginuwine | In Those Jeans | SR0000331436 | Sony Music Entertainment |
| 21692 | Ginuwine | Locked Down (Album Version) | SR0000331436 | Sony Music Entertainment |
| 21693 | Ginuwine | Love You More | SR0000331436 | Sony Music Entertainment |
| 21694 | Ginuwine | On My Way (Album Version) | SR0000331436 | Sony Music Entertainment |
| 21695 | Ginuwine | Our First Born (Album Version) | SR0000331436 | Sony Music Entertainment |
| 21696 | Ginuwine | Tigger & The Gizzle (Album Version) | SR0000331436 | Sony Music Entertainment |
| 21697 | Ginuwine | Back 2 Da Basics | SR0000388126 | Sony Music Entertainment |
| 21698 | Ginuwine | Betta Half | SR0000388126 | Sony Music Entertainment |
| 21699 | Ginuwine | Far Away | SR0000388126 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21700 | Ginuwine | Glaze In My Eye | SR0000388126 | Sony Music Entertainment |
| 21701 | Ginuwine | I'm In Love | SR0000388126 | Sony Music Entertainment |
| 21702 | Ginuwine | Oh Girl | SR0000388126 | Sony Music Entertainment |
| 21703 | Ginuwine | Secrets | SR0000388126 | Sony Music Entertainment |
| 21704 | Ginuwine | She's Like | SR0000388126 | Sony Music Entertainment |
| 21705 | Ginuwine | Take A Chance | SR0000388126 | Sony Music Entertainment |
| 21706 | Ginuwine | Want U To Be | SR0000388126 | Sony Music Entertainment |
| 21707 | Ginuwine ft. Aaliyah | Final Warning (featuring Aaliyah) (Album Version) | SR0000270733 | Sony Music Entertainment |
| 21708 | Ginuwine ft. Birdman, Clipse | Hell Yeah (Remix featuring Birdman & Clipse) | SR0000331436 | Sony Music Entertainment |
| 21709 | Ginuwine ft. Jadakiss | The Club | SR0000388126 | Sony Music Entertainment |
| 21710 | Ginuwine ft. Jose Cenquentez | Chedda Brings (featuring Jose Cenquentez) | SR0000331436 | Sony Music Entertainment |
| 21711 | Ginuwine ft. Knight | Interlude (featuring Knight) | SR0000388126 | Sony Music Entertainment |
| 21712 | Ginuwine ft. Knight | Intro (featuring Knight) | SR0000388126 | Sony Music Entertainment |
| 21713 | Ginuwine ft. Ludacris | That's How I Get Down (Featuring Ludacris) | SR0000296962 | Sony Music Entertainment |
| 21714 | Ginuwine ft. Method Man | Big Plans (featuring Method Man) | SR0000331436 | Sony Music Entertainment |
| 21715 | Ginuwine ft. Missy Elliott, Magoo | G Thang | SR0000174506 | Sony Music Entertainment |
| 21716 | Ginuwine ft. Snoop Dogg, Harvey "The Rook" Hester | Get Ready (featuring Snoop Dogg & "The Rook") | SR0000331436 | Sony Music Entertainment |
| 21717 | Ginuwine ft. Sole | Sex (featuring Sole) | SR0000331436 | Sony Music Entertainment |
| 21718 | Ginuwine ft. Timbaland | 550 What? | SR0000174506 | Sony Music Entertainment |
| 21719 | GIV$f$íON | Untitled (How Does It Feel) | SR0000884106 | Sony Music Entertainment |
| 21720 | Gladys Knight | I (Who Have Nothing) | SR0000008561 | Sony Music Entertainment |
| 21721 | Gladys Knight | I Just Want to Be with You | SR0000008561 | Sony Music Entertainment |
| 21722 | Gladys Knight | If You Ever Need Somebody | SR0000008561 | Sony Music Entertainment |
| 21723 | Gladys Knight | My World | SR0000008561 | Sony Music Entertainment |
| 21724 | Gladys Knight | The Best Thing We Can Do Is Say Goodbye | SR0000008561 | Sony Music Entertainment |
| 21725 | Gladys Knight | You Bring Out the Best in Me | SR0000008561 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21726 | Gladys Knight | You Don't Have to Say I Love You | SR0000008561 | Sony Music Entertainment |
| 21727 | Gladys Knight | You Loved Away the Pain | SR0000008561 | Sony Music Entertainment |
| 21728 | Gladys Knight & The Pips | Add It Up | SR0000019678 | Sony Music Entertainment |
| 21729 | Gladys Knight & The Pips | Bourgie', Bourgie' | SR0000019678 | Sony Music Entertainment |
| 21730 | Gladys Knight & The Pips | Friendly Persuasion | SR0000019678 | Sony Music Entertainment |
| 21731 | Gladys Knight & The Pips | Get the Love | SR0000019678 | Sony Music Entertainment |
| 21732 | Gladys Knight & The Pips | Still Such a Thing | SR0000019678 | Sony Music Entertainment |
| 21733 | Gladys Knight & The Pips | Baby, Baby Don't Waste My Time | SR0000030315 | Sony Music Entertainment |
| 21734 | Gladys Knight & The Pips | Changed | SR0000030315 | Sony Music Entertainment |
| 21735 | Gladys Knight & The Pips | God Is | SR0000030315 | Sony Music Entertainment |
| 21736 | Gladys Knight & The Pips | I Will Survive | SR0000030315 | Sony Music Entertainment |
| 21737 | Gladys Knight & The Pips | Reach High | SR0000030315 | Sony Music Entertainment |
| 21738 | Gladys Knight & The Pips | Don't Make Me Run Away | SR0000044863 | Sony Music Entertainment |
| 21739 | Gladys Knight & The Pips | Heaven Sent | SR0000044863 | Sony Music Entertainment |
| 21740 | Gladys Knight & The Pips | Hero (Wind Beneath My Wings) | SR0000044863 | Sony Music Entertainment |
| 21741 | Gladys Knight & The Pips | Just Be My Lover | SR0000044863 | Sony Music Entertainment |
| 21742 | Gladys Knight & The Pips | Oh La De Da | SR0000044863 | Sony Music Entertainment |
| 21743 | Gladys Knight & The Pips | Seconds | SR0000044863 | Sony Music Entertainment |
| 21744 | Gladys Knight & The Pips | Do You Wanna Have Some Fun | SR0000065381 | Sony Music Entertainment |
| 21745 | Gladys Knight & The Pips | Forever | SR0000065381 | Sony Music Entertainment |
| 21746 | Gladys Knight & The Pips | Glitter | SR0000065381 | Sony Music Entertainment |
| 21747 | Gladys Knight & The Pips | Just Let Me Love You | SR0000065381 | Sony Music Entertainment |
| 21748 | Gladys Knight & The Pips | Keep Givin' Me Love | SR0000065381 | Sony Music Entertainment |
| 21749 | Gladys Knight & The Pips | Life | SR0000065381 | Sony Music Entertainment |
| 21750 | Gladys Knight & The Pips | Straight Up | SR0000065381 | Sony Music Entertainment |
| 21751 | Gladys Knight & The Pips | Strivin' | SR0000065381 | Sony Music Entertainment |
| 21752 | Gladys Knight & The Pips | Till I See You Again | SR0000065381 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21753 | Glenn Gould | 2 Gesange, Op. 1: No. 1, Dank (Voice) | Pre-1972 | Sony Music Entertainment |
| 21754 | Glenn Gould | 2 Gesange, Op. 1: No. 2, Abschied (Voice) | Pre-1972 | Sony Music Entertainment |
| 21755 | Glenn Gould | 2 Lieder, Op. 14: No. 1, Ich darf nicht dankend | Pre-1972 | Sony Music Entertainment |
| 21756 | Glenn Gould | 2 Lieder, Op. 14: No. 2, In diesen Wintertagen | Pre-1972 | Sony Music Entertainment |
| 21757 | Glenn Gould | 3 Intermezzi, Op. 117: No. 2 in B-Flat Minor, Andante non troppo e con molto espressione | Pre-1972 | Sony Music Entertainment |
| 21758 | Glenn Gould | 3 Intermezzi, Op. 117: No. 3 in C-Sharp Minor, Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21759 | Glenn Gould | 3 Klavierstucke, Op. 11: No. 1, Maßige Viertel | Pre-1972 | Sony Music Entertainment |
| 21760 | Glenn Gould | 3 Klavierstucke, Op. 11: No. 2, Massige Achtel | Pre-1972 | Sony Music Entertainment |
| 21761 | Glenn Gould | 3 Klavierstucke, Op. 11: No. 3, Bewegte Achtel | Pre-1972 | Sony Music Entertainment |
| 21762 | Glenn Gould | 3 Songs, Op. 48: No. 1, Sommermud | Pre-1972 | Sony Music Entertainment |
| 21763 | Glenn Gould | 3 Songs, Op. 48: No. 2, Tot | Pre-1972 | Sony Music Entertainment |
| 21764 | Glenn Gould | 3 Songs, Op. 48: No. 3, Madchenlied | Pre-1972 | Sony Music Entertainment |
| 21765 | Glenn Gould | 4 Klavierstucke, Op. 119: No. 1 in B Minor, Intermezzo. Adagio | Pre-1972 | Sony Music Entertainment |
| 21766 | Glenn Gould | 4 Lieder, Op. 2: No. 1, Erwartung (Voice) | Pre-1972 | Sony Music Entertainment |
| 21767 | Glenn Gould | 4 Lieder, Op. 2: No. 2, Jesus bettelt (Schenk mir deinen goldenen Kamm) (Voice) | Pre-1972 | Sony Music Entertainment |
| 21768 | Glenn Gould | 4 Lieder, Op. 2: No. 3, Erhebung (Voice) | Pre-1972 | Sony Music Entertainment |
| 21769 | Glenn Gould | 4 Lieder, Op. 2: No. 4, Waldsonne (Voice) | Pre-1972 | Sony Music Entertainment |
| 21770 | Glenn Gould | 5 Klavierstucke, Op. 23: No. 1, Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 21771 | Glenn Gould | 5 Klavierstucke, Op. 23: No. 2, Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 21772 | Glenn Gould | 5 Klavierstucke, Op. 23: No. 4, Schwungvoll | Pre-1972 | Sony Music Entertainment |
| 21773 | Glenn Gould | 5 Klavierstucke, Op. 23: No. 5, Walzer | Pre-1972 | Sony Music Entertainment |
| 21774 | Glenn Gould | 6 Klavierstucke, Op. 118: No. 1 in A Minor, Intermezzo. Allegro non assai, ma molto appassionato | Pre-1972 | Sony Music Entertainment |
| 21775 | Glenn Gould | 6 Klavierstucke, Op. 118: No. 2, Intermezzo in A Major (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 21776 | Glenn Gould | 6 Kleine Klavierstucke, Op. 19: No. 1, Liecht, zart | Pre-1972 | Sony Music Entertainment |
| 21777 | Glenn Gould | 6 Kleine Klavierstucke, Op. 19: No. 2, Langsam | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21778 | Glenn Gould | 6 Kleine Klavierstucke, Op. 19: No. 3, Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 21779 | Glenn Gould | 6 Kleine Klavierstucke, Op. 19: No. 5, Etwas rasch | Pre-1972 | Sony Music Entertainment |
| 21780 | Glenn Gould | 6 Lieder, Op. 3: No. 1, Wie Georg von Frundsberg von sich selber sang | Pre-1972 | Sony Music Entertainment |
| 21781 | Glenn Gould | 6 Lieder, Op. 3: No. 2, Die Aufgeregten | Pre-1972 | Sony Music Entertainment |
| 21782 | Glenn Gould | 6 Lieder, Op. 3: No. 3, Warnung | Pre-1972 | Sony Music Entertainment |
| 21783 | Glenn Gould | 6 Lieder, Op. 3: No. 4, Hochzeitslied | Pre-1972 | Sony Music Entertainment |
| 21784 | Glenn Gould | 6 Lieder, Op. 3: No. 5, Geubtes Herz | Pre-1972 | Sony Music Entertainment |
| 21785 | Glenn Gould | 6 Variations in F Major, Op. 34: Var. I | Pre-1972 | Sony Music Entertainment |
| 21786 | Glenn Gould | 7 Fantasien, Op. 116: No. 4 in E Major, Intermezzo. Adagio | Pre-1972 | Sony Music Entertainment |
| 21787 | Glenn Gould | 8 Klavierstucke, Op. 76: No. 6 in A Major, Intermezzo. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 21788 | Glenn Gould | 8 Klavierstucke, Op. 76: No. 7 in A Minor, Intermezzo. Moderato semplice | Pre-1972 | Sony Music Entertainment |
| 21789 | Glenn Gould | 8 Lieder, Op. 6: No. 1, Traumleben | Pre-1972 | Sony Music Entertainment |
| 21790 | Glenn Gould | 8 Lieder, Op. 6: No. 2, Alles | Pre-1972 | Sony Music Entertainment |
| 21791 | Glenn Gould | 8 Lieder, Op. 6: No. 3, Madchenlied | Pre-1972 | Sony Music Entertainment |
| 21792 | Glenn Gould | 8 Lieder, Op. 6: No. 4, Verlassen | Pre-1972 | Sony Music Entertainment |
| 21793 | Glenn Gould | 8 Lieder, Op. 6: No. 5, Ghasel | Pre-1972 | Sony Music Entertainment |
| 21794 | Glenn Gould | 8 Lieder, Op. 6: No. 6, Am Wegrand | Pre-1972 | Sony Music Entertainment |
| 21795 | Glenn Gould | 8 Lieder, Op. 6: No. 7, Lockung | Pre-1972 | Sony Music Entertainment |
| 21796 | Glenn Gould | 8 Lieder, Op. 6: No. 8, Der Wanderer | Pre-1972 | Sony Music Entertainment |
| 21797 | Glenn Gould | Acht Lieder, Op. 6: I. Traumleben (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21798 | Glenn Gould | Acht Lieder, Op. 6: II. Alles (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21799 | Glenn Gould | Acht Lieder, Op. 6: VII. Lockung (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21800 | Glenn Gould | Acht Lieder, Op. 6: VIII. Der Wanderer (Remastered) | Pre-1972 | Sony Music Entertainment |
| 21801 | Glenn Gould | Additional Studio Outtakes from the 1955 Goldberg Variations (excerpts from variations 5, 6, 9, 11 & 23) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 21802 | Glenn Gould | Bach: Partita No. 2 in C Minor, BWV 826: I. Sinfonia (2015 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 21803 | Glenn Gould | Brandenburg Concerto No. 4 in G Major, BWV 1049: III. Presto | Pre-1972 | Sony Music Entertainment |
| 21804 | Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |
| 21805 | Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| 21806 | Good Charlotte | The Chronicles of Life and Death | SR0000352257 | Sony Music Entertainment |
| 21807 | Good Charlotte | We Believe | SR0000352257 | Sony Music Entertainment |
| 21808 | Good Charlotte | I Don't Wanna Be In Love (Dance Floor Anthem) | SR0000407043 | Sony Music Entertainment |
| 21809 | Good Charlotte | Lifestyles of the Rich & Famous | SR0000826957 | Sony Music Entertainment |
| 21810 | Good Charlotte | The River (featuring M. Shadows and Synyster Gates) | SR0000831624 | Sony Music Entertainment |
| 21811 | Gordon Jenkins and His Orchestra | Blue Evening | Pre-1972 | Sony Music Entertainment |
| 21812 | Gordon Jenkins and His Orchestra | Blue Prelude | Pre-1972 | Sony Music Entertainment |
| 21813 | Gordon Jenkins and His Orchestra | Goodbye | Pre-1972 | Sony Music Entertainment |
| 21814 | Gordon Jenkins and His Orchestra | Happy New Year | Pre-1972 | Sony Music Entertainment |
| 21815 | Gordon Jenkins and His Orchestra | Homesick - That's All | Pre-1972 | Sony Music Entertainment |
| 21816 | Gordon Jenkins and His Orchestra | In the Summertime | Pre-1972 | Sony Music Entertainment |
| 21817 | Gordon Jenkins and His Orchestra | Married I Can Always Get | Pre-1972 | Sony Music Entertainment |
| 21818 | Gordon Jenkins and His Orchestra | Never Leave Me | Pre-1972 | Sony Music Entertainment |
| 21819 | Gordon Jenkins and His Orchestra | Once Upon a Dream | Pre-1972 | Sony Music Entertainment |
| 21820 | Gordon Jenkins and His Orchestra | P.S. I Love You | Pre-1972 | Sony Music Entertainment |
| 21821 | Gordon Jenkins and His Orchestra | San Fernando Valley | Pre-1972 | Sony Music Entertainment |
| 21822 | Gordon Jenkins and His Orchestra | The Girl on the Rock (Theme from "Seven Dreams") | Pre-1972 | Sony Music Entertainment |
| 21823 | Gordon Jenkins and His Orchestra | The Red Balloon | Pre-1972 | Sony Music Entertainment |
| 21824 | Gordon Jenkins and His Orchestra | This Is All I Ask | Pre-1972 | Sony Music Entertainment |
| 21825 | Gordon Jenkins and His Orchestra | When a Woman Loves a Man | Pre-1972 | Sony Music Entertainment |
| 21826 | Gordon Jenkins and His Orchestra | You Have Taken My Heart | Pre-1972 | Sony Music Entertainment |
| 21827 | Gorgoni, Martin & Taylor | Carolina Timber | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21828 | Gorgoni, Martin & Taylor | Choo Choo Sharoo | Pre-1972 | Sony Music Entertainment |
| 21829 | Gorgoni, Martin & Taylor | Cisco | Pre-1972 | Sony Music Entertainment |
| 21830 | Gorgoni, Martin & Taylor | Country Song | Pre-1972 | Sony Music Entertainment |
| 21831 | Gorgoni, Martin & Taylor | Dirty Matthew | Pre-1972 | Sony Music Entertainment |
| 21832 | Gorgoni, Martin & Taylor | Fill In the Last Line | Pre-1972 | Sony Music Entertainment |
| 21833 | Gorgoni, Martin & Taylor | Fuzzy | Pre-1972 | Sony Music Entertainment |
| 21834 | Gorgoni, Martin & Taylor | Got the Feeling Something Got Away | Pre-1972 | Sony Music Entertainment |
| 21835 | Gorgoni, Martin & Taylor | Help Yourself | Pre-1972 | Sony Music Entertainment |
| 21836 | Gorgoni, Martin & Taylor | I Can Make Your Cry | Pre-1972 | Sony Music Entertainment |
| 21837 | Gorgoni, Martin & Taylor | I Can't Let Go | Pre-1972 | Sony Music Entertainment |
| 21838 | Gorgoni, Martin & Taylor | Love Was Not a Word | Pre-1972 | Sony Music Entertainment |
| 21839 | Gorgoni, Martin & Taylor | Mama Write a Song | Pre-1972 | Sony Music Entertainment |
| 21840 | Gorgoni, Martin & Taylor | Somethin' About the Sunshine | Pre-1972 | Sony Music Entertainment |
| 21841 | Gorgoni, Martin & Taylor | Stick-a-Lee | Pre-1972 | Sony Music Entertainment |
| 21842 | Gorgoni, Martin & Taylor | Sweet Dream Woman | Pre-1972 | Sony Music Entertainment |
| 21843 | Gorgoni, Martin & Taylor | The Baby | Pre-1972 | Sony Music Entertainment |
| 21844 | Gorgoni, Martin & Taylor | To Know the Girl | Pre-1972 | Sony Music Entertainment |
| 21845 | Gorgoni, Martin & Taylor | Toly Toly Guyluesha | Pre-1972 | Sony Music Entertainment |
| 21846 | Gorgoni, Martin & Taylor | You Crazy Girl | Pre-1972 | Sony Music Entertainment |
| 21847 | Grandpa Jones | (Somewhere) Somebody's Waiting (For You) | Pre-1972 | Sony Music Entertainment |
| 21848 | Grandpa Jones | Chicken Don't Roost Too High | Pre-1972 | Sony Music Entertainment |
| 21849 | Grandpa Jones | Devilish Mary | Pre-1972 | Sony Music Entertainment |
| 21850 | Grandpa Jones | Empty Mansion | Pre-1972 | Sony Music Entertainment |
| 21851 | Grandpa Jones | Going from the Cotton Fields | Pre-1972 | Sony Music Entertainment |
| 21852 | Grandpa Jones | Gone Home | Pre-1972 | Sony Music Entertainment |
| 21853 | Grandpa Jones | I'll Meet You In the Morning | Pre-1972 | Sony Music Entertainment |
| 21854 | Grandpa Jones | Just Over In Glory Land | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21855 | Grandpa Jones | Keep On the Firing Line | Pre-1972 | Sony Music Entertainment |
| 21856 | Grandpa Jones | Liza's Up the 'Simmon Tree | Pre-1972 | Sony Music Entertainment |
| 21857 | Grandpa Jones | Methodist Pie | Pre-1972 | Sony Music Entertainment |
| 21858 | Grandpa Jones | Mountain Dew | Pre-1972 | Sony Music Entertainment |
| 21859 | Grandpa Jones | No Tears In Heaven | Pre-1972 | Sony Music Entertainment |
| 21860 | Grandpa Jones | Oh Captain Captain | Pre-1972 | Sony Music Entertainment |
| 21861 | Grandpa Jones | Old Camp Meetin' Time | Pre-1972 | Sony Music Entertainment |
| 21862 | Grandpa Jones | On The Jericho Road | Pre-1972 | Sony Music Entertainment |
| 21863 | Grandpa Jones | Rosalee | Pre-1972 | Sony Music Entertainment |
| 21864 | Grandpa Jones | The Glory Land Way | Pre-1972 | Sony Music Entertainment |
| 21865 | Grandpa Jones | Tragic Romance | Pre-1972 | Sony Music Entertainment |
| 21866 | Grandpa Jones | Turn Your Radio On | Pre-1972 | Sony Music Entertainment |
| 21867 | Grandpa Jones | What Does the Deep Sea Say? | Pre-1972 | Sony Music Entertainment |
| 21868 | Grandpa Jones | When I Get to the End of the Way | Pre-1972 | Sony Music Entertainment |
| 21869 | Grandpa Jones | Willis Mayberry | Pre-1972 | Sony Music Entertainment |
| 21870 | Gunther Schuller | Chromatimelodtune | Pre-1972 | Sony Music Entertainment |
| 21871 | Gunther Schuller | From the Steeples and the Mountains | Pre-1972 | Sony Music Entertainment |
| 21872 | Gunther Schuller | Scherzo: All the Way Around and Back | Pre-1972 | Sony Music Entertainment |
| 21873 | Gunther Schuller | Scherzo: Over the Pavements | Pre-1972 | Sony Music Entertainment |
| 21874 | Gunther Schuller | Symphony for Brass and Percussion | Pre-1972 | Sony Music Entertainment |
| 21875 | Gunther Schuller | The Rainbow | Pre-1972 | Sony Music Entertainment |
| 21876 | Gunther Schuller | Tone Roads No. 1 | Pre-1972 | Sony Music Entertainment |
| 21877 | Gunther Schuller | Tone Roads No. 3 | Pre-1972 | Sony Music Entertainment |
| 21878 | Gunther Schuller | Transformation | Pre-1972 | Sony Music Entertainment |
| 21879 | H.E.R. | Facts | SR0000805576 | Sony Music Entertainment |
| 21880 | H.E.R. | Focus | SR0000805576 | Sony Music Entertainment |
| 21881 | H.E.R. | Jungle | SR0000805576 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21882 | H.E.R. | Losing | SR0000805576 | Sony Music Entertainment |
| 21883 | H.E.R. | U | SR0000805576 | Sony Music Entertainment |
| 21884 | H.E.R. | Wait For It | SR0000805576 | Sony Music Entertainment |
| 21885 | H.E.R. | Changes | SR0000815755 | Sony Music Entertainment |
| 21886 | H.E.R. | Gone Away | SR0000815755 | Sony Music Entertainment |
| 21887 | H.E.R. | Still Down | SR0000815755 | Sony Music Entertainment |
| 21888 | H.E.R. | Against Me | SR0000828256 | Sony Music Entertainment |
| 21889 | H.E.R. | As I Am | SR0000828256 | Sony Music Entertainment |
| 21890 | H.E.R. | Carried Away | SR0000828257 | Sony Music Entertainment |
| 21891 | H.E.R. | Fate | SR0000828257 | Sony Music Entertainment |
| 21892 | H.E.R. | Hard Place | SR0000828257 | Sony Music Entertainment |
| 21893 | H.E.R. | I'm Not OK | SR0000828257 | Sony Music Entertainment |
| 21894 | H.E.R. | Take You There | SR0000828257 | Sony Music Entertainment |
| 21895 | H.E.R. | Uninvited (Live From Apple Music Up Next) | SR0000831231 | Sony Music Entertainment |
| 21896 | H.E.R. | Hold Us Together (From the Disney+ Original Motion Picture "Safety") | SR0000893331 | Sony Music Entertainment |
| 21897 | H.E.R. | Damage (Justin Credible Remix) | SR0000899204 | Sony Music Entertainment |
| 21898 | H.E.R. | Change (from the Netflix Series "We The People") | SR0000905860 | Sony Music Entertainment |
| 21899 | H.E.R. | Bloody Waters | SR0000908640 | Sony Music Entertainment |
| 21900 | H.E.R. | Closer To Me | SR0000908640 | Sony Music Entertainment |
| 21901 | H.E.R. | Don't | SR0000908640 | Sony Music Entertainment |
| 21902 | H.E.R. | Process | SR0000908640 | Sony Music Entertainment |
| 21903 | H.E.R. | 2 | SR0000933860 | Sony Music Entertainment |
| 21904 | H.E.R. | Free | SR0000933860 | Sony Music Entertainment |
| 21905 | H.E.R. | Let Me In | SR0000933860 | Sony Music Entertainment |
| 21906 | H.E.R. | Lights On | SR0000933860 | Sony Music Entertainment |
| 21907 | H.E.R. | Say It Again | SR0000933860 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21908 | H.E.R. ft. DJ Scratch | Lost Souls | SR0000828256 | Sony Music Entertainment |
| 21909 | H.E.R. ft. Ty Dolla $ign | Back of My Mind | SR0000908640 | Sony Music Entertainment |
| 21910 | Haim | Falling (Duke Dumont Remix) | SR0000731832 | Sony Music Entertainment |
| 21911 | HAIM | Falling (Psychemagik Remix) | SR0000731832 | Sony Music Entertainment |
| 21912 | Haim | Forever | SR0000732621 | Sony Music Entertainment |
| 21913 | HAIM | Honey & I | SR0000732621 | Sony Music Entertainment |
| 21914 | Haim | My Song 5 | SR0000732621 | Sony Music Entertainment |
| 21915 | Hal Hackett, Kismet Ensemble | He's in Love! | Pre-1972 | Sony Music Entertainment |
| 21916 | Hal Holbrook | A Helluva Heaven | Pre-1972 | Sony Music Entertainment |
| 21917 | Hal Holbrook | Congress | Pre-1972 | Sony Music Entertainment |
| 21918 | Hal Holbrook | His Grandfather's Old Ram | Pre-1972 | Sony Music Entertainment |
| 21919 | Hal Holbrook | How to Be Seventy | Pre-1972 | Sony Music Entertainment |
| 21920 | Hal Holbrook | Huck Battles His Conscience | Pre-1972 | Sony Music Entertainment |
| 21921 | Hal Holbrook | Introduction | Pre-1972 | Sony Music Entertainment |
| 21922 | Hal Holbrook | On Smoking | Pre-1972 | Sony Music Entertainment |
| 21923 | Hal Holbrook | Problems of Missionarying | Pre-1972 | Sony Music Entertainment |
| 21924 | Hal Holbrook | Sunrise on the Mississippi | Pre-1972 | Sony Music Entertainment |
| 21925 | Hal Holbrook | The Creator's Pet | Pre-1972 | Sony Music Entertainment |
| 21926 | Hal Linden | The Rothschilds: A Musical: Finale: The Will | Pre-1972 | Sony Music Entertainment |
| 21927 | Hal Linden | The Rothschilds: A Musical: In My Own Lifetime | Pre-1972 | Sony Music Entertainment |
| 21928 | Hal Linden, Barbara Lang | All Through the Night | Pre-1972 | Sony Music Entertainment |
| 21929 | Hal Linden, Barbara Lang, Anything Goes Ensemble (1962) | It's De-lovely | Pre-1972 | Sony Music Entertainment |
| 21930 | Hal Linden, Leila Martin | The Rothschilds: A Musical: One Room | Pre-1972 | Sony Music Entertainment |
| 21931 | Hal Linden, Leila Martin, Lee Franklin, Robby Benson, Michael Maitland, Mitchell Spera | The Rothschilds: A Musical: Sons | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21932 | Hal Linden, Paul Hecht, David Garfield, Allan Gruet, Timothy Jerome, Chris Sarandon | The Rothschilds: A Musical: Rothschild and Sons | Pre-1972 | Sony Music Entertainment |
| 21933 | Hal Linden, Paul Hecht, David Garfield, Allan Gruet, Timothy Jerome, Chris Sarandon | The Rothschilds: A Musical: Rothschild and Sons (Reprise) | Pre-1972 | Sony Music Entertainment |
| 21934 | Hal Linden, Thomas Trelfa, Kenneth Bridges, Jon Peck, The Rothschilds Ensemble | The Rothschilds: A Musical: He Tossed a Coin | Pre-1972 | Sony Music Entertainment |
| 21935 | Hank Garland | (Tell Me) What Am I To Do? | Pre-1972 | Sony Music Entertainment |
| 21936 | Hank Garland | Ain't Nothing Wrong With That, Baby | Pre-1972 | Sony Music Entertainment |
| 21937 | Hank Garland | All The Things You Are | Pre-1972 | Sony Music Entertainment |
| 21938 | Hank Garland | Always | Pre-1972 | Sony Music Entertainment |
| 21939 | Hank Garland | Blame It On My Youth | Pre-1972 | Sony Music Entertainment |
| 21940 | Hank Garland | Close Your Eyes | Pre-1972 | Sony Music Entertainment |
| 21941 | Hank Garland | Ed's Place | Pre-1972 | Sony Music Entertainment |
| 21942 | Hank Garland | Ed's Place (early version) | Pre-1972 | Sony Music Entertainment |
| 21943 | Hank Garland | Greensleeves | Pre-1972 | Sony Music Entertainment |
| 21944 | Hank Garland | It's Love, Of Course | Pre-1972 | Sony Music Entertainment |
| 21945 | Hank Garland | Just For Tonight | Pre-1972 | Sony Music Entertainment |
| 21946 | Hank Garland | Like Someone In Love | Pre-1972 | Sony Music Entertainment |
| 21947 | Hank Garland | Not For Me | Pre-1972 | Sony Music Entertainment |
| 21948 | Hank Garland | Polka Dots And Moonbeams | Pre-1972 | Sony Music Entertainment |
| 21949 | Hank Garland | Polka Dots And Moonbeams (early version) | Pre-1972 | Sony Music Entertainment |
| 21950 | Hank Garland | Pop Goes The Weasel | Pre-1972 | Sony Music Entertainment |
| 21951 | Hank Garland | Rainy Afternoon | Pre-1972 | Sony Music Entertainment |
| 21952 | Hank Garland | Relaxing | Pre-1972 | Sony Music Entertainment |
| 21953 | Hank Garland | Riot-Chous | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|-----|--------|-------|------------------------|-----------|
| 21954 | Hank Garland | Scarlet Ribbons (For Her Hair) | Pre-1972 | Sony Music Entertainment |
| 21955 | Hank Garland | Secret Love | Pre-1972 | Sony Music Entertainment |
| 21956 | Hank Garland | Secret Love (early version) | Pre-1972 | Sony Music Entertainment |
| 21957 | Hank Garland | Some Of These Day | Pre-1972 | Sony Music Entertainment |
| 21958 | Hank Garland | Tammy | Pre-1972 | Sony Music Entertainment |
| 21959 | Hank Garland | Unless You're In Love | Pre-1972 | Sony Music Entertainment |
| 21960 | Hank Garland | Why Not? | Pre-1972 | Sony Music Entertainment |
| 21961 | Hank Locklin | After The Hurt Is Gone | Pre-1972 | Sony Music Entertainment |
| 21962 | Hank Locklin | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 21963 | Hank Locklin | Always Missing You | Pre-1972 | Sony Music Entertainment |
| 21964 | Hank Locklin | And Then | Pre-1972 | Sony Music Entertainment |
| 21965 | Hank Locklin | Are You Teasing Me | Pre-1972 | Sony Music Entertainment |
| 21966 | Hank Locklin | Behind My Back | Pre-1972 | Sony Music Entertainment |
| 21967 | Hank Locklin | Blue Side Of Lonesome | Pre-1972 | Sony Music Entertainment |
| 21968 | Hank Locklin | Bonaparte's Retreat | Pre-1972 | Sony Music Entertainment |
| 21969 | Hank Locklin | Burning Inside | Pre-1972 | Sony Music Entertainment |
| 21970 | Hank Locklin | Don't Let Me Cross Over | Pre-1972 | Sony Music Entertainment |
| 21971 | Hank Locklin | Forgive Me | Pre-1972 | Sony Music Entertainment |
| 21972 | Hank Locklin | From Heaven to Heartache | Pre-1972 | Sony Music Entertainment |
| 21973 | Hank Locklin | Happy Face | Pre-1972 | Sony Music Entertainment |
| 21974 | Hank Locklin | Hasta Luego (See You Later) | Pre-1972 | Sony Music Entertainment |
| 21975 | Hank Locklin | Hurt Me Again | Pre-1972 | Sony Music Entertainment |
| 21976 | Hank Locklin | I Came So Close to Living Alone | Pre-1972 | Sony Music Entertainment |
| 21977 | Hank Locklin | I Don't Apologize For Loving You | Pre-1972 | Sony Music Entertainment |
| 21978 | Hank Locklin | I Feel A Cry Coming On | Pre-1972 | Sony Music Entertainment |
| 21979 | Hank Locklin | I'll Go On Alone | Pre-1972 | Sony Music Entertainment |
| 21980 | Hank Locklin | It Hardly Hurts Anymore | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 21981 | Hank Locklin | Longing to Hold You Again | Pre-1972 | Sony Music Entertainment |
| 21982 | Hank Locklin | Love Song for You | Pre-1972 | Sony Music Entertainment |
| 21983 | Hank Locklin | Lovin' You (The Way I Do) | Pre-1972 | Sony Music Entertainment |
| 21984 | Hank Locklin | Loving Arms | Pre-1972 | Sony Music Entertainment |
| 21985 | Hank Locklin | Maiden's Prayer | Pre-1972 | Sony Music Entertainment |
| 21986 | Hank Locklin | Nashville Women | Pre-1972 | Sony Music Entertainment |
| 21987 | Hank Locklin | Release Me | Pre-1972 | Sony Music Entertainment |
| 21988 | Hank Locklin | Silver Dew On The Blue Grass Tonight | Pre-1972 | Sony Music Entertainment |
| 21989 | Hank Locklin | Singing The Blues | Pre-1972 | Sony Music Entertainment |
| 21990 | Hank Locklin | Softly | Pre-1972 | Sony Music Entertainment |
| 21991 | Hank Locklin | The Best Part Of Loving You | Pre-1972 | Sony Music Entertainment |
| 21992 | Hank Locklin | The Last Thing On My Mind | Pre-1972 | Sony Music Entertainment |
| 21993 | Hank Locklin | The Minute You're Gone | Pre-1972 | Sony Music Entertainment |
| 21994 | Hank Locklin | The Tender Side of Me | Pre-1972 | Sony Music Entertainment |
| 21995 | Hank Locklin | This Memory | Pre-1972 | Sony Music Entertainment |
| 21996 | Hank Locklin | Today I Started Loving You Again | Pre-1972 | Sony Music Entertainment |
| 21997 | Hank Locklin | Turn Ole Nothing Loose | Pre-1972 | Sony Music Entertainment |
| 21998 | Hank Locklin | Where the Blue of the Night Meets the Gold of the Day | Pre-1972 | Sony Music Entertainment |
| 21999 | Hank Locklin | Who Can I Count On | Pre-1972 | Sony Music Entertainment |
| 22000 | Hank Locklin | With One Exception | Pre-1972 | Sony Music Entertainment |
| 22001 | Hank Locklin | You've Still Got a Place In My Heart | Pre-1972 | Sony Music Entertainment |
| 22002 | Hank Snow | Adios Amigo | Pre-1972 | Sony Music Entertainment |
| 22003 | Hank Snow | All Nite Cafe | Pre-1972 | Sony Music Entertainment |
| 22004 | Hank Snow | All the Time | Pre-1972 | Sony Music Entertainment |
| 22005 | Hank Snow | Am I Losing you | Pre-1972 | Sony Music Entertainment |
| 22006 | Hank Snow | Among My Souvenirs | Pre-1972 | Sony Music Entertainment |
| 22007 | Hank Snow | Beyond The Reef | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22008 | Hank Snow | Birth of the Blues | Pre-1972 | Sony Music Entertainment |
| 22009 | Hank Snow | Blue Christmas | Pre-1972 | Sony Music Entertainment |
| 22010 | Hank Snow | Blue For Old Hawaii | Pre-1972 | Sony Music Entertainment |
| 22011 | Hank Snow | Blue Rose of the Rio | Pre-1972 | Sony Music Entertainment |
| 22012 | Hank Snow | Blue Side of Lonesome | Pre-1972 | Sony Music Entertainment |
| 22013 | Hank Snow | Bumming Around | Pre-1972 | Sony Music Entertainment |
| 22014 | Hank Snow | C-H-R-I-S-T-M-A-S | Pre-1972 | Sony Music Entertainment |
| 22015 | Hank Snow | Christmas Wants | Pre-1972 | Sony Music Entertainment |
| 22016 | Hank Snow | Cuba Rhumba | Pre-1972 | Sony Music Entertainment |
| 22017 | Hank Snow | Dangerous Dan McGrew | Pre-1972 | Sony Music Entertainment |
| 22018 | Hank Snow | Dear Lord, Remember Me | Pre-1972 | Sony Music Entertainment |
| 22019 | Hank Snow | Don't Sing Aloha When I Go | Pre-1972 | Sony Music Entertainment |
| 22020 | Hank Snow | El Paso | Pre-1972 | Sony Music Entertainment |
| 22021 | Hank Snow | Farther Along | Pre-1972 | Sony Music Entertainment |
| 22022 | Hank Snow | From a Jack to a King | Pre-1972 | Sony Music Entertainment |
| 22023 | Hank Snow | Galway Bay | Pre-1972 | Sony Music Entertainment |
| 22024 | Hank Snow | Gloryland March | Pre-1972 | Sony Music Entertainment |
| 22025 | Hank Snow | God Is My Santa Claus | Pre-1972 | Sony Music Entertainment |
| 22026 | Hank Snow | Gonna Find Me a Bluebird | Pre-1972 | Sony Music Entertainment |
| 22027 | Hank Snow | Green, Green Grass of Home | Pre-1972 | Sony Music Entertainment |
| 22028 | Hank Snow | Handcuffed to Love | Pre-1972 | Sony Music Entertainment |
| 22029 | Hank Snow | Hawaiian Cowboy | Pre-1972 | Sony Music Entertainment |
| 22030 | Hank Snow | Hawaiian Sunset (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 22031 | Hank Snow | He Dropped the World In My Hands | Pre-1972 | Sony Music Entertainment |
| 22032 | Hank Snow | His Hands | Pre-1972 | Sony Music Entertainment |
| 22033 | Hank Snow | How Big Is God? | Pre-1972 | Sony Music Entertainment |
| 22034 | Hank Snow | Hula Love | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22035 | Hank Snow | I Get the Blues When It Rains | Pre-1972 | Sony Music Entertainment |
| 22036 | Hank Snow | I Saw a Man | Pre-1972 | Sony Music Entertainment |
| 22037 | Hank Snow | I See Jesus | Pre-1972 | Sony Music Entertainment |
| 22038 | Hank Snow | I Stepped Over The Line | Pre-1972 | Sony Music Entertainment |
| 22039 | Hank Snow | I'll Go Marching Into Glory | Pre-1972 | Sony Music Entertainment |
| 22040 | Hank Snow | I'm Glad I'm On the Inside (Looking Out) | Pre-1972 | Sony Music Entertainment |
| 22041 | Hank Snow | I'm Moving on to Glory | Pre-1972 | Sony Music Entertainment |
| 22042 | Hank Snow | In the Blue Canadian Rockies | Pre-1972 | Sony Music Entertainment |
| 22043 | Hank Snow | Invisible Hands | Pre-1972 | Sony Music Entertainment |
| 22044 | Hank Snow | It Kind of Reminds Me of Me | Pre-1972 | Sony Music Entertainment |
| 22045 | Hank Snow | It's a Little More Like Heaven | Pre-1972 | Sony Music Entertainment |
| 22046 | Hank Snow | I've Cried a Mile | Pre-1972 | Sony Music Entertainment |
| 22047 | Hank Snow | Jamaica Farewell | Pre-1972 | Sony Music Entertainment |
| 22048 | Hank Snow | Jesus Wept | Pre-1972 | Sony Music Entertainment |
| 22049 | Hank Snow | Lanai's Farewell | Pre-1972 | Sony Music Entertainment |
| 22050 | Hank Snow | Lay My Head Beneath a Rose | Pre-1972 | Sony Music Entertainment |
| 22051 | Hank Snow | Little Joe | Pre-1972 | Sony Music Entertainment |
| 22052 | Hank Snow | Little Stranger (In a Manger) | Pre-1972 | Sony Music Entertainment |
| 22053 | Hank Snow | Lonesome 7-7203 | Pre-1972 | Sony Music Entertainment |
| 22054 | Hank Snow | Maria Elena | Pre-1972 | Sony Music Entertainment |
| 22055 | Hank Snow | Marriage Vow | Pre-1972 | Sony Music Entertainment |
| 22056 | Hank Snow | Mary Ann Regrets | Pre-1972 | Sony Music Entertainment |
| 22057 | Hank Snow | Melba from Melbourne | Pre-1972 | Sony Music Entertainment |
| 22058 | Hank Snow | Miller's Cave (Remastered) | Pre-1972 | Sony Music Entertainment |
| 22059 | Hank Snow | Mother I Thank you for the Bible you Gave | Pre-1972 | Sony Music Entertainment |
| 22060 | Hank Snow | My Filipino Rose | Pre-1972 | Sony Music Entertainment |
| 22061 | Hank Snow | My Friends | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22062 | Hank Snow | My Little Grass Shack In Kealakekua, Hawaii | Pre-1972 | Sony Music Entertainment |
| 22063 | Hank Snow | My Religion's Not Old-Fashioned (But It's Real Genuine) | Pre-1972 | Sony Music Entertainment |
| 22064 | Hank Snow | My San Antonio Mama | Pre-1972 | Sony Music Entertainment |
| 22065 | Hank Snow | North to Chicago | Pre-1972 | Sony Music Entertainment |
| 22066 | Hank Snow | Nuevo Laerdo | Pre-1972 | Sony Music Entertainment |
| 22067 | Hank Snow | Oahu Rose | Pre-1972 | Sony Music Entertainment |
| 22068 | Hank Snow | Old Rover | Pre-1972 | Sony Music Entertainment |
| 22069 | Hank Snow | On The Beach At Waikiki | Pre-1972 | Sony Music Entertainment |
| 22070 | Hank Snow | Once More you're Mine Again | Pre-1972 | Sony Music Entertainment |
| 22071 | Hank Snow | Put your Arms Around Me | Pre-1972 | Sony Music Entertainment |
| 22072 | Hank Snow | Rocking Alone in an Old Rocking Chair | Pre-1972 | Sony Music Entertainment |
| 22073 | Hank Snow | Senorita Rosalita | Pre-1972 | Sony Music Entertainment |
| 22074 | Hank Snow | Sentimental Journey | Pre-1972 | Sony Music Entertainment |
| 22075 | Hank Snow | She Wears My Ring | Pre-1972 | Sony Music Entertainment |
| 22076 | Hank Snow | Shopworn | Pre-1972 | Sony Music Entertainment |
| 22077 | Hank Snow | Silent Night | Pre-1972 | Sony Music Entertainment |
| 22078 | Hank Snow | Six Days on the Road | Pre-1972 | Sony Music Entertainment |
| 22079 | Hank Snow | Spanish Fireball | Pre-1972 | Sony Music Entertainment |
| 22080 | Hank Snow | Sweet Hour of Prayer | Pre-1972 | Sony Music Entertainment |
| 22081 | Hank Snow | Sweet Lies | Pre-1972 | Sony Music Entertainment |
| 22082 | Hank Snow | Sweet Marie | Pre-1972 | Sony Music Entertainment |
| 22083 | Hank Snow | That's When The Hurtin' Sets In | Pre-1972 | Sony Music Entertainment |
| 22084 | Hank Snow | The Answer to Little Blossom | Pre-1972 | Sony Music Entertainment |
| 22085 | Hank Snow | The Ballad of Blasphemous Bill | Pre-1972 | Sony Music Entertainment |
| 22086 | Hank Snow | The Ballad of Hard Luck Henry | Pre-1972 | Sony Music Entertainment |
| 22087 | Hank Snow | The Ballad of One-Eyed Mike | Pre-1972 | Sony Music Entertainment |
| 22088 | Hank Snow | The Christmas Cannonball | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 22089 | Hank Snow | The Color Song | Pre-1972 | Sony Music Entertainment |
| 22090 | Hank Snow | The Crying Steel Guitar Waltz | Pre-1972 | Sony Music Entertainment |
| 22091 | Hank Snow | The Face on the Barroom Floor | Pre-1972 | Sony Music Entertainment |
| 22092 | Hank Snow | The Gold Rush Is Over | Pre-1972 | Sony Music Entertainment |
| 22093 | Hank Snow | The Last Mile of the Way | Pre-1972 | Sony Music Entertainment |
| 22094 | Hank Snow | The Lord's Way of Saying Goodnight | Pre-1972 | Sony Music Entertainment |
| 22095 | Hank Snow | The Prisoner's Dream | Pre-1972 | Sony Music Entertainment |
| 22096 | Hank Snow | The Prisoner's Song | Pre-1972 | Sony Music Entertainment |
| 22097 | Hank Snow | The Runt | Pre-1972 | Sony Music Entertainment |
| 22098 | Hank Snow | The Spell of the yukon | Pre-1972 | Sony Music Entertainment |
| 22099 | Hank Snow | The Streamline Cannonball | Pre-1972 | Sony Music Entertainment |
| 22100 | Hank Snow | The Tip of My Fingers | Pre-1972 | Sony Music Entertainment |
| 22101 | Hank Snow | The Waltz you Saved for Me | Pre-1972 | Sony Music Entertainment |
| 22102 | Hank Snow | The Wayward Wind | Pre-1972 | Sony Music Entertainment |
| 22103 | Hank Snow | This Train | Pre-1972 | Sony Music Entertainment |
| 22104 | Hank Snow | To you Sweetheart, Aloha | Pre-1972 | Sony Music Entertainment |
| 22105 | Hank Snow | Trade Winds | Pre-1972 | Sony Music Entertainment |
| 22106 | Hank Snow | Trouble in Mind | Pre-1972 | Sony Music Entertainment |
| 22107 | Hank Snow | Vaya Con Dios | Pre-1972 | Sony Music Entertainment |
| 22108 | Hank Snow | Wabash Blues | Pre-1972 | Sony Music Entertainment |
| 22109 | Hank Snow | Walking the Last Mile | Pre-1972 | Sony Music Entertainment |
| 22110 | Hank Snow | What Then | Pre-1972 | Sony Music Entertainment |
| 22111 | Hank Snow | Whispering Hope | Pre-1972 | Sony Music Entertainment |
| 22112 | Hank Snow | White Christmas | Pre-1972 | Sony Music Entertainment |
| 22113 | Hank Snow | White Silver Sands | Pre-1972 | Sony Music Entertainment |
| 22114 | Hank Snow | your Little Band of Gold | Pre-1972 | Sony Music Entertainment |
| 22115 | Hank Snow and his Rainbow Ranch Boys | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22116 | Hank Snow and his Rainbow Ranch Boys | Let  Me Go, Lover (Remastered) | Pre-1972 | Sony Music Entertainment |
| 22117 | Hank Snow and his Rainbow Ranch Boys | Music Makin' Mama from Memphis | Pre-1972 | Sony Music Entertainment |
| 22118 | Hank Snow and his Rainbow Ranch Boys | These Hands | Pre-1972 | Sony Music Entertainment |
| 22119 | Hank Snow and his Rainbow Ranch Boys | Unwanted Sign Upon your Heart | Pre-1972 | Sony Music Entertainment |
| 22120 | Hank Snow and his Rainbow Ranch Boys | yellow Roses | Pre-1972 | Sony Music Entertainment |
| 22121 | Hank Snow, The Singing Rancher, and His Rainbow Ranch Boys | I Don't Hurt Anymore | Pre-1972 | Sony Music Entertainment |
| 22122 | Hank Snow, The Singing Ranger, And His Rainbow Ranch Boys | Mississippi River Blues (Buddha Remastered - February 5, 2001) | Pre-1972 | Sony Music Entertainment |
| 22123 | Hank Snow, The Singing Ranger, And His Rainbow Ranch Boys | Southern Cannonball (Buddha Remastered - February 5, 2001) | Pre-1972 | Sony Music Entertainment |
| 22124 | Harry Connick Jr. | All The Way (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22125 | Harry Connick Jr. | Besame Mucho (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22126 | Harry Connick Jr. | Bayou Maharajah (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22127 | Harry Connick Jr. | Bourbon Street Parade (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22128 | Harry Connick Jr. | Come By Me (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22129 | Harry Connick Jr. | Hear Me In The Harmony (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22130 | Harry Connick Jr. | How Insensitive (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22131 | Harry Connick Jr. | Light The Way (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22132 | Harry Connick Jr. | Mardi Gras in New Orleans (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22133 | Harry Connick Jr. | Nowhere With Love (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22134 | Harry Connick Jr. | The Other Hours (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22135 | Harry Connick Jr. | The Way You Look Tonight (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22136 | Harry Connick Jr. | We Are In Love (In Concert on Broadway) | PA0001756936 | Sony Music Entertainment |
| 22137 | Harry Connick Jr. | On The Sunny Side Of The Street (Album Version) | SR0000086431 | Sony Music Entertainment |
| 22138 | Harry Connick Jr. | But Not for Me | SR0000107997 | Sony Music Entertainment |
| 22139 | Harry Connick Jr. | Love Is Here to Stay | SR0000107997 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22140 | Harry Connick Jr. | A Nightingale Sang In Berkeley Square (Album Version) | SR0000118433 | Sony Music Entertainment |
| 22141 | Harry Connick Jr. | Mary Ruth (Album Version) | SR0000122694 | Sony Music Entertainment |
| 22142 | Harry Connick Jr. | (It Must've Been Ol') Santa Claus | SR0000183653 | Sony Music Entertainment |
| 22143 | Harry Connick Jr. | Ave Maria | SR0000183653 | Sony Music Entertainment |
| 22144 | Harry Connick Jr. | Christmas Dreaming | SR0000183653 | Sony Music Entertainment |
| 22145 | Harry Connick Jr. | I Pray On Christmas | SR0000183653 | Sony Music Entertainment |
| 22146 | Harry Connick Jr. | Let It Snow! Let It Snow! Let It Snow! | SR0000183653 | Sony Music Entertainment |
| 22147 | Harry Connick Jr. | O Holy Night | SR0000183653 | Sony Music Entertainment |
| 22148 | Harry Connick Jr. | Parade Of The Wooden Soldiers | SR0000183653 | Sony Music Entertainment |
| 22149 | Harry Connick Jr. | Rudolph the Red-Nosed Reindeer | SR0000183653 | Sony Music Entertainment |
| 22150 | Harry Connick Jr. | Sleigh Ride | SR0000183653 | Sony Music Entertainment |
| 22151 | Harry Connick Jr. | The Blessed Dawn Of Christmas Day | SR0000183653 | Sony Music Entertainment |
| 22152 | Harry Connick Jr. | The Little Drummer Boy | SR0000183653 | Sony Music Entertainment |
| 22153 | Harry Connick Jr. | What Are You Doing New Year's Eve? | SR0000183653 | Sony Music Entertainment |
| 22154 | Harry Connick Jr. | What Child Is This? | SR0000183653 | Sony Music Entertainment |
| 22155 | Harry Connick Jr. | When My Heart Finds Christmas | SR0000183653 | Sony Music Entertainment |
| 22156 | Harry Connick Jr. | (I Could Only) Whisper Your Name (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22157 | Harry Connick Jr. | Between Us (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22158 | Harry Connick Jr. | Booker (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22159 | Harry Connick Jr. | Follow The Music (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22160 | Harry Connick Jr. | Follow The Music Further (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22161 | Harry Connick Jr. | Funky Dunky (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22162 | Harry Connick Jr. | Here Comes The Big Parade (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22163 | Harry Connick Jr. | Honestly Now (Safety's Just Danger...Out Of Place) (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22164 | Harry Connick Jr. | Joe Slam and The Spaceship (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22165 | Harry Connick Jr. | She (Album Version) | SR0000199315 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22166 | Harry Connick Jr. | She...Blessed Be The One (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22167 | Harry Connick Jr. | That Party (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22168 | Harry Connick Jr. | To Love The Language (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22169 | Harry Connick Jr. | Trouble (Album Version) | SR0000199315 | Sony Music Entertainment |
| 22170 | Harry Connick Jr. | Boozehound (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22171 | Harry Connick Jr. | City Beneath The Sea (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22172 | Harry Connick Jr. | Eyes Of The Seeker (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22173 | Harry Connick Jr. | Hear Me In The Harmony (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22174 | Harry Connick Jr. | How Do Ya'll Know (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22175 | Harry Connick Jr. | Just Like Me (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22176 | Harry Connick Jr. | Little Farley (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22177 | Harry Connick Jr. | Mind On The Matter (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22178 | Harry Connick Jr. | Never Young (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22179 | Harry Connick Jr. | Nobody  Like You To Me (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22180 | Harry Connick Jr. | Reason To Believe (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22181 | Harry Connick Jr. | Star Turtle 1 (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22182 | Harry Connick Jr. | Star Turtle 2 (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22183 | Harry Connick Jr. | Star Turtle 3 (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22184 | Harry Connick Jr. | Star Turtle 4 (Album Version) | SR0000218004 | Sony Music Entertainment |
| 22185 | Harry Connick Jr. | Heart Beyond Repair (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22186 | Harry Connick Jr. | In Love Again (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22187 | Harry Connick Jr. | Learn To Love (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22188 | Harry Connick Jr. | Let Me Love Tonight (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22189 | Harry Connick Jr. | Let's Just Kiss (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22190 | Harry Connick Jr. | Love Me Some You (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22191 | Harry Connick Jr. | Loved By Me (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22192 | Harry Connick Jr. | Much Love (Album Version) | SR0000247770 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22193 | Harry Connick Jr. | Once (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22194 | Harry Connick Jr. | To See You (Album Version) | SR0000247770 | Sony Music Entertainment |
| 22195 | Harry Connick Jr. | A Spoonful of Sugar (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22196 | Harry Connick Jr. | Ding-Dong! The Witch is Dead (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22197 | Harry Connick Jr. | Do-Re-Mi (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22198 | Harry Connick Jr. | Edelweiss (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22199 | Harry Connick Jr. | Golden Ticket / I Want it Now (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22200 | Harry Connick Jr. | Maybe (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22201 | Harry Connick Jr. | Merry Old Land of Oz (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22202 | Harry Connick Jr. | Oompa Loompa (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22203 | Harry Connick Jr. | Over The Rainbow (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22204 | Harry Connick Jr. | Pure Imagination / Candy Man (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22205 | Harry Connick Jr. | Something Was Missing (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22206 | Harry Connick Jr. | Stay Awake (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22207 | Harry Connick Jr. | Supercalifragilisticexpialidocious (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22208 | Harry Connick Jr. | The Jitterbug (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22209 | Harry Connick Jr. | The Lonely Goatherd (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22210 | Harry Connick Jr. | You're Never Fully Dressed Without a Smile (Album Version) | SR0000303327 | Sony Music Entertainment |
| 22211 | Harry Connick Jr. | Chattanooga Choo Choo (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22212 | Harry Connick Jr. | Don't Fence Me In (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22213 | Harry Connick Jr. | Don't Like Goodbyes (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22214 | Harry Connick Jr. | If I Were A Bell (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22215 | Harry Connick Jr. | I'll Only Miss Her (When I Think Of Her) (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22216 | Harry Connick Jr. | I'm Walkin' (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22217 | Harry Connick Jr. | Junco Partner (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22218 | Harry Connick Jr. | New Orleans (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22219 | Harry Connick Jr. | Somewhere My Love (Album Version) | SR0000303340 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22220 | Harry Connick Jr. | Speak Softly Love (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22221 | Harry Connick Jr. | The Gypsy (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22222 | Harry Connick Jr. | There Is Always One More Time (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22223 | Harry Connick Jr. | Tie A Yellow Ribbon Round The Old Oak Tree (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22224 | Harry Connick Jr. | Way Down Yonder In New Orleans (Album Version) | SR0000303340 | Sony Music Entertainment |
| 22225 | Harry Connick Jr. | Blue Christmas | SR0000343638 | Sony Music Entertainment |
| 22226 | Harry Connick Jr. | Frosty The Snowman (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22227 | Harry Connick Jr. | I Come With Love (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22228 | Harry Connick Jr. | I Wonder As I Wander (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22229 | Harry Connick Jr. | I'll Be Home For Christmas (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22230 | Harry Connick Jr. | I'm Gonna Be the First One (PCM Stereo Version) | SR0000343638 | Sony Music Entertainment |
| 22231 | Harry Connick Jr. | Mary's Little Boy Child | SR0000343638 | Sony Music Entertainment |
| 22232 | Harry Connick Jr. | Nature Boy (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22233 | Harry Connick Jr. | O Little Town Of Bethlehem | SR0000343638 | Sony Music Entertainment |
| 22234 | Harry Connick Jr. | Santa Claus Is Coming To Town (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22235 | Harry Connick Jr. | Silent Night | SR0000343638 | Sony Music Entertainment |
| 22236 | Harry Connick Jr. | Silver Bells (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22237 | Harry Connick Jr. | The Christmas Waltz | SR0000343638 | Sony Music Entertainment |
| 22238 | Harry Connick Jr. | The Happy Elf (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22239 | Harry Connick Jr. | This Christmas (Album Version) | SR0000343638 | Sony Music Entertainment |
| 22240 | Harry Connick Jr. | All These Things (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22241 | Harry Connick Jr. | For Once In My Life (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22242 | Harry Connick Jr. | Good Night My Love (Pleasant Dreams) (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22243 | Harry Connick Jr. | I Only Have Eyes For You (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22244 | Harry Connick Jr. | More (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22245 | Harry Connick Jr. | My Blue Heaven (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22246 | Harry Connick Jr. | My Prayer (Album Version) | SR0000348252 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22247 | Harry Connick Jr. | Save The Last Dance For Me (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22248 | Harry Connick Jr. | The Other Hours (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22249 | Harry Connick Jr. | The Very Thought Of You (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22250 | Harry Connick Jr. | You Don't Know Me (Album Version) | SR0000348252 | Sony Music Entertainment |
| 22251 | Harry Connick Jr. | Careless Love (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22252 | Harry Connick Jr. | Do Dat Thing (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22253 | Harry Connick Jr. | Elijah Rock (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22254 | Harry Connick Jr. | Hello Dolly (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22255 | Harry Connick Jr. | Jambalaya (On The Bayou) (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22256 | Harry Connick Jr. | Lazy Bones (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22257 | Harry Connick Jr. | Let Them Talk (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22258 | Harry Connick Jr. | Oh, My NOLA (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22259 | Harry Connick Jr. | Sheik Of Araby (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22260 | Harry Connick Jr. | Someday (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22261 | Harry Connick Jr. | Something You Got (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22262 | Harry Connick Jr. | We Make A Lot Of Love (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22263 | Harry Connick Jr. | Won't You Come Home, Bill Bailey? (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22264 | Harry Connick Jr. | Working In The Coal Mine (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22265 | Harry Connick Jr. | Yes We Can Can (Album Version) | SR0000403210 | Sony Music Entertainment |
| 22266 | Harry Connick Jr. | Christmas Day (Album Version) | SR0000619451 | Sony Music Entertainment |
| 22267 | Harry Connick Jr. | Dance Of The Sugarplum Fairies (Album Version) | SR0000619451 | Sony Music Entertainment |
| 22268 | Harry Connick Jr. | Have  a Holly Jolly Christmas | SR0000619451 | Sony Music Entertainment |
| 22269 | Harry Connick Jr. | It's Beginning to Look a Lot Like Christmas | SR0000619451 | Sony Music Entertainment |
| 22270 | Harry Connick Jr. | It's the Most Wonderful Time of the Year | SR0000619451 | Sony Music Entertainment |
| 22271 | Harry Connick Jr. | Jingle Bells | SR0000619451 | Sony Music Entertainment |
| 22272 | Harry Connick Jr. | Let There Be Peace On Earth (Album Version) | SR0000619451 | Sony Music Entertainment |
| 22273 | Harry Connick Jr. | O Come All Ye Faithful | SR0000619451 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22274 | Harry Connick Jr. | Please Come Home for Christmas (Album Version) | SR0000619451 | Sony Music Entertainment |
| 22275 | Harry Connick Jr. | Santariffic | SR0000619451 | Sony Music Entertainment |
| 22276 | Harry Connick Jr. | Song For The Hopeful (feat. Kim Burrell) (Album Version) | SR0000619451 | Sony Music Entertainment |
| 22277 | Harry Connick Jr. | We Three Kings | SR0000619451 | Sony Music Entertainment |
| 22278 | Harry Connick Jr. | What a Night! | SR0000619451 | Sony Music Entertainment |
| 22279 | Harry Connick Jr. | Winter Wonderland | SR0000619451 | Sony Music Entertainment |
| 22280 | Harry Connick Jr. | Zat You Santa Claus | SR0000619451 | Sony Music Entertainment |
| 22281 | Harry Connick Jr. | (They Long to Be) Close to You | SR0000636906 | Sony Music Entertainment |
| 22282 | Harry Connick Jr. | All The Way | SR0000636906 | Sony Music Entertainment |
| 22283 | Harry Connick Jr. | And I Love Her | SR0000636906 | Sony Music Entertainment |
| 22284 | Harry Connick Jr. | And I Love You So | SR0000636906 | Sony Music Entertainment |
| 22285 | Harry Connick Jr. | Besame Mucho (Kiss Me Much) | SR0000636906 | Sony Music Entertainment |
| 22286 | Harry Connick Jr. | Can't Help Falling In Love With You | SR0000636906 | Sony Music Entertainment |
| 22287 | Harry Connick Jr. | First Time Ever I Saw Your Face | SR0000636906 | Sony Music Entertainment |
| 22288 | Harry Connick Jr. | Just The Way You Are | SR0000636906 | Sony Music Entertainment |
| 22289 | Harry Connick Jr. | Mona Lisa | SR0000636906 | Sony Music Entertainment |
| 22290 | Harry Connick Jr. | Smile | SR0000636906 | Sony Music Entertainment |
| 22291 | Harry Connick Jr. | Some Enchanted Evening | SR0000636906 | Sony Music Entertainment |
| 22292 | Harry Connick Jr. | The Way You Look Tonight | SR0000636906 | Sony Music Entertainment |
| 22293 | Harry Connick Jr. | Who Can I Turn To (When Nobody Needs Me) | SR0000636906 | Sony Music Entertainment |
| 22294 | Harry Connick Jr. | Your Song | SR0000636906 | Sony Music Entertainment |
| 22295 | Harry Connick Jr. | Angola (At The Farm) (Album Version) | SR0000716177 | Sony Music Entertainment |
| 22296 | Harry Connick Jr. | Cuddina Done It (Album Version) | SR0000716177 | Sony Music Entertainment |
| 22297 | Harry Connick Jr. | Hurricane (Album Version) | SR0000716177 | Sony Music Entertainment |
| 22298 | Harry Connick Jr. | Nola Girl (Album Version) | SR0000716177 | Sony Music Entertainment |
| 22299 | Harry Connick Jr. | Smokey Mary (Album Version) | SR0000716177 | Sony Music Entertainment |
| 22300 | Harry Connick Jr. | S'pposed To Be (Album Version) | SR0000716177 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22301 | Harry Connick Jr. | The Preacher (Album Version) | SR0000716177 | Sony Music Entertainment |
| 22302 | Harry Connick Jr. | Wish I Were Him (Album Version) | SR0000716177 | Sony Music Entertainment |
| 22303 | Harry Connick Jr. | Being Alone | SR0000724359 | Sony Music Entertainment |
| 22304 | Harry Connick Jr. | Come See About Me | SR0000724359 | Sony Music Entertainment |
| 22305 | Harry Connick Jr. | Friend (Goin' Home) | SR0000724359 | Sony Music Entertainment |
| 22306 | Harry Connick Jr. | Greatest Love Story | SR0000724359 | Sony Music Entertainment |
| 22307 | Harry Connick Jr. | I Love Her | SR0000724359 | Sony Music Entertainment |
| 22308 | Harry Connick Jr. | Let Me Stay | SR0000724359 | Sony Music Entertainment |
| 22309 | Harry Connick Jr. | Love My Life Away | SR0000724359 | Sony Music Entertainment |
| 22310 | Harry Connick Jr. | One Fine Thing | SR0000724359 | Sony Music Entertainment |
| 22311 | Harry Connick Jr. | S'pposed To Be | SR0000724359 | Sony Music Entertainment |
| 22312 | Harry Connick Jr. | Time To Go | SR0000724359 | Sony Music Entertainment |
| 22313 | Harry Connick Jr. | You've Got It | SR0000724359 | Sony Music Entertainment |
| 22314 | Harry Connick Jr. | (I Like It When You) Smile | SR0000777888 | Sony Music Entertainment |
| 22315 | Harry Connick Jr. | (I Do) Like We Do | SR0000777889 | Sony Music Entertainment |
| 22316 | Harry Connick Jr. | (I Think I) Love You a Little Bit | SR0000777890 | Sony Music Entertainment |
| 22317 | Harry Connick Jr. | Do You Really Need Her | SR0000777890 | Sony Music Entertainment |
| 22318 | Harry Connick Jr. | Every Time I Fall In Love | SR0000777890 | Sony Music Entertainment |
| 22319 | Harry Connick Jr. | Right Where It Hurts | SR0000777890 | Sony Music Entertainment |
| 22320 | Harry Connick Jr. | Songwriter | SR0000777890 | Sony Music Entertainment |
| 22321 | Harry Connick Jr. | Tryin' to Matter | SR0000777890 | Sony Music Entertainment |
| 22322 | Harry Connick Jr. | Where Prisoners Drown | SR0000777890 | Sony Music Entertainment |
| 22323 | Harry Connick Jr. | You Don't Need a Man | SR0000777890 | Sony Music Entertainment |
| 22324 | Harry Connick Jr. | You Have No Idea | SR0000777890 | Sony Music Entertainment |
| 22325 | Harry James | White Christmas | Pre-1972 | Sony Music Entertainment |
| 22326 | Harry Styles | Meet Me in the Hallway | SR0000806014 | Sony Music Entertainment |
| 22327 | Harry Styles | Sweet Creature | SR0000806016 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22328 | Harry Styles | Sign of the Times | SR0000806017 | Sony Music Entertainment |
| 22329 | Harry Styles | Adore You | SR0000883188 | Sony Music Entertainment |
| 22330 | Harry Styles | Carolina | SR0000883191 | Sony Music Entertainment |
| 22331 | Harry Styles | Cherry | SR0000883191 | Sony Music Entertainment |
| 22332 | Harry Styles | Fine Line | SR0000883191 | Sony Music Entertainment |
| 22333 | Harry Styles | Golden | SR0000883191 | Sony Music Entertainment |
| 22334 | Harry Styles | She | SR0000883191 | Sony Music Entertainment |
| 22335 | Harry Styles | Sunflower, Vol. 6 | SR0000883191 | Sony Music Entertainment |
| 22336 | Harry Styles | As It Was | SR0000935291 | Sony Music Entertainment |
| 22337 | Harry Styles | Cinema | SR0000937070 | Sony Music Entertainment |
| 22338 | Harry Styles | Daydreaming | SR0000937070 | Sony Music Entertainment |
| 22339 | Harry Styles | Daylight | SR0000937070 | Sony Music Entertainment |
| 22340 | Harry Styles | Grapejuice | SR0000937070 | Sony Music Entertainment |
| 22341 | Harry Styles | Keep Driving | SR0000937070 | Sony Music Entertainment |
| 22342 | Harry Styles | Little Freak | SR0000937070 | Sony Music Entertainment |
| 22343 | Harry Styles | Love Of My Life | SR0000937070 | Sony Music Entertainment |
| 22344 | Harry Styles | Matilda | SR0000937070 | Sony Music Entertainment |
| 22345 | Harry Styles | Music For a Sushi Restaurant | SR0000937070 | Sony Music Entertainment |
| 22346 | Harry Styles | Satellite | SR0000937070 | Sony Music Entertainment |
| 22347 | Home Free | Story of My Life | SR0000747567 | Sony Music Entertainment |
| 22348 | Home Free | A Little Bit of Everything | SR0000758480 | Sony Music Entertainment |
| 22349 | Home Free | Any Way the Wind Blows | SR0000758480 | Sony Music Entertainment |
| 22350 | Home Free | Champagne Taste (On a Beer Budget) | SR0000758480 | Sony Music Entertainment |
| 22351 | Home Free | Crazy Life | SR0000758480 | Sony Music Entertainment |
| 22352 | Home Free | Everything Will Be Okay | SR0000758480 | Sony Music Entertainment |
| 22353 | Home Free | Hunter Hayes Medley | SR0000758480 | Sony Music Entertainment |
| 22354 | Home Free | I've Seen | SR0000758480 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22355 | Home Free | Jump Right In | SR0000758480 | Sony Music Entertainment |
| 22356 | Home Free | Ring Of Fire | SR0000758480 | Sony Music Entertainment |
| 22357 | Home Free | Wake Me Up | SR0000758480 | Sony Music Entertainment |
| 22358 | Home Free | Your Man | SR0000758480 | Sony Music Entertainment |
| 22359 | Home Free | Honey, I'm Good | SR0000767692 | Sony Music Entertainment |
| 22360 | Home Free | Summer In The Country | SR0000771796 | Sony Music Entertainment |
| 22361 | Home Free | 9 To 5 | SR0000771843 | Sony Music Entertainment |
| 22362 | Home Free | California Country | SR0000771843 | Sony Music Entertainment |
| 22363 | Home Free | Don't It Feel Good | SR0000771843 | Sony Music Entertainment |
| 22364 | Home Free | Fishin' in the Dark/Down in the Boondocks | SR0000771843 | Sony Music Entertainment |
| 22365 | Home Free | Friends in Low Places | SR0000771843 | Sony Music Entertainment |
| 22366 | Home Free | Good Ol' Country Harmony | SR0000771843 | Sony Music Entertainment |
| 22367 | Home Free | House Party | SR0000771843 | Sony Music Entertainment |
| 22368 | Home Free | God Bless The USA | SR0000779489 | Sony Music Entertainment |
| 22369 | Home Free | Angels We Have Heard On High | SR0000798537 | Sony Music Entertainment |
| 22370 | Home Free | Colder Weather | SR0000798537 | Sony Music Entertainment |
| 22371 | Home Free | Do You Hear What I Hear? | SR0000798537 | Sony Music Entertainment |
| 22372 | Home Free | Full of Cheer | SR0000798537 | Sony Music Entertainment |
| 22373 | Home Free | Grandma Got Run Over By A Reindeer | SR0000798537 | Sony Music Entertainment |
| 22374 | Home Free | I'll Be Home for Christmas | SR0000798537 | Sony Music Entertainment |
| 22375 | Home Free | O' Holy Night | SR0000798537 | Sony Music Entertainment |
| 22376 | Home Free | White Christmas | SR0000798537 | Sony Music Entertainment |
| 22377 | Home Free | How Great Thou Art | SR0000798538 | Sony Music Entertainment |
| 22378 | Home Free | Castle on the Hill | SR0000804191 | Sony Music Entertainment |
| 22379 | Home Free | Stop Drop + Roll | SR0000804393 | Sony Music Entertainment |
| 22380 | Home Free | I Like The Sound of That | SR0000804394 | Sony Music Entertainment |
| 22381 | Home Free | In the Blood | SR0000817552 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22382 | Home Free | Hillbilly Bone | SR0000817553 | Sony Music Entertainment |
| 22383 | Home Free | It Looks Good | SR0000817556 | Sony Music Entertainment |
| 22384 | Home Free | Good Ol' Boy Good Time | SR0000817557 | Sony Music Entertainment |
| 22385 | Home Free | I Can't Outrun You | SR0000817557 | Sony Music Entertainment |
| 22386 | Home Free | Life is a Highway | SR0000817557 | Sony Music Entertainment |
| 22387 | Home Free | Man of Constant Sorrow | SR0000817557 | Sony Music Entertainment |
| 22388 | Home Free | Mayday | SR0000817557 | Sony Music Entertainment |
| 22389 | Home Free | My Church | SR0000817557 | Sony Music Entertainment |
| 22390 | Home Free | Timeless | SR0000817557 | Sony Music Entertainment |
| 22391 | Home Free | We Just Disagree | SR0000817557 | Sony Music Entertainment |
| 22392 | Home Free | When You Walk In | SR0000817557 | Sony Music Entertainment |
| 22393 | Home Free ft. Charlie Daniels, Taylor Davis | The Devil Went Down To Georgia | SR0000771843 | Sony Music Entertainment |
| 22394 | Home Free ft. Oak Ridge Boys | Elvira | SR0000771843 | Sony Music Entertainment |
| 22395 | Homer & Jethro | Broadway | Pre-1972 | Sony Music Entertainment |
| 22396 | Homer & Jethro | Call Me | Pre-1972 | Sony Music Entertainment |
| 22397 | Homer & Jethro | Cute | Pre-1972 | Sony Music Entertainment |
| 22398 | Homer & Jethro | Doctor Quincy Quack | Pre-1972 | Sony Music Entertainment |
| 22399 | Homer & Jethro | Go to Hal | Pre-1972 | Sony Music Entertainment |
| 22400 | Homer & Jethro | Hillbilly Hands | Pre-1972 | Sony Music Entertainment |
| 22401 | Homer & Jethro | Human Cannon Ball | Pre-1972 | Sony Music Entertainment |
| 22402 | Homer & Jethro | I Can Spell Banana | Pre-1972 | Sony Music Entertainment |
| 22403 | Homer & Jethro | Kosher Chitlins | Pre-1972 | Sony Music Entertainment |
| 22404 | Homer & Jethro | Lil' Darlin' | Pre-1972 | Sony Music Entertainment |
| 22405 | Homer & Jethro | Liza | Pre-1972 | Sony Music Entertainment |
| 22406 | Homer & Jethro | More | Pre-1972 | Sony Music Entertainment |
| 22407 | Homer & Jethro | Nashville Cats | Pre-1972 | Sony Music Entertainment |
| 22408 | Homer & Jethro | No Matter Where You Go | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22409 | Homer & Jethro | Old Grand Dad | Pre-1972 | Sony Music Entertainment |
| 22410 | Homer & Jethro | Pearl Handled Pocket Knife | Pre-1972 | Sony Music Entertainment |
| 22411 | Homer & Jethro | Playin' Checkers with My Poodle | Pre-1972 | Sony Music Entertainment |
| 22412 | Homer & Jethro | Satin Doll | Pre-1972 | Sony Music Entertainment |
| 22413 | Homer & Jethro | She Loves You | Pre-1972 | Sony Music Entertainment |
| 22414 | Homer & Jethro | Shiny Stockings | Pre-1972 | Sony Music Entertainment |
| 22415 | Homer & Jethro | Smellin' Like A Rose | Pre-1972 | Sony Music Entertainment |
| 22416 | Homer & Jethro | Somethin' Stupid | Pre-1972 | Sony Music Entertainment |
| 22417 | Homer & Jethro | Sow, Sow, Sow Your Oats | Pre-1972 | Sony Music Entertainment |
| 22418 | Homer & Jethro | Take The "A" Train | Pre-1972 | Sony Music Entertainment |
| 22419 | Homer & Jethro | The Bagel Song | Pre-1972 | Sony Music Entertainment |
| 22420 | Homer & Jethro | The Shadow Of Your Smile | Pre-1972 | Sony Music Entertainment |
| 22421 | Homer & Jethro | The Square Song | Pre-1972 | Sony Music Entertainment |
| 22422 | Homer & Jethro | The Sweetest Sounds | Pre-1972 | Sony Music Entertainment |
| 22423 | Homer & Jethro | Upside Down | Pre-1972 | Sony Music Entertainment |
| 22424 | Homer & Jethro | Winchester Cathedral | Pre-1972 | Sony Music Entertainment |
| 22425 | Honky Toast | Alcoholic Mama (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22426 | Honky Toast | California (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22427 | Honky Toast | Don't Try Cryin' (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22428 | Honky Toast | Free As A Bird (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22429 | Honky Toast | Hair In My Teeth Again (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22430 | Honky Toast | High School Burnout (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22431 | Honky Toast | I Wanna Be On Welfare (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22432 | Honky Toast | Listen To The Bass (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22433 | Honky Toast | Rocks Off (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22434 | Honky Toast | Scared Boy (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22435 | Honky Toast | Whatcha Gonna Do Honky? (Album Version) | SR0000263932 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22436 | Honky Toast | Wild-Eyed Girl (Album Version) | SR0000263932 | Sony Music Entertainment |
| 22437 | Howie Day | Brace Yourself (Album Version) | SR0000349701 | Sony Music Entertainment |
| 22438 | Howie Day | Collide | SR0000349701 | Sony Music Entertainment |
| 22439 | Howie Day | Come Lay Down (Album Version) | SR0000349701 | Sony Music Entertainment |
| 22440 | Howie Day | End of Our Days (Album Version) | SR0000349701 | Sony Music Entertainment |
| 22441 | Howie Day | I'll Take You On (Album Version) | SR0000349701 | Sony Music Entertainment |
| 22442 | Howie Day | Numbness For Sound (Album Version) | SR0000349701 | Sony Music Entertainment |
| 22443 | Howie Day | Sunday Morning Song (Album Version) | SR0000349701 | Sony Music Entertainment |
| 22444 | Howie Day | Trouble In Here (Album Version) | SR0000349701 | Sony Music Entertainment |
| 22445 | Howie Day | You & A Promise (Album Version) | SR0000349701 | Sony Music Entertainment |
| 22446 | Howie Day | 40 Hours (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22447 | Howie Day | Be There (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22448 | Howie Day | Counting On Me (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22449 | Howie Day | Everyone Loves To Love A Lie (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22450 | Howie Day | Longest Night (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22451 | Howie Day | No Longer What You Require (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22452 | Howie Day | Postcard From Mars (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22453 | Howie Day | So Stung (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22454 | Howie Day | Sound The Alarm (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22455 | Howie Day | Undressed (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22456 | Howie Day | Weightless (Album Version) | SR0000643685 | Sony Music Entertainment |
| 22457 | Hubert Laws | Allegro From Concerto (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22458 | Hubert Laws | Allegro from Concerto No. 3 in D | Pre-1972 | Sony Music Entertainment |
| 22459 | Hubert Laws | Brandenburg Concerto No. 3, First Movement | Pre-1972 | Sony Music Entertainment |
| 22460 | Hubert Laws | Brandenburg Concerto No. 3, Second Movement | Pre-1972 | Sony Music Entertainment |
| 22461 | Hubert Laws | Crying Song (From the Motion Picture "More") | Pre-1972 | Sony Music Entertainment |
| 22462 | Hubert Laws | Cymbaline (From the Motion Picture "More") | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22463 | Hubert Laws | Feelin' Alright? | Pre-1972 | Sony Music Entertainment |
| 22464 | Hubert Laws | Fire and Rain | Pre-1972 | Sony Music Entertainment |
| 22465 | Hubert Laws | Fire And Rain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22466 | Hubert Laws | How Long Will It Be? | Pre-1972 | Sony Music Entertainment |
| 22467 | Hubert Laws | I've Got to Get a Message to You | Pre-1972 | Sony Music Entertainment |
| 22468 | Hubert Laws | La Jean | Pre-1972 | Sony Music Entertainment |
| 22469 | Hubert Laws | Let It Be | Pre-1972 | Sony Music Entertainment |
| 22470 | Hubert Laws | Listen to the Band | Pre-1972 | Sony Music Entertainment |
| 22471 | Hubert Laws | Love Is Blue / Sing a Rainbow | Pre-1972 | Sony Music Entertainment |
| 22472 | Hubert Laws | Passacaglia In C Minor | Pre-1972 | Sony Music Entertainment |
| 22473 | Hubert Laws | Pavane | Pre-1972 | Sony Music Entertainment |
| 22474 | Hubert Laws | Syrinx (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22475 | Hubert Laws | The Rite of Spring | Pre-1972 | Sony Music Entertainment |
| 22476 | Hubert Laws | The Rite Of Spring (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22477 | Hubert Laws | Theme from Love Story | Pre-1972 | Sony Music Entertainment |
| 22478 | Ida Cox & Her All-Star Band | Death Letter Blues (Breakdown) | Pre-1972 | Sony Music Entertainment |
| 22479 | Ida Cox & Her All-Star Band | Death Letter Blues (Complete Take 1) | Pre-1972 | Sony Music Entertainment |
| 22480 | Ida Cox & Her All-Star Band | Death Letter Blues (Complete Take 2) | Pre-1972 | Sony Music Entertainment |
| 22481 | Ida Cox & Her All-Star Band | Death Letter Blues (Complete Take 3) | Pre-1972 | Sony Music Entertainment |
| 22482 | Ida Cox & Her All-Star Band | Deep Sea Blues | Pre-1972 | Sony Music Entertainment |
| 22483 | Ida Cox & Her All-Star Band | Deep Sea Blues (Breakdown 2) | Pre-1972 | Sony Music Entertainment |
| 22484 | Ida Cox & Her All-Star Band | Deep Sea Blues (Complete Take 1) | Pre-1972 | Sony Music Entertainment |
| 22485 | Ida Cox & Her All-Star Band | Deep Sea Blues (Complete Take 2) | Pre-1972 | Sony Music Entertainment |
| 22486 | Ida Cox & Her All-Star Band | Deep Sea Blues (Rehearsal and Breakdown 1) | Pre-1972 | Sony Music Entertainment |
| 22487 | Ida Cox & Her All-Star Band | One Hour Mama | Pre-1972 | Sony Music Entertainment |
| 22488 | Ida Cox & Her All-Star Band | One Hour Mama (Breakdown 1) | Pre-1972 | Sony Music Entertainment |
| 22489 | Ida Cox & Her All-Star Band | One Hour Mama (Complete Take 1) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22490 | Ida Cox & Her All-Star Band | One Hour Mama (Complete Take 3) | Pre-1972 | Sony Music Entertainment |
| 22491 | Ida Cox & Her All-Star Band | One Hour Mama (Rehearsal and Complete Take 2) | Pre-1972 | Sony Music Entertainment |
| 22492 | Ignace Jan Paderewski | Mazurka in D, Op. 33, No. 2 | Pre-1972 | Sony Music Entertainment |
| 22493 | Igor Kipnis | 12 Little Preludes: Prelude in A Minor, BWV 942 | Pre-1972 | Sony Music Entertainment |
| 22494 | Igor Kipnis | 12 Little Preludes: Prelude in C Major, BWV 924 | Pre-1972 | Sony Music Entertainment |
| 22495 | Igor Kipnis | 12 Little Preludes: Prelude in C Major, BWV 939 | Pre-1972 | Sony Music Entertainment |
| 22496 | Igor Kipnis | 12 Little Preludes: Prelude in C Minor, BWV 999 | Pre-1972 | Sony Music Entertainment |
| 22497 | Igor Kipnis | 12 Little Preludes: Prelude in D Major, BWV 925 | Pre-1972 | Sony Music Entertainment |
| 22498 | Igor Kipnis | 12 Little Preludes: Prelude in D Minor, BWV 926 | Pre-1972 | Sony Music Entertainment |
| 22499 | Igor Kipnis | 12 Little Preludes: Prelude in D Minor, BWV 940 | Pre-1972 | Sony Music Entertainment |
| 22500 | Igor Kipnis | 12 Little Preludes: Prelude in E Minor, BWV 941 | Pre-1972 | Sony Music Entertainment |
| 22501 | Igor Kipnis | 12 Little Preludes: Prelude in F Major, BWV 927 | Pre-1972 | Sony Music Entertainment |
| 22502 | Igor Kipnis | 12 Little Preludes: Prelude in F Major, BWV 928 | Pre-1972 | Sony Music Entertainment |
| 22503 | Igor Kipnis | 12 Little Preludes: Prelude in G Minor, BWV 929 | Pre-1972 | Sony Music Entertainment |
| 22504 | Igor Kipnis | 12 Little Preludes: Prelude in G Minor, BWV 930 | Pre-1972 | Sony Music Entertainment |
| 22505 | Igor Kipnis | Adagio in G Major, BWV 968 (After BWV 1005) | Pre-1972 | Sony Music Entertainment |
| 22506 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: I. Prelude | Pre-1972 | Sony Music Entertainment |
| 22507 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: II. Allemande | Pre-1972 | Sony Music Entertainment |
| 22508 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: III. Courante | Pre-1972 | Sony Music Entertainment |
| 22509 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: IV. Sarabande | Pre-1972 | Sony Music Entertainment |
| 22510 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: V. Bourrees I & II | Pre-1972 | Sony Music Entertainment |
| 22511 | Igor Kipnis | English Suite No. 2 in A Minor, BWV 807: VI. Gigue | Pre-1972 | Sony Music Entertainment |
| 22512 | Igor Kipnis | Fandango, M. 1a | Pre-1972 | Sony Music Entertainment |
| 22513 | Igor Kipnis | Fantasia in A Minor, BWV 922 | Pre-1972 | Sony Music Entertainment |
| 22514 | Igor Kipnis | II. Largo from Concerto for Harpsichord, Strings & Basso continuo No. 5 in F minor, BWV 1056 | Pre-1972 | Sony Music Entertainment |
| 22515 | Igor Kipnis | Italian Concerto in F Major, BWV 971: I. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22516 | Igor Kipnis | Italian Concerto in F Major, BWV 971: II. Andante | Pre-1972 | Sony Music Entertainment |
| 22517 | Igor Kipnis | Italian Concerto in F Major, BWV 971: III. Presto | Pre-1972 | Sony Music Entertainment |
| 22518 | Igor Kipnis | Sonata in B-flat Major, M. 13 | Pre-1972 | Sony Music Entertainment |
| 22519 | Igor Kipnis | Sonata in C minor, K 84 (L 10) | Pre-1972 | Sony Music Entertainment |
| 22520 | Igor Kipnis | Sonata in D Major, K 490 (L 206) | Pre-1972 | Sony Music Entertainment |
| 22521 | Igor Kipnis | Sonata in D Major, K 491 (L 164) | Pre-1972 | Sony Music Entertainment |
| 22522 | Igor Kipnis | Sonata in D Major, K 492 (L 14) | Pre-1972 | Sony Music Entertainment |
| 22523 | Igor Kipnis | Sonata in D minor, M. 8 | Pre-1972 | Sony Music Entertainment |
| 22524 | Igor Kipnis | Sonata No. 5 in F-sharp minor: I. Adagio | Pre-1972 | Sony Music Entertainment |
| 22525 | Igor Kipnis | Sonata No. 5 in F-sharp minor: II. Presto | Pre-1972 | Sony Music Entertainment |
| 22526 | Igor Kipnis | Sonata No. 6 in E Major: I. Adagio | Pre-1972 | Sony Music Entertainment |
| 22527 | Igor Kipnis | Sonata No. 6 in E Major: II. Presto | Pre-1972 | Sony Music Entertainment |
| 22528 | Igor Kipnis | The Harmonious Blacksmith (Air and Variations in E Major from Suite No. 5, Book I) | Pre-1972 | Sony Music Entertainment |
| 22529 | Igor Kipnis | The Prince of Denmark's March | Pre-1972 | Sony Music Entertainment |
| 22530 | Igor Kipnis | The Well-Tempered Clavier, Book 2: Fugue No. 1 in C Major, BWV 870 | Pre-1972 | Sony Music Entertainment |
| 22531 | Igor Kipnis | The Well-Tempered Clavier, Book 2: Prelude No. 1 in C Major, BWV 870 | Pre-1972 | Sony Music Entertainment |
| 22532 | Igor Stravinsky | A Sermon, a Narrative, and a Prayer: II. A Narrative | Pre-1972 | Sony Music Entertainment |
| 22533 | Igor Stravinsky | Agon - Ballet for Twelve Dancers: Bransle gay | Pre-1972 | Sony Music Entertainment |
| 22534 | Igor Stravinsky | Agon - Ballet for Twelve Dancers: Four Trios - Coda | Pre-1972 | Sony Music Entertainment |
| 22535 | Igor Stravinsky | Apollon musagete - Ballet en deux tableux: Apotheose. Largo et tranquillo | Pre-1972 | Sony Music Entertainment |
| 22536 | Igor Stravinsky | Apollon musagete - Ballet en deux tableux: Coda: Apollon et les Muses. Vivo - Tempo sostenuto - Agitato | Pre-1972 | Sony Music Entertainment |
| 22537 | Igor Stravinsky | Apollon musagete - Ballet en deux tableux: Pas d'action. Apollon et les trois Muses: Calliope, Polymnie et Terpsichore. Moderato | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22538 | Igor Stravinsky | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: A Lyke-Wake Dirge - Versus II (First Interlude): "If Ever Thou Gav'st Hos'n and Shoon" | Pre-1972 | Sony Music Entertainment |
| 22539 | Igor Stravinsky | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: A Lyke-Wake Dirge - Versus III (Second Interlude): "From Whinnymuir When Thou May'st Pass" | Pre-1972 | Sony Music Entertainment |
| 22540 | Igor Stravinsky | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: A Lyke-Wake Dirge - Versus IV (Postlude) - "If Ever Thou Gav'st Meat or Drink" | Pre-1972 | Sony Music Entertainment |
| 22541 | Igor Stravinsky | Canticum Sacrum (Ad Honorem Sancti  Marci Nominis): Dedicatio: "Urbi Venetiae, in laude Sancti sui Presidis" | Pre-1972 | Sony Music Entertainment |
| 22542 | Igor Stravinsky | Concerto for Piano and Wind Instruments: I. Largo - Allegro - Maestoso | Pre-1972 | Sony Music Entertainment |
| 22543 | Igor Stravinsky | Concerto in E-Flat Major for Chamber Orchestra "Dumbarton Oaks": II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 22544 | Igor Stravinsky | Danses concertantes for Chamber Orchestra: III. Theme varie | Pre-1972 | Sony Music Entertainment |
| 22545 | Igor Stravinsky | Divertimento from Le Baiser de la fee: I. Sinfonia | Pre-1972 | Sony Music Entertainment |
| 22546 | Igor Stravinsky | Divertimento from Le Baiser de la fee: II. Danses suisses | Pre-1972 | Sony Music Entertainment |
| 22547 | Igor Stravinsky | Divertimento from Le Baiser de la fee: III. Scherzo | Pre-1972 | Sony Music Entertainment |
| 22548 | Igor Stravinsky | Divertimento from Le Baiser de la fee: IV.  Pas de deux (Adagio - Variation - Coda) | Pre-1972 | Sony Music Entertainment |
| 22549 | Igor Stravinsky | Fireworks, Op. 4 | Pre-1972 | Sony Music Entertainment |
| 22550 | Igor Stravinsky | Four Norwegian Moods: I. Intrada | Pre-1972 | Sony Music Entertainment |
| 22551 | Igor Stravinsky | Four Norwegian Moods: III. Wedding Dance | Pre-1972 | Sony Music Entertainment |
| 22552 | Igor Stravinsky | Four Russian Peasant Songs "Saucers" - For Equal Voices with Four Horns: I. On Saints' Days in Chigisakh (Revised 1954 version) | Pre-1972 | Sony Music Entertainment |
| 22553 | Igor Stravinsky | Four Russian Peasant Songs for Female Choir "Saucer": II. Ovsen | Pre-1972 | Sony Music Entertainment |
| 22554 | Igor Stravinsky | Four Russian Peasant Songs for Female Choir "Saucer": III. The Pike | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22555 | Igor Stravinsky | III. Geese and Swans | Pre-1972 | Sony Music Entertainment |
| 22556 | Igor Stravinsky | In Memorium Dylan Thomas: Do Not Go Gentle into That Good Night | Pre-1972 | Sony Music Entertainment |
| 22557 | Igor Stravinsky | Jeu de Cartes - Ballet en trois donnes: Deuxieme donne | Pre-1972 | Sony Music Entertainment |
| 22558 | Igor Stravinsky | Jeu de Cartes - Ballet en trois donnes: Troisieme donne | Pre-1972 | Sony Music Entertainment |
| 22559 | Igor Stravinsky | Le sacre du printemps: Part 1 "Adoration of the Earth", Dance of the Earth | Pre-1972 | Sony Music Entertainment |
| 22560 | Igor Stravinsky | Le sacre du printemps: Part 2 "The Sacrifice", Ritual of the Ancients | Pre-1972 | Sony Music Entertainment |
| 22561 | Igor Stravinsky | Les Noces: Quatrieme tableau: Le Repas de noces | Pre-1972 | Sony Music Entertainment |
| 22562 | Igor Stravinsky | Les Noces: Troisieme tableau: Le Depart de la mariee | Pre-1972 | Sony Music Entertainment |
| 22563 | Igor Stravinsky | L'Histoire du Soldat - Suite: Airs by a Stream | Pre-1972 | Sony Music Entertainment |
| 22564 | Igor Stravinsky | L'Histoire du Soldat - Suite: The Devil's Dance | Pre-1972 | Sony Music Entertainment |
| 22565 | Igor Stravinsky | L'Histoire du Soldat - Suite: The Little Concerto | Pre-1972 | Sony Music Entertainment |
| 22566 | Igor Stravinsky | L'Histoire du Soldat - Suite: The Royal March | Pre-1972 | Sony Music Entertainment |
| 22567 | Igor Stravinsky | L'Histoire du Soldat - Suite: The Soldier's March | Pre-1972 | Sony Music Entertainment |
| 22568 | Igor Stravinsky | L'Oiseau de Feu (The Firebird): Disparition du palais et des sortileges de Kastchei, animation des chevaliers  petrifies, allegresse generale (Excerpt 1910 Version) | Pre-1972 | Sony Music Entertainment |
| 22569 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 22570 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Credo | Pre-1972 | Sony Music Entertainment |
| 22571 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Gloria | Pre-1972 | Sony Music Entertainment |
| 22572 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: I. Kyrie | Pre-1972 | Sony Music Entertainment |
| 22573 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: II. Gloria | Pre-1972 | Sony Music Entertainment |
| 22574 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: III. Credo | Pre-1972 | Sony Music Entertainment |
| 22575 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: IV. Sanctus | Pre-1972 | Sony Music Entertainment |
| 22576 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Kyrie | Pre-1972 | Sony Music Entertainment |
| 22577 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: Sanctus | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22578 | Igor Stravinsky | Mass for Mixed Chorus and Double Wind Quintet: V. Agnus Dei | Pre-1972 | Sony Music Entertainment |
| 22579 | Igor Stravinsky | Mavra - Opera buffa in One Act: Drug moy milyy | Pre-1972 | Sony Music Entertainment |
| 22580 | Igor Stravinsky | Mavra - Opera buffa in One Act: Gde tak dolgo ty byla? | Pre-1972 | Sony Music Entertainment |
| 22581 | Igor Stravinsky | Mavra - Opera buffa in One Act: Kolokol'chiki zvenyat | Pre-1972 | Sony Music Entertainment |
| 22582 | Igor Stravinsky | Mavra - Opera buffa in One Act: Moya strast' sil'neye stanovitsya | Pre-1972 | Sony Music Entertainment |
| 22583 | Igor Stravinsky | Mavra - Opera buffa in One Act: Net, ne zabyt' vo veki mne pokoynitsu | Pre-1972 | Sony Music Entertainment |
| 22584 | Igor Stravinsky | Mavra - Opera buffa in One Act: Overture | Pre-1972 | Sony Music Entertainment |
| 22585 | Igor Stravinsky | Mavra - Opera buffa in One Act: Parasha! - Slyshish'? | Pre-1972 | Sony Music Entertainment |
| 22586 | Igor Stravinsky | Mavra - Opera buffa in One Act: Parasha! - Ya, Vasiliy milyy! | Pre-1972 | Sony Music Entertainment |
| 22587 | Igor Stravinsky | Mavra - Opera buffa in One Act: U pesen vsekh slova odni | Pre-1972 | Sony Music Entertainment |
| 22588 | Igor Stravinsky | Mavra - Opera buffa in One Act: Ya pamyat'yu ne izmenyu | Pre-1972 | Sony Music Entertainment |
| 22589 | Igor Stravinsky | Mavra - Opera buffa in One Act: Ya zhdu, ya zhdu pokorno | Pre-1972 | Sony Music Entertainment |
| 22590 | Igor Stravinsky | Mavra - Opera buffa in One Act: Zhelayu zdravstvovat'! | Pre-1972 | Sony Music Entertainment |
| 22591 | Igor Stravinsky | Monumentum pro Gesualdo di Venosa ad CD Annum: I. Asciugate i begli occhi (Book V/14) | Pre-1972 | Sony Music Entertainment |
| 22592 | Igor Stravinsky | Monumentum pro Gesualdo di Venosa ad CD Annum: II. Ma tu, cagion di quella (Book V/18) | Pre-1972 | Sony Music Entertainment |
| 22593 | Igor Stravinsky | Octet for Wind Instruments: I. Sinfonia | Pre-1972 | Sony Music Entertainment |
| 22594 | Igor Stravinsky | Octet for Wind Instruments: II. Tema con variazioni | Pre-1972 | Sony Music Entertainment |
| 22595 | Igor Stravinsky | Octet for Wind Instruments: III. Finale | Pre-1972 | Sony Music Entertainment |
| 22596 | Igor Stravinsky | Ode - Elegiacal Chant in Three Parts for Orchestra: I. Eulogy. Lento | Pre-1972 | Sony Music Entertainment |
| 22597 | Igor Stravinsky | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Caedit nos pestis | Pre-1972 | Sony Music Entertainment |
| 22598 | Igor Stravinsky | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Gloria! | Pre-1972 | Sony Music Entertainment |
| 22599 | Igor Stravinsky | Oedipus Rex - Opera-Oratorio in Two Acts After Sophocles: Act II: Ecce! Regem Oedipoda | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22600 | Igor Stravinsky | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Gloria! | Pre-1972 | Sony Music Entertainment |
| 22601 | Igor Stravinsky | Oedipus Rex: Opera - Oratorio en deux Actes d'apres Sophocle {Revised version, 1949: Acte I | Pre-1972 | Sony Music Entertainment |
| 22602 | Igor Stravinsky | Orpheus: Deuxieme tableau: Air de danse - Interlude - Air de danse | Pre-1972 | Sony Music Entertainment |
| 22603 | Igor Stravinsky | Orpheus: Deuxieme tableau: Interlude | Pre-1972 | Sony Music Entertainment |
| 22604 | Igor Stravinsky | Orpheus: Deuxieme tableau: Pas d'action I | Pre-1972 | Sony Music Entertainment |
| 22605 | Igor Stravinsky | Orpheus: Deuxieme tableau: Pas d'action II | Pre-1972 | Sony Music Entertainment |
| 22606 | Igor Stravinsky | Orpheus: Deuxieme tableau: Pas de deux | Pre-1972 | Sony Music Entertainment |
| 22607 | Igor Stravinsky | Orpheus: Premier tableau: Air de danse | Pre-1972 | Sony Music Entertainment |
| 22608 | Igor Stravinsky | Orpheus: Premier tableau: Interlude | Pre-1972 | Sony Music Entertainment |
| 22609 | Igor Stravinsky | Orpheus: Premier tableau: Orpheus Weeps for Eurydice - Lento sostenuto | Pre-1972 | Sony Music Entertainment |
| 22610 | Igor Stravinsky | Pastorale, Song without Words for Violin & Woodwind Quartet | Pre-1972 | Sony Music Entertainment |
| 22611 | Igor Stravinsky | Persephone - Melodrame en Trois Tableaux: I. Persephone ravie | Pre-1972 | Sony Music Entertainment |
| 22612 | Igor Stravinsky | Persephone - Melodrame en Trois Tableaux: II. Persephone aux enfers | Pre-1972 | Sony Music Entertainment |
| 22613 | Igor Stravinsky | Persephone - Melodrame en Trois Tableaux: II. Persephone aux Enfers | Pre-1972 | Sony Music Entertainment |
| 22614 | Igor Stravinsky | Persephone - Melodrame en Trois Tableaux: III. Persephone renaissante | Pre-1972 | Sony Music Entertainment |
| 22615 | Igor Stravinsky | Petrushka Ballet Suite: Dance of the Wet-Nurses | Pre-1972 | Sony Music Entertainment |
| 22616 | Igor Stravinsky | Petrushka: Tableau 3, The Moor's Room (Revised Version, 1947) | Pre-1972 | Sony Music Entertainment |
| 22617 | Igor Stravinsky | Petrushka: Tableau 4, Grand Carnival (Revised Version, 1947) | Pre-1972 | Sony Music Entertainment |
| 22618 | Igor Stravinsky | Pulcinella - Ballet in One Act for Small Orchestra with 3 Solo Voices after Pergolesi: Allegro | Pre-1972 | Sony Music Entertainment |
| 22619 | Igor Stravinsky | Pulcinella - Ballet in One Act for Small Orchestra with 3 Solo Voices after Pergolesi: Overture. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 22620 | Igor Stravinsky | Pulcinella - Ballet in One Act for Small Orchestra with 3 Solo Voices after Pergolesi: Tempo di minuetto - "Pupillette, fiammette d'amore" | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22621 | Igor Stravinsky | Pulcinella (Complete): Ballet with song in one act after Pergolesi: Tarantella | Pre-1972 | Sony Music Entertainment |
| 22622 | Igor Stravinsky | Scenes de ballet: Apotheose | Pre-1972 | Sony Music Entertainment |
| 22623 | Igor Stravinsky | Scenes de ballet: Danses (Corps de ballet & Ballerine) | Pre-1972 | Sony Music Entertainment |
| 22624 | Igor Stravinsky | Scenes de ballet: Danses (Corps de ballet) | Pre-1972 | Sony Music Entertainment |
| 22625 | Igor Stravinsky | Scenes de ballet: Danses (Corps de ballet). Moderato - Variation (Ballerine). Con moto | Pre-1972 | Sony Music Entertainment |
| 22626 | Igor Stravinsky | Scenes de ballet: Introduction | Pre-1972 | Sony Music Entertainment |
| 22627 | Igor Stravinsky | Scenes de ballet: Pantomime I | Pre-1972 | Sony Music Entertainment |
| 22628 | Igor Stravinsky | Scenes de ballet: Pantomime II | Pre-1972 | Sony Music Entertainment |
| 22629 | Igor Stravinsky | Scenes de ballet: Pas de deux | Pre-1972 | Sony Music Entertainment |
| 22630 | Igor Stravinsky | Scenes de ballet: Variations (Danseur & Ballerine) | Pre-1972 | Sony Music Entertainment |
| 22631 | Igor Stravinsky | Septet: I. [sonata allegro] quarter note = 88 | Pre-1972 | Sony Music Entertainment |
| 22632 | Igor Stravinsky | Septet: III. Gigue | Pre-1972 | Sony Music Entertainment |
| 22633 | Igor Stravinsky | Suite No. 1 for Small Orchestra: I. Andante | Pre-1972 | Sony Music Entertainment |
| 22634 | Igor Stravinsky | Suite No. 2 for Small Orchestra: I. Marche | Pre-1972 | Sony Music Entertainment |
| 22635 | Igor Stravinsky | Suite No. 2 for Small Orchestra: II. Valse | Pre-1972 | Sony Music Entertainment |
| 22636 | Igor Stravinsky | Symphonies of Wind Instruments (Revised Version, 1947) | Pre-1972 | Sony Music Entertainment |
| 22637 | Igor Stravinsky | Symphony in C: I. Moderato alla breve | Pre-1972 | Sony Music Entertainment |
| 22638 | Igor Stravinsky | Symphony in C: II. Larghetto concertante | Pre-1972 | Sony Music Entertainment |
| 22639 | Igor Stravinsky | Symphony in C: III. Allegretto | Pre-1972 | Sony Music Entertainment |
| 22640 | Igor Stravinsky | Symphony in C: IV. Largo - Tempo giusto, alla breve | Pre-1972 | Sony Music Entertainment |
| 22641 | Igor Stravinsky | Symphony of Psalms (1948 Version): III. Alleluia. Laudate Dominum (Revised 1948 version) | Pre-1972 | Sony Music Entertainment |
| 22642 | Igor Stravinsky | Symphony of Psalms: III. Alleluia - Laudate Dominum | Pre-1972 | Sony Music Entertainment |
| 22643 | Igor Stravinsky | The Firebird Suite: Final Hymn (Revised 1945 Version) | Pre-1972 | Sony Music Entertainment |
| 22644 | Igor Stravinsky | The Firebird Suite: Infernal Dance (Revised 1945 Version) | Pre-1972 | Sony Music Entertainment |
| 22645 | Igor Stravinsky | The Firebird: Final Hymn | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22646 | Igor Stravinsky | The Firebird: Infernal Dance | Pre-1972 | Sony Music Entertainment |
| 22647 | Igor Stravinsky | The Firebird: Introduction | Pre-1972 | Sony Music Entertainment |
| 22648 | Igor Stravinsky | The Firebird: Lullaby (The Firebird) | Pre-1972 | Sony Music Entertainment |
| 22649 | Igor Stravinsky | The Firebird: Pas de deux - Firebird and Ivan Tsarevich | Pre-1972 | Sony Music Entertainment |
| 22650 | Igor Stravinsky | The Firebird: Rondo (Khorovod) | Pre-1972 | Sony Music Entertainment |
| 22651 | Igor Stravinsky | The Firebird: Scherzo - Dance of the Princesses | Pre-1972 | Sony Music Entertainment |
| 22652 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Act I: Introduction | Pre-1972 | Sony Music Entertainment |
| 22653 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Act II: Entr'acte (Courants d'Air) | Pre-1972 | Sony Music Entertainment |
| 22654 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Act III: Introduction | Pre-1972 | Sony Music Entertainment |
| 22655 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Akh, muzyki, muzyki! | Pre-1972 | Sony Music Entertainment |
| 22656 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Chinese March | Pre-1972 | Sony Music Entertainment |
| 22657 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Kogda solntse zashlo | Pre-1972 | Sony Music Entertainment |
| 22658 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: My vse pred toboy | Pre-1972 | Sony Music Entertainment |
| 22659 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Ocharovatel'no! Kakoye miloye koketstvo | Pre-1972 | Sony Music Entertainment |
| 22660 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Performance of the Mechanical Nightingale | Pre-1972 | Sony Music Entertainment |
| 22661 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Song of the Nightingale | Pre-1972 | Sony Music Entertainment |
| 22662 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Tsk, tsk, tsk, tsk... | Pre-1972 | Sony Music Entertainment |
| 22663 | Igor Stravinsky | The Nightingale - Musical Fairy Tale in 3 Acts after Hans Christian Andersen: Zdravstvuyte! | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22664 | Igor Stravinsky | The Rake's Progress - Opera in 3 Acts: Act I, Scene 3: Recitative: "No Word from Tom" - Aria: "Quietly, Night" - Recitative: "My Father! Can I Desert Him" | Pre-1972 | Sony Music Entertainment |
| 22665 | Igor Stravinsky | The Soldier's Tale Suite: IX. Triumphal March of the Devil | Pre-1972 | Sony Music Entertainment |
| 22666 | Igor Stravinsky | Three Japanese Lyrics: III. Tsaraiuki | Pre-1972 | Sony Music Entertainment |
| 22667 | Igor Stravinsky | Three Little Songs "Recollections of my Childhood": I. The Magpie | Pre-1972 | Sony Music Entertainment |
| 22668 | Igor Stravinsky | Three Little Songs "Recollections of my Childhood": II. The Rook | Pre-1972 | Sony Music Entertainment |
| 22669 | Igor Stravinsky | Three Little Songs "Recollections of my Childhood": III. The Jackdaw | Pre-1972 | Sony Music Entertainment |
| 22670 | Igor Stravinsky | Three Songs from William Shakespeare: III. When Dasies Pied | Pre-1972 | Sony Music Entertainment |
| 22671 | Igor Stravinsky | Threni: De elegia prima: "Aleph. Quomodo sedet sola civitas" - Diphona I: "Plorans ploravit" - Diphona II: "Vide, Domino" | Pre-1972 | Sony Music Entertainment |
| 22672 | Igor Stravinsky | Threni: De elegia quinta: "Oratio Jeremiae Prophetae" | Pre-1972 | Sony Music Entertainment |
| 22673 | Igor Stravinsky | Threni: Introduction: "Incipit lamentatio Jeremiae Prophetae" | Pre-1972 | Sony Music Entertainment |
| 22674 | Igor Stravinsky, Benny Goodman | Ebony Concerto: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 22675 | Igor Stravinsky, Benny Goodman | Ebony Concerto: II. Andante | Pre-1972 | Sony Music Entertainment |
| 22676 | Igor Stravinsky, Cathy Berberian, Paul E. Howland, Jack Kreiselman, Charles Russo | Elegy for J.F.K. | Pre-1972 | Sony Music Entertainment |
| 22677 | Igor Stravinsky, CBC Symphony Orchestra | Circus Polka | Pre-1972 | Sony Music Entertainment |
| 22678 | Igor Stravinsky, CBC Symphony Orchestra | Scherzo Fantastique, Op. 3 | Pre-1972 | Sony Music Entertainment |
| 22679 | Igor Stravinsky, CBC Symphony Orchestra, Festival Singers of Toronto | The Star-Spangled Banner | Pre-1972 | Sony Music Entertainment |
| 22680 | Igor Stravinsky, Charles Rosen, Columbia Symphony Orchestra | Movements for Piano and Orchestra: III. Eighth Note = 72 | Pre-1972 | Sony Music Entertainment |
| 22681 | Igor Stravinsky, Charles Rosen, Columbia Symphony Orchestra | Movements for Piano and Orchestra: V. Eighth Note = 104 | Pre-1972 | Sony Music Entertainment |
| 22682 | Igor Stravinsky, Columbia Jazz Ensemble | Praeludium | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22683 | Igor Stravinsky, Columbia Jazz Ensemble | Ragtime | Pre-1972 | Sony Music Entertainment |
| 22684 | Igor Stravinsky, Columbia Jazz Ensemble | Tango (Version for Orchestra) (Version for 19 Instruments, 1953) | Pre-1972 | Sony Music Entertainment |
| 22685 | Igor Stravinsky, Columbia Symphony Orchestra | Greeting Prelude | Pre-1972 | Sony Music Entertainment |
| 22686 | Igor Stravinsky, Eugene Conley, Mack Harrell, Blanche Thebom | The Rake's Progress - Opera in 3 Acts: Act II, Scene 3: As I Was Saying - Come, Sweet, Come - Scorned! Abused! - My Heart Is Cold, I Cannot Weep - Fa la la - Oh, I Wish It Were True | Pre-1972 | Sony Music Entertainment |
| 22687 | Igor Stravinsky, Eugene Conley, Mack Harrell, Blanche Thebom, Hilde Guden, Paul Franke | The Rake's Progress - Opera in 3 Acts: Act III, Scene 1: Sold! Annoyed! - Now What Was That! - You Love Him - If Boys Had Wings | Pre-1972 | Sony Music Entertainment |
| 22688 | Igor Stravinsky, Eugene Conley, Mack Harrell, Martha Lipton | The Rake's Progress - Opera in 3 Acts: Act I, Scene 2: Come, Tom - Soon Dawn Will Glitter - Sisters of Venus, Brothers of Mars | Pre-1972 | Sony Music Entertainment |
| 22689 | Igor Stravinsky, Heinz Rehfuss | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Respondit deus | Pre-1972 | Sony Music Entertainment |
| 22690 | Igor Stravinsky, Heinz Rehfuss | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Adest omniscius pastor | Pre-1972 | Sony Music Entertainment |
| 22691 | Igor Stravinsky, Heinz Rehfuss | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Divum Iocastea caput mortuum! | Pre-1972 | Sony Music Entertainment |
| 22692 | Igor Stravinsky, Hilde Guden | The Rake's Progress - Opera in 3 Acts: Act II, Scene 2: How Strange - O Heart Be Stronger | Pre-1972 | Sony Music Entertainment |
| 22693 | Igor Stravinsky, Hilde Guden, Eugene Conley, Blanche Thebom | The Rake's Progress - Opera in 3 Acts: Act II, Scene 2: Anne! Here! - My Love, Am I to Remain in Here for Ever? | Pre-1972 | Sony Music Entertainment |
| 22694 | Igor Stravinsky, Hugues Cuenod | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: Ricercar II (Sacred History): "Tomorrow Shall Be" | Pre-1972 | Sony Music Entertainment |
| 22695 | Igor Stravinsky, Israel Baker, Columbia Jazz Ensemble | Pastorale (Version for Violin & Chamber Ensemble) | Pre-1972 | Sony Music Entertainment |
| 22696 | Igor Stravinsky, Jennie Tourel | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: Ricercar I: "The Maidens Came" | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22697 | Igor Stravinsky, Jennie Tourel, Hugues Cuenod | Cantata for Soprano, Tenor, Female Chorus and a Small Instrumental Ensemble: Westron Wind | Pre-1972 | Sony Music Entertainment |
| 22698 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 1, Introduction: The Soldier's March | Pre-1972 | Sony Music Entertainment |
| 22699 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 1, Music for Scene One: Airs by a Stream | Pre-1972 | Sony Music Entertainment |
| 22700 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 2: The Devil's Dance | Pre-1972 | Sony Music Entertainment |
| 22701 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 2: The Little Concert | Pre-1972 | Sony Music Entertainment |
| 22702 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 2: The Soldier's March (Reprise) | Pre-1972 | Sony Music Entertainment |
| 22703 | Igor Stravinsky, Jeremy Irons | The Soldier's Tale: Part 2: Triumphal March of the Devil | Pre-1972 | Sony Music Entertainment |
| 22704 | Igor Stravinsky, John Colicos, CBC Symphony Orchestra, Toronto Festival Singers | Babel | Pre-1972 | Sony Music Entertainment |
| 22705 | Igor Stravinsky, Martha Modl | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Nonn' erubescite, reges | Pre-1972 | Sony Music Entertainment |
| 22706 | Igor Stravinsky, Norman Scott, Hilde Guden | The Rake's Progress - Opera in 3 Acts: Act III, Scene 3: Gently, Little Boat - Anne, My Dear, the Tale Is Ended Now - Every Wearied Body | Pre-1972 | Sony Music Entertainment |
| 22707 | Igor Stravinsky, Norman Scott, Hilde Guden, Eugene Conley, Mack Harrell | The Rake's Progress - Opera in 3 Acts: Act I, Scene 1: Farewell for Now - All Is Ready, Sir - Dear Father Trulove - Laughter and Light | Pre-1972 | Sony Music Entertainment |
| 22708 | Igor Stravinsky, Otto von Rohr, Peter Pears | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Rex peremptor regis est - Invidia fortunam odit | Pre-1972 | Sony Music Entertainment |
| 22709 | Igor Stravinsky, Paul Franke, Blanche Thebom | The Rake's Progress - Opera in 3 Acts: Act III, Scene 1: Aha! | Pre-1972 | Sony Music Entertainment |
| 22710 | Igor Stravinsky, Peter Pears | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Liberi, vos liberabo | Pre-1972 | Sony Music Entertainment |
| 22711 | Igor Stravinsky, Peter Pears | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act I: Non reperias vetus scelus | Pre-1972 | Sony Music Entertainment |
| 22712 | Igor Stravinsky, Peter Pears | Oedipus Rex - Opera-Oratorio in two acts after Sophocles: Act II: Nonne monstrum rescituri | Pre-1972 | Sony Music Entertainment |
| 22713 | Igor Stravinsky, Philippe Entremont | Concerto for Piano and Wind Instruments: I. Largo - Allegro (Revised 1950 version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22714 | Igor Stravinsky, Philippe Entremont | Concerto for Piano and Wind Instruments: II. Largo (Revised 1950 version) | Pre-1972 | Sony Music Entertainment |
| 22715 | Igor Stravinsky, Philippe Entremont | Concerto for Piano and Wind Instruments: III. Allegro (Revised 1950 version) | Pre-1972 | Sony Music Entertainment |
| 22716 | Indigo Girls | Center Stage (Album Version) | SR0000101524 | Sony Music Entertainment |
| 22717 | Indigo Girls | History Of Us (Album Version) | SR0000101524 | Sony Music Entertainment |
| 22718 | Indigo Girls | Kid Fears (Album Version) | SR0000101524 | Sony Music Entertainment |
| 22719 | Indigo Girls | Land Of Canaan (Album Version) | SR0000101524 | Sony Music Entertainment |
| 22720 | Indigo Girls | Love's Recovery (Album Version) | SR0000101524 | Sony Music Entertainment |
| 22721 | Indigo Girls | Prince Of Darkness (Album Version) | SR0000101524 | Sony Music Entertainment |
| 22722 | Indigo Girls | Secure Yourself (Album Version) | SR0000101524 | Sony Music Entertainment |
| 22723 | Indigo Girls | Get Together | SR0000117863 | Sony Music Entertainment |
| 22724 | Indigo Girls | 1 2 3 (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22725 | Indigo Girls | Hammer And A Nail (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22726 | Indigo Girls | Hand Me Downs (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22727 | Indigo Girls | Keeper Of My Heart (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22728 | Indigo Girls | Pushing The Needle Too Far (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22729 | Indigo Girls | Southland In The Springtime (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22730 | Indigo Girls | The Girl With The Weight Of The World In Her Hands (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22731 | Indigo Girls | Watershed (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22732 | Indigo Girls | Welcome Me (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22733 | Indigo Girls | World Falls (Album Version) | SR0000125999 | Sony Music Entertainment |
| 22734 | Indigo Girls | 1 2 3 (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 22735 | Indigo Girls | 1 2 3 (Studio Version) | SR0000135079 | Sony Music Entertainment |
| 22736 | Indigo Girls | All Along The Watchtower (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 22737 | Indigo Girls | Kid Fears (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 22738 | Indigo Girls | Left Me A Fool (Live - 1991) | SR0000135079 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22739 | Indigo Girls | Prince Of Darkness (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 22740 | Indigo Girls | Tried To Be True (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 22741 | Indigo Girls | You And Me Of The 10,000 Wars (Live - 1991) | SR0000135079 | Sony Music Entertainment |
| 22742 | Indigo Girls | Airplane (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22743 | Indigo Girls | Cedar Tree (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22744 | Indigo Girls | Chickenman (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22745 | Indigo Girls | Galileo (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22746 | Indigo Girls | Ghost (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22747 | Indigo Girls | Jonas & Ezekial (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22748 | Indigo Girls | Let It Be Me | SR0000144509 | Sony Music Entertainment |
| 22749 | Indigo Girls | Love Will Come To You (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22750 | Indigo Girls | Nashville (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22751 | Indigo Girls | Romeo And Juliet (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22752 | Indigo Girls | Three Hits | SR0000144509 | Sony Music Entertainment |
| 22753 | Indigo Girls | Virginia Woolf (Album Version) | SR0000144509 | Sony Music Entertainment |
| 22754 | Indigo Girls | Dead Man's Hill (Album Version) | SR0000193754 | Sony Music Entertainment |
| 22755 | Indigo Girls | Fare Thee Well (Album Version) | SR0000193754 | Sony Music Entertainment |
| 22756 | Indigo Girls | Fugitive (Album Version) | SR0000193754 | Sony Music Entertainment |
| 22757 | Indigo Girls | Language Or the Kiss | SR0000193754 | Sony Music Entertainment |
| 22758 | Indigo Girls | Mystery (Album Version) | SR0000193754 | Sony Music Entertainment |
| 22759 | Indigo Girls | Power Of Two (Album Version) | SR0000193754 | Sony Music Entertainment |
| 22760 | Indigo Girls | The Wood Song (Album Version) | SR0000193754 | Sony Music Entertainment |
| 22761 | Indigo Girls | This Train Revised (Album Version) | SR0000193754 | Sony Music Entertainment |
| 22762 | Indigo Girls | Touch Me Fall (Album Version) | SR0000193754 | Sony Music Entertainment |
| 22763 | Indigo Girls | Burn All The Letters (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22764 | Indigo Girls | Caramia (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22765 | Indigo Girls | Cut It Out (Album Version) | SR0000235780 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22766 | Indigo Girls | Don't Give That Girl A Gun (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22767 | Indigo Girls | Everything In Its Own Time (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22768 | Indigo Girls | Get Out the Map (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22769 | Indigo Girls | Hey Kind Friend (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22770 | Indigo Girls | It's Alright (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22771 | Indigo Girls | Leeds (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22772 | Indigo Girls | Scooter Boys (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22773 | Indigo Girls | Shame On You (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22774 | Indigo Girls | Shed Your Skin (Album Version) | SR0000235780 | Sony Music Entertainment |
| 22775 | Indigo Girls | Andy (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22776 | Indigo Girls | Cold Beer and Remote Control (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22777 | Indigo Girls | Compromise (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22778 | Indigo Girls | Faye Tucker/Sister (Reprise)/Philosophy Of Loss (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22779 | Indigo Girls | Go (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22780 | Indigo Girls | Gone Again (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22781 | Indigo Girls | Ozilline (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22782 | Indigo Girls | Peace Tonight (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22783 | Indigo Girls | Sister (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22784 | Indigo Girls | Soon Be to Nothing (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22785 | Indigo Girls | We Are Together (Album Version) | SR0000276599 | Sony Music Entertainment |
| 22786 | Indigo Girls | Become You | SR0000308385 | Sony Music Entertainment |
| 22787 | Indigo Girls | Bitterroot | SR0000308385 | Sony Music Entertainment |
| 22788 | Indigo Girls | Collecting You | SR0000308385 | Sony Music Entertainment |
| 22789 | Indigo Girls | Deconstruction | SR0000308385 | Sony Music Entertainment |
| 22790 | Indigo Girls | Hope Alone | SR0000308385 | Sony Music Entertainment |
| 22791 | Indigo Girls | Nuevas Senoritas | SR0000308385 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22792 | Indigo Girls | Our Deliverance | SR0000308385 | Sony Music Entertainment |
| 22793 | Indigo Girls | She's Saving Me | SR0000308385 | Sony Music Entertainment |
| 22794 | Indigo Girls | Starkville | SR0000308385 | Sony Music Entertainment |
| 22795 | Indigo Girls | Yield | SR0000308385 | Sony Music Entertainment |
| 22796 | Indigo Girls | You've Got To Show | SR0000308385 | Sony Music Entertainment |
| 22797 | Indigo Girls | Love Will Come To You (Live From Eddie's Attic, Atlanta, GA) | SR0000332829 | Sony Music Entertainment |
| 22798 | Indigo Girls | Three Hits (Live From Eddie's Attic, Atlanta, GA) | SR0000332829 | Sony Music Entertainment |
| 22799 | Indigo Girls | All That We Let In | SR0000357084 | Sony Music Entertainment |
| 22800 | Indigo Girls | Come On Home | SR0000357084 | Sony Music Entertainment |
| 22801 | Indigo Girls | Cordova | SR0000357084 | Sony Music Entertainment |
| 22802 | Indigo Girls | Dairy Queen | SR0000357084 | Sony Music Entertainment |
| 22803 | Indigo Girls | Fill It Up Again | SR0000357084 | Sony Music Entertainment |
| 22804 | Indigo Girls | Free In You | SR0000357084 | Sony Music Entertainment |
| 22805 | Indigo Girls | Heartache For Everyone | SR0000357084 | Sony Music Entertainment |
| 22806 | Indigo Girls | Perfect World | SR0000357084 | Sony Music Entertainment |
| 22807 | Indigo Girls | Rise Up | SR0000357084 | Sony Music Entertainment |
| 22808 | Indigo Girls | Something Real | SR0000357084 | Sony Music Entertainment |
| 22809 | Indigo Girls | Tether | SR0000357084 | Sony Music Entertainment |
| 22810 | Inga Swenson, John Cullum | Strangers | Pre-1972 | Sony Music Entertainment |
| 22811 | Inga Swenson, Original Television Cast of Androcles and the Lion, John Cullum, Norman Wisdom | Reprise: No More Waiting / Velvet Paws | Pre-1972 | Sony Music Entertainment |
| 22812 | Inga Swenson, Robert Horton | Is It Really Me? | Pre-1972 | Sony Music Entertainment |
| 22813 | Inga Swenson, Robert Horton | You're Not Foolin' Me | Pre-1972 | Sony Music Entertainment |
| 22814 | Inga Swenson, Will Geer | Raunchy | Pre-1972 | Sony Music Entertainment |
| 22815 | Inner City Ensemble | Medley: The Great If / On This Rock / The Great If (Reprise) | Pre-1972 | Sony Music Entertainment |
| 22816 | Inner City Ensemble | Nub of the Nation | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22817 | Inner City Ensemble | Riddle Song | Pre-1972 | Sony Music Entertainment |
| 22818 | Inner City Ensemble | Shadow of the Sun | Pre-1972 | Sony Music Entertainment |
| 22819 | Irene Byatt | South Pacific: Bali Ha'i | Pre-1972 | Sony Music Entertainment |
| 22820 | Irene Byatt | South Pacific: Happy Talk | Pre-1972 | Sony Music Entertainment |
| 22821 | Irene Gibbons | Jeannine (I Dream Of Lilac Time) (78 rpm Version) | Pre-1972 | Sony Music Entertainment |
| 22822 | Irving Grossman | Hurra! Far Unzer Held Levine (Hurray! For Our Hero Levine) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22823 | Isaac Stern | 6 Romances, Op. 6: No. 6, Net Tol'Ka Tot Kto Znal "None but the Lonely Heart" [Arranged for Violin & Orchestra] | Pre-1972 | Sony Music Entertainment |
| 22824 | Isaac Stern | Baal Shem, B. 47: 2. Nigun | Pre-1972 | Sony Music Entertainment |
| 22825 | Isaac Stern | Concerto for Violin & Oboe in C Minor, BWV 1060R: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 22826 | Isaac Stern | Violin Concerto No. 1, Sz. 36: II. Allegro giocoso | Pre-1972 | Sony Music Entertainment |
| 22827 | Isaac Stern, Aaron Copland | Sonata for Violin and Piano (1942/3): I. Andante semplice | Pre-1972 | Sony Music Entertainment |
| 22828 | Isaac Stern, Aaron Copland | Sonata for Violin and Piano (1942/3): II. Lento | Pre-1972 | Sony Music Entertainment |
| 22829 | Isaac Stern, Aaron Copland | Sonata for Violin and Piano (1942/3): III. Allegretto giusto | Pre-1972 | Sony Music Entertainment |
| 22830 | Isaac Stern, Alexander Schneider, Milton Katims, Pablo Casals, Paul Tortelier | String Quintet in C Major, D. 956: I. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 22831 | Isaac Stern, Alexander Schneider, Milton Katims, Pablo Casals, Paul Tortelier | String Quintet in C Major, D. 956: IV. Allegretto - Piu allegro | Pre-1972 | Sony Music Entertainment |
| 22832 | Isaac Stern, Eugene Istomin, Leonard Rose | 10 Variations on "Ich bin der Schneider Kakadu", Op. 121a: Variation 9. Adagio espressivo | Pre-1972 | Sony Music Entertainment |
| 22833 | Isaac Stern, Frank Brieff, Columbia Symphony Orchestra | La Fille aux cheveux de lin, L. 117, No. 8 | Pre-1972 | Sony Music Entertainment |
| 22834 | Isaac Stern, Frank Brieff, Columbia Symphony Orchestra | Nocturne in E-Flat Major, Op. 9, No. 2 | Pre-1972 | Sony Music Entertainment |
| 22835 | Isaac Stern, Milton Katims, Columbia Symphony Orchestra | Ave Maria | Pre-1972 | Sony Music Entertainment |
| 22836 | Isaac Stern, Milton Katims, Columbia Symphony Orchestra | Porgy and Bess: Bess, You Is My Woman Now (Arranged for Violin & Orchestra) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22837 | Isaac Stern, Milton Katims, Columbia Symphony Orchestra | Standchen, D. 957, No. 4 | Pre-1972 | Sony Music Entertainment |
| 22838 | Isaac Stern, Pablo Casals, Prades Festival Orchestra, Marcel Tabuteau | Concerto for Violin & Oboe in C Minor, BWV 1060R: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 22839 | It's A Beautiful Day | White Bird (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22840 | It's a Bird, It's a Plane, It's Superman Ensemble | It's a Bird, It's a Plane, It's Superman: Finale | Pre-1972 | Sony Music Entertainment |
| 22841 | It's a Bird, It's a Plane, It's Superman Ensemble | It's a Bird, It's a Plane, It's Superman: It's Super Nice | Pre-1972 | Sony Music Entertainment |
| 22842 | It's a Bird, It's a Plane, It's Superman Orchestra, Harold Hastings | It's a Bird, It's a Plane, It's Superman: Entr'acte | Pre-1972 | Sony Music Entertainment |
| 22843 | It's a Bird, It's a Plane, It's Superman Orchestra, Harold Hastings, Bob Holiday, Patricia Marand | It's a Bird, It's a Plane, It's Superman: Overture | Pre-1972 | Sony Music Entertainment |
| 22844 | Itzhak Perlman | Romance in F Minor, Op. 11, B. 39 | Pre-1972 | Sony Music Entertainment |
| 22845 | Itzhak Perlman | Symphonie espagnole, Op. 21: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 22846 | Itzhak Perlman | Symphonie espagnole, Op. 21: II. Scherzando - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 22847 | Itzhak Perlman | Symphonie espagnole, Op. 21: III. Intermezzo - Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 22848 | Itzhak Perlman | Symphonie espagnole, Op. 21: IV. Andante | Pre-1972 | Sony Music Entertainment |
| 22849 | Itzhak Perlman | Symphonie espagnole, Op. 21: V. Rondo | Pre-1972 | Sony Music Entertainment |
| 22850 | Itzhak Perlman | Violin Concerto in D Major, Op. 35, TH 59: I. Allegro moderato - Moderato assai | Pre-1972 | Sony Music Entertainment |
| 22851 | Itzhak Perlman | Violin Concerto in D Major, Op. 35, TH 59: II. Canzonetta - Andante | Pre-1972 | Sony Music Entertainment |
| 22852 | Itzhak Perlman | Violin Concerto in D Major, Op. 35, TH 59: III. Finale - Allegro vivacissimo | Pre-1972 | Sony Music Entertainment |
| 22853 | Itzhak Perlman | Violin Concerto in D Minor, Op. 47: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 22854 | Itzhak Perlman | Violin Concerto in D Minor, Op. 47: II. Adagio di molto | Pre-1972 | Sony Music Entertainment |
| 22855 | Itzhak Perlman, Vladimir Ashkenazy | I. Moderato | Pre-1972 | Sony Music Entertainment |
| 22856 | Itzhak Perlman, Vladimir Ashkenazy | II. Scherzo - Presto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22857 | Itzhak Perlman, Vladimir Ashkenazy | III. Andante | Pre-1972 | Sony Music Entertainment |
| 22858 | Itzhak Perlman, Vladimir Ashkenazy | IV. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 22859 | Itzhak Perlman, Vladimir Ashkenazy | Violin Sonata No. 1 in F Minor, Op. 80: I. Andante assai | Pre-1972 | Sony Music Entertainment |
| 22860 | Itzhak Perlman, Vladimir Ashkenazy | Violin Sonata No. 1 in F Minor, Op. 80: II. Allegro brusco | Pre-1972 | Sony Music Entertainment |
| 22861 | Itzhak Perlman, Vladimir Ashkenazy | Violin Sonata No. 1 in F Minor, Op. 80: III. Andante | Pre-1972 | Sony Music Entertainment |
| 22862 | Itzhak Perlman, Vladimir Ashkenazy | Violin Sonata No. 1 in F Minor, Op. 80: IV. Allegrissimo | Pre-1972 | Sony Music Entertainment |
| 22863 | Ivan Davis | Andante from Rhapsody in Blue (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 22864 | Ivan Davis | Sonata in C minor, K. 11 (L. 352) | Pre-1972 | Sony Music Entertainment |
| 22865 | Ivan Davis | Sonata in F Major, K. 366  (L. 119) | Pre-1972 | Sony Music Entertainment |
| 22866 | Ivan Davis | Sonata in G Major, K. 427 (L. 286) | Pre-1972 | Sony Music Entertainment |
| 22867 | Ivory Joe Hunter | Since I Met You Baby (Live) | Pre-1972 | Sony Music Entertainment |
| 22868 | J.J. Johnson | 100 Proof | Pre-1972 | Sony Music Entertainment |
| 22869 | J.J. Johnson | Blue 'N Boogie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22870 | J.J. Johnson | Blue Trombone (Part 1 & 2) | Pre-1972 | Sony Music Entertainment |
| 22871 | J.J. Johnson | Fatback (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22872 | J.J. Johnson | Fatback (Long Version) | Pre-1972 | Sony Music Entertainment |
| 22873 | J.J. Johnson | Goodbye (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22874 | J.J. Johnson | Groovin' | Pre-1972 | Sony Music Entertainment |
| 22875 | J.J. Johnson | Hello, Young Lovers | Pre-1972 | Sony Music Entertainment |
| 22876 | J.J. Johnson | In Walked Horace | Pre-1972 | Sony Music Entertainment |
| 22877 | J.J. Johnson | In Walked Horace (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22878 | J.J. Johnson | Kev | Pre-1972 | Sony Music Entertainment |
| 22879 | J.J. Johnson | Laura (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22880 | J.J. Johnson | Minor Mist (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22881 | J.J. Johnson | Mohawk (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22882 | J.J. Johnson | My Old Flame (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22883 | J.J. Johnson | Our Love Is Here to Stay | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22884 | J.J. Johnson | Poem for Brass | Pre-1972 | Sony Music Entertainment |
| 22885 | J.J. Johnson | Shutterbug (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22886 | J.J. Johnson | Turnpike (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22887 | J.J. Johnson | What Is This Thing Called Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22888 | J.J. Johnson | What's New (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22889 | J.J. Johnson Quartet | Satin Doll (Album Version) | Pre-1972 | Sony Music Entertainment |
| 22890 | J.J. Johnson, Kai Winding | All at Once You Love Her (from "Pie Dream") | Pre-1972 | Sony Music Entertainment |
| 22891 | J.J. Johnson, Kai Winding | Four Plus Four | Pre-1972 | Sony Music Entertainment |
| 22892 | J.J. Johnson, Kai Winding | Jeanne | Pre-1972 | Sony Music Entertainment |
| 22893 | J.J. Johnson, Kai Winding | No Moon at All | Pre-1972 | Sony Music Entertainment |
| 22894 | J.J. Johnson, Kai Winding | Piece for Two Tromboniums | Pre-1972 | Sony Music Entertainment |
| 22895 | J.J. Johnson, Kai Winding | Rise 'N' Shine | Pre-1972 | Sony Music Entertainment |
| 22896 | J.J. Johnson, Kai Winding | The Continental (You Kiss While You're Dancing) | Pre-1972 | Sony Music Entertainment |
| 22897 | J.J. Johnson, Kai Winding | The Peanut Vendor | Pre-1972 | Sony Music Entertainment |
| 22898 | J.J. Johnson, Kai Winding | The Surrey with the Fringe on Top | Pre-1972 | Sony Music Entertainment |
| 22899 | Jacksons | Dreamer | RE0000905344 | Sony Music Entertainment |
| 22900 | Jagged Edge | I Got It 2 | PA0001103010 | Sony Music Entertainment |
| 22901 | Jagged Edge | Goodbye | SR0000302328 | Sony Music Entertainment |
| 22902 | Jake Owen | Ghost Town | SR0000737052 | Sony Music Entertainment |
| 22903 | James Taylor | Another Grey Morning | N0000043748 | Sony Music Entertainment |
| 22904 | James Taylor | Bartender's Blues | N0000043748 | Sony Music Entertainment |
| 22905 | James Taylor | Handy Man | N0000043748 | Sony Music Entertainment |
| 22906 | James Taylor | Honey Don't Leave L.A. | N0000043748 | Sony Music Entertainment |
| 22907 | James Taylor | I Was Only Telling a Lie | N0000043748 | Sony Music Entertainment |
| 22908 | James Taylor | Looking For Love On Broadway | N0000043748 | Sony Music Entertainment |
| 22909 | James Taylor | Secret O' Life | N0000043748 | Sony Music Entertainment |
| 22910 | James Taylor | Terra Nova | N0000043748 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22911 | James Taylor | There We Are | N0000043748 | Sony Music Entertainment |
| 22912 | James Taylor | Traffic Jam | N0000043748 | Sony Music Entertainment |
| 22913 | James Taylor | B.S.U.R. | SR0000009172 | Sony Music Entertainment |
| 22914 | James Taylor | Chanson Francaise | SR0000009172 | Sony Music Entertainment |
| 22915 | James Taylor | Company Man | SR0000009172 | Sony Music Entertainment |
| 22916 | James Taylor | Day Tripper | SR0000009172 | Sony Music Entertainment |
| 22917 | James Taylor | I Will Not Lie for You | SR0000009172 | Sony Music Entertainment |
| 22918 | James Taylor | Is That the Way You Look? | SR0000009172 | Sony Music Entertainment |
| 22919 | James Taylor | Johnnie Comes Back | SR0000009172 | Sony Music Entertainment |
| 22920 | James Taylor | Millworker | SR0000009172 | Sony Music Entertainment |
| 22921 | James Taylor | Rainy Day Man | SR0000009172 | Sony Music Entertainment |
| 22922 | James Taylor | Sleep Come Free Me | SR0000009172 | Sony Music Entertainment |
| 22923 | James Taylor | Up On The Roof | SR0000009172 | Sony Music Entertainment |
| 22924 | James Taylor | Hard Times | SR0000025982 | Sony Music Entertainment |
| 22925 | James Taylor | Hour That the Morning Comes | SR0000025982 | Sony Music Entertainment |
| 22926 | James Taylor | I Will Follow | SR0000025982 | Sony Music Entertainment |
| 22927 | James Taylor | London Town | SR0000025982 | Sony Music Entertainment |
| 22928 | James Taylor | Only for Me | SR0000025982 | Sony Music Entertainment |
| 22929 | James Taylor | Sugar Trade | SR0000025982 | Sony Music Entertainment |
| 22930 | James Taylor | Summer's Here | SR0000025982 | Sony Music Entertainment |
| 22931 | James Taylor | That Lonesome Road | SR0000025982 | Sony Music Entertainment |
| 22932 | James Taylor | Believe It or Not | SR0000026497 | Sony Music Entertainment |
| 22933 | James Taylor | Her Town Too | SR0000026497 | Sony Music Entertainment |
| 22934 | James Taylor | Going Around One More Time | SR0000068536 | Sony Music Entertainment |
| 22935 | James Taylor | Mona | SR0000068536 | Sony Music Entertainment |
| 22936 | James Taylor | Only a Dream in Rio | SR0000068536 | Sony Music Entertainment |
| 22937 | James Taylor | Only One | SR0000068536 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22938 | James Taylor | Song for You Far Away | SR0000068536 | Sony Music Entertainment |
| 22939 | James Taylor | That's Why I'm Here | SR0000068536 | Sony Music Entertainment |
| 22940 | James Taylor | The Man Who Shot Liberty Valance | SR0000068536 | Sony Music Entertainment |
| 22941 | James Taylor | Turn Away | SR0000068536 | Sony Music Entertainment |
| 22942 | James Taylor | My Romance | SR0000069937 | Sony Music Entertainment |
| 22943 | James Taylor | (I've Got To) Stop Thinkin' 'Bout That (Album Version) | SR0000135070 | Sony Music Entertainment |
| 22944 | James Taylor | Copperline | SR0000135070 | Sony Music Entertainment |
| 22945 | James Taylor | Down In the Hole | SR0000135070 | Sony Music Entertainment |
| 22946 | James Taylor | Everybody Loves To Cha Cha Cha | SR0000135070 | Sony Music Entertainment |
| 22947 | James Taylor | Like Everyone She Knows | SR0000135070 | Sony Music Entertainment |
| 22948 | James Taylor | Native Son | SR0000135070 | Sony Music Entertainment |
| 22949 | James Taylor | Oh Brother | SR0000135070 | Sony Music Entertainment |
| 22950 | James Taylor | One More Go Round | SR0000135070 | Sony Music Entertainment |
| 22951 | James Taylor | Shed a Little Light | SR0000135070 | Sony Music Entertainment |
| 22952 | James Taylor | Slap Leather | SR0000135070 | Sony Music Entertainment |
| 22953 | James Taylor | The Frozen Man | SR0000135070 | Sony Music Entertainment |
| 22954 | James Taylor | The Water Is Wide | SR0000135070 | Sony Music Entertainment |
| 22955 | James Taylor | Copperline | SR0000173201 | Sony Music Entertainment |
| 22956 | James Taylor | Country Road | SR0000173201 | Sony Music Entertainment |
| 22957 | James Taylor | Don't Let Me Be Lonely Tonight | SR0000173201 | Sony Music Entertainment |
| 22958 | James Taylor | Everybody Has The Blues | SR0000173201 | Sony Music Entertainment |
| 22959 | James Taylor | Fire and Rain (Album Version) | SR0000173201 | Sony Music Entertainment |
| 22960 | James Taylor | Handy Man | SR0000173201 | Sony Music Entertainment |
| 22961 | James Taylor | How Sweet It Is | SR0000173201 | Sony Music Entertainment |
| 22962 | James Taylor | I Will Follow | SR0000173201 | Sony Music Entertainment |
| 22963 | James Taylor | Mexico (Live) | SR0000173201 | Sony Music Entertainment |
| 22964 | James Taylor | Millworker (Live) | SR0000173201 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 22965 | James Taylor | New Hymn | SR0000173201 | Sony Music Entertainment |
| 22966 | James Taylor | Only One | SR0000173201 | Sony Music Entertainment |
| 22967 | James Taylor | Secret O' Life | SR0000173201 | Sony Music Entertainment |
| 22968 | James Taylor | She Thinks I Still Care | SR0000173201 | Sony Music Entertainment |
| 22969 | James Taylor | Shed a Little Light | SR0000173201 | Sony Music Entertainment |
| 22970 | James Taylor | Shower the People | SR0000173201 | Sony Music Entertainment |
| 22971 | James Taylor | Slap Leather (Live) | SR0000173201 | Sony Music Entertainment |
| 22972 | James Taylor | Something In The Way She Moves | SR0000173201 | Sony Music Entertainment |
| 22973 | James Taylor | Steamroller Blues | SR0000173201 | Sony Music Entertainment |
| 22974 | James Taylor | Sun On The Moon | SR0000173201 | Sony Music Entertainment |
| 22975 | James Taylor | Sweet Baby James (Album Version) | SR0000173201 | Sony Music Entertainment |
| 22976 | James Taylor | That Lonesome Road | SR0000173201 | Sony Music Entertainment |
| 22977 | James Taylor | Traffic Jam | SR0000173201 | Sony Music Entertainment |
| 22978 | James Taylor | Up On The Roof | SR0000173201 | Sony Music Entertainment |
| 22979 | James Taylor | You Make It Easy | SR0000173201 | Sony Music Entertainment |
| 22980 | James Taylor | Your Smiling Face | SR0000173201 | Sony Music Entertainment |
| 22981 | James Taylor | You've Got a Friend (Live) | SR0000173201 | Sony Music Entertainment |
| 22982 | James Taylor | (I've Got To) Stop Thinkin' 'Bout That (Album Version) | SR0000220650 | Sony Music Entertainment |
| 22983 | James Taylor | Ananas | SR0000250547 | Sony Music Entertainment |
| 22984 | James Taylor | Another Day | SR0000250547 | Sony Music Entertainment |
| 22985 | James Taylor | Boatman | SR0000250547 | Sony Music Entertainment |
| 22986 | James Taylor | Gaia | SR0000250547 | Sony Music Entertainment |
| 22987 | James Taylor | Hangnail | SR0000250547 | Sony Music Entertainment |
| 22988 | James Taylor | Jump Up Behind Me | SR0000250547 | Sony Music Entertainment |
| 22989 | James Taylor | Line 'Em Up | SR0000250547 | Sony Music Entertainment |
| 22990 | James Taylor | Up Er Mei | SR0000250547 | Sony Music Entertainment |
| 22991 | James Taylor | Up From Your Life | SR0000250547 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 22992 | James Taylor | Walking My Baby Back Home | SR0000250547 | Sony Music Entertainment |
| 22993 | James Taylor | Yellow and Rose | SR0000250547 | Sony Music Entertainment |
| 22994 | James Taylor | Baby Buffalo | SR0000314306 | Sony Music Entertainment |
| 22995 | James Taylor | Belfast To Boston | SR0000314306 | Sony Music Entertainment |
| 22996 | James Taylor | Caroline I See You | SR0000314306 | Sony Music Entertainment |
| 22997 | James Taylor | Carry Me On My Way | SR0000314306 | Sony Music Entertainment |
| 22998 | James Taylor | Have Yourself a Merry Little Christmas | SR0000314306 | Sony Music Entertainment |
| 22999 | James Taylor | Mean Old Man | SR0000314306 | Sony Music Entertainment |
| 23000 | James Taylor | My Traveling Star | SR0000314306 | Sony Music Entertainment |
| 23001 | James Taylor | October Road | SR0000314306 | Sony Music Entertainment |
| 23002 | James Taylor | Raised Up Family | SR0000314306 | Sony Music Entertainment |
| 23003 | James Taylor | September Grass | SR0000314306 | Sony Music Entertainment |
| 23004 | James Taylor | Baby Boom Baby | SR000092821 | Sony Music Entertainment |
| 23005 | James Taylor | First of May | SR000092821 | Sony Music Entertainment |
| 23006 | James Taylor | Home by Another Way | SR000092821 | Sony Music Entertainment |
| 23007 | James Taylor | Letter in the Mail | SR000092821 | Sony Music Entertainment |
| 23008 | James Taylor | Runaway Boy | SR000092821 | Sony Music Entertainment |
| 23009 | James Taylor | Sun On the Moon | SR000092821 | Sony Music Entertainment |
| 23010 | James Taylor | Sweet Potato Pie | SR000092821 | Sony Music Entertainment |
| 23011 | James Taylor | T-Bone | SR000092821 | Sony Music Entertainment |
| 23012 | Jamie Foxx | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| 23013 | Jane Morgan | 1/2/2003 | Pre-1972 | Sony Music Entertainment |
| 23014 | Jane Morgan | (You're My) Soul and Inspiration | Pre-1972 | Sony Music Entertainment |
| 23015 | Jane Morgan | A Lover's Concerto | Pre-1972 | Sony Music Entertainment |
| 23016 | Jane Morgan | A Taste of Honey | Pre-1972 | Sony Music Entertainment |
| 23017 | Jane Morgan | Baby the Rain Must Fall | Pre-1972 | Sony Music Entertainment |
| 23018 | Jane Morgan | Call Me | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23019 | Jane Morgan | Daydream | Pre-1972 | Sony Music Entertainment |
| 23020 | Jane Morgan | Downtown | Pre-1972 | Sony Music Entertainment |
| 23021 | Jane Morgan | Elusive Butterfly | Pre-1972 | Sony Music Entertainment |
| 23022 | Jane Morgan | Everyone Come to My Party | Pre-1972 | Sony Music Entertainment |
| 23023 | Jane Morgan | Good Lovin' | Pre-1972 | Sony Music Entertainment |
| 23024 | Jane Morgan | I'm Sorry | Pre-1972 | Sony Music Entertainment |
| 23025 | Jane Morgan | Kiss Away | Pre-1972 | Sony Music Entertainment |
| 23026 | Jane Morgan | Kiss Tomorrow Goodbye | Pre-1972 | Sony Music Entertainment |
| 23027 | Jane Morgan | Little Hands (From the Musical Production "Anya") | Pre-1972 | Sony Music Entertainment |
| 23028 | Jane Morgan | Love Me True (From the Motion Picture "Cast a Giant Shadow") | Pre-1972 | Sony Music Entertainment |
| 23029 | Jane Morgan | Message to Michael | Pre-1972 | Sony Music Entertainment |
| 23030 | Jane Morgan | Monday, Monday | Pre-1972 | Sony Music Entertainment |
| 23031 | Jane Morgan | My Coloring Book | Pre-1972 | Sony Music Entertainment |
| 23032 | Jane Morgan | My Heart Belongs to Daddy | Pre-1972 | Sony Music Entertainment |
| 23033 | Jane Morgan | Now and Forever | Pre-1972 | Sony Music Entertainment |
| 23034 | Jane Morgan | Old Cape Cod | Pre-1972 | Sony Music Entertainment |
| 23035 | Jane Morgan | People | Pre-1972 | Sony Music Entertainment |
| 23036 | Jane Morgan | Queen of the House | Pre-1972 | Sony Music Entertainment |
| 23037 | Jane Morgan | Side by Side | Pre-1972 | Sony Music Entertainment |
| 23038 | Jane Morgan | Strangers in the Night | Pre-1972 | Sony Music Entertainment |
| 23039 | Jane Morgan | Summer Wind | Pre-1972 | Sony Music Entertainment |
| 23040 | Jane Morgan | The Lovers | Pre-1972 | Sony Music Entertainment |
| 23041 | Jane Morgan | The Sounds of Silence | Pre-1972 | Sony Music Entertainment |
| 23042 | Jane Morgan | These Boots Are Made for Walkin' | Pre-1972 | Sony Music Entertainment |
| 23043 | Jane Morgan | Till I Waltz Again with You | Pre-1972 | Sony Music Entertainment |
| 23044 | Jane Morgan | We'll Sing in the Sunshine | Pre-1972 | Sony Music Entertainment |
| 23045 | Jane Morgan | What the World Needs Now Is Love | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23046 | Jane Morgan | When a Man Loves a Woman | Pre-1972 | Sony Music Entertainment |
| 23047 | Jane Morgan | Why Don't You Believe Me | Pre-1972 | Sony Music Entertainment |
| 23048 | Jane Morgan | Yesterday | Pre-1972 | Sony Music Entertainment |
| 23049 | Jane Morgan | You Belong to Me | Pre-1972 | Sony Music Entertainment |
| 23050 | Jane Morgan | You Gotta Have a Heart | Pre-1972 | Sony Music Entertainment |
| 23051 | Janis Joplin | Get It While You Can (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 23052 | Janis Joplin | Get It While You Can (Mono Single) | Pre-1972 | Sony Music Entertainment |
| 23053 | Janis Joplin | One Good Man | Pre-1972 | Sony Music Entertainment |
| 23054 | Janis Joplin | One Good Man (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23055 | Janis Joplin | Half Moon | Pre-1972 | Sony Music Entertainment |
| 23056 | Janis Joplin | Half Moon (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 23057 | Janis Joplin | Raise Your Hand (2019 Mix) | Pre-1972 | Sony Music Entertainment |
| 23058 | Janis Joplin | Raise Your Hand (Live at Jahrhunderthalle, Frankfurt, Germany) | Pre-1972 | Sony Music Entertainment |
| 23059 | Janis Joplin | Summertime (2019 Mix) | Pre-1972 | Sony Music Entertainment |
| 23060 | Janis Joplin | Summertime (Live at Winnipeg Stadium, Winnipeg, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 23061 | Janis Joplin | Cry Baby | Pre-1972 | Sony Music Entertainment |
| 23062 | Janis Joplin | Cry Baby (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 23063 | Janis Joplin | As Good As You've Been To This World (2019 Mix) | Pre-1972 | Sony Music Entertainment |
| 23064 | Janis Joplin | As Good As You've Been To This World (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23065 | Janis Joplin | A Woman Left Lonely | Pre-1972 | Sony Music Entertainment |
| 23066 | Janis Joplin | A Woman Left Lonely (Mono Single) | Pre-1972 | Sony Music Entertainment |
| 23067 | Janis Joplin | A Woman Left Lonely (Alternate Vocal) | Pre-1972 | Sony Music Entertainment |
| 23068 | Janis Joplin | Ball and Chain (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23069 | Janis Joplin | Ball And Chain (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23070 | Janis Joplin | Can't Turn You Loose (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23071 | Janis Joplin | Careless Love (Live in Austin, Texas) | Pre-1972 | Sony Music Entertainment |
| 23072 | Janis Joplin | Cry Baby (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 23073 | Janis Joplin | Cry Baby (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 23074 | Janis Joplin | Dear Landlord | Pre-1972 | Sony Music Entertainment |
| 23075 | Janis Joplin | Get It While You Can (Take 3 - 7/27/70) | Pre-1972 | Sony Music Entertainment |
| 23076 | Janis Joplin | Get It While You Can (Take 3 - 9/11/70) | Pre-1972 | Sony Music Entertainment |
| 23077 | Janis Joplin | Kozmic Blues | Pre-1972 | Sony Music Entertainment |
| 23078 | Janis Joplin | Kozmic Blues (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 23079 | Janis Joplin | Kozmic Blues (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23080 | Janis Joplin | Little Girl Blue | Pre-1972 | Sony Music Entertainment |
| 23081 | Janis Joplin | Little Girl Blue (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 23082 | Janis Joplin | Maybe | Pre-1972 | Sony Music Entertainment |
| 23083 | Janis Joplin | Maybe (Live at Winnipeg Stadium, Winnipeg, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 23084 | Janis Joplin | Me and Bobby McGee | Pre-1972 | Sony Music Entertainment |
| 23085 | Janis Joplin | Me and Bobby McGee (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23086 | Janis Joplin | Me and Bobby McGee (Demo Version) | Pre-1972 | Sony Music Entertainment |
| 23087 | Janis Joplin | Me And Bobby McGee (Mono Single) | Pre-1972 | Sony Music Entertainment |
| 23088 | Janis Joplin | Mercedes Benz | Pre-1972 | Sony Music Entertainment |
| 23089 | Janis Joplin | Misery'n | Pre-1972 | Sony Music Entertainment |
| 23090 | Janis Joplin | Move Over (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 23091 | Janis Joplin | Move Over (Mono Single) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23092 | Janis Joplin | Move Over (Take 17) | Pre-1972 | Sony Music Entertainment |
| 23093 | Janis Joplin | Move Over (Take 6) | Pre-1972 | Sony Music Entertainment |
| 23094 | Janis Joplin | My Baby (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 23095 | Janis Joplin | My Baby (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 23096 | Janis Joplin | Overheard In The Studio... 1 | Pre-1972 | Sony Music Entertainment |
| 23097 | Janis Joplin | Overheard In The Studio... 2 | Pre-1972 | Sony Music Entertainment |
| 23098 | Janis Joplin | Overheard In The Studio... 3 | Pre-1972 | Sony Music Entertainment |
| 23099 | Janis Joplin | Overheard In The Studio... 4 | Pre-1972 | Sony Music Entertainment |
| 23100 | Janis Joplin | Pearl (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23101 | Janis Joplin | Piece of My Heart | Pre-1972 | Sony Music Entertainment |
| 23102 | Janis Joplin | Piece Of My Heart (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23103 | Janis Joplin | Raise Your Hand (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23104 | Janis Joplin | Raise Your Hand (Live on the Ed Sullivan Show - March 1969) | Pre-1972 | Sony Music Entertainment |
| 23105 | Janis Joplin | Summertime (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23106 | Janis Joplin | Tell Mama (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 23107 | Janis Joplin | That's Rock 'n Roll (Live at CNE Stadium, Toronto, Canada - June 1970) | Pre-1972 | Sony Music Entertainment |
| 23108 | Janis Joplin | To Love Somebody | Pre-1972 | Sony Music Entertainment |
| 23109 | Janis Joplin | Try (Just a Little Bit Harder) (Live at McMahon Stadium, Calgary, Canada - July 1970) | Pre-1972 | Sony Music Entertainment |
| 23110 | Janis Joplin | Try (Just A Little Bit Harder) (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23111 | Janis Joplin | Work Me, Lord | Pre-1972 | Sony Music Entertainment |
| 23112 | Janis Joplin | Work Me, Lord (Live at The Woodstock Music & Art Fair, August 17, 1969) | Pre-1972 | Sony Music Entertainment |
| 23113 | Jascha Heifetz | Hebrew Melody, Op. 33 | Pre-1972 | Sony Music Entertainment |
| 23114 | Jascha Heifetz | Tzigane (Rapsodie de concert) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23115 | Jascha Heifetz, Israel Baker, Arnold Belnick, Joseph Stepansky, William Primrose, Virginia Majewski, Gregor Piatigorsky, Gabor Rejto | Octet, Op. 20, in E-Flat: Allegro moderato ma con fuoco | Pre-1972 | Sony Music Entertainment |
| 23116 | Jascha Heifetz, Israel Baker, Arnold Belnick, Joseph Stepansky, William Primrose, Virginia Majewski, Gregor Piatigorsky, Gabor Rejto | Octet, Op. 20, in E-Flat: Andante | Pre-1972 | Sony Music Entertainment |
| 23117 | Jascha Heifetz, Israel Baker, Arnold Belnick, Joseph Stepansky, William Primrose, Virginia Majewski, Gregor Piatigorsky, Gabor Rejto | Octet, Op. 20, in E-Flat: Scherzo: Allegro leggierissimo | Pre-1972 | Sony Music Entertainment |
| 23118 | Jascha Heifetz, Izler Solomon | Violin Concerto in E Minor: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 23119 | Jascha Heifetz, Jesus Maria Sanroma | Concerto for Violin, Piano & String Quartet, Op. 21 in D: Decide; Calme; Anime | Pre-1972 | Sony Music Entertainment |
| 23120 | Jascha Heifetz, Jesus Maria Sanroma | Concerto for Violin, Piano & String Quartet, Op. 21 in D: Sicilienne: Pas vite | Pre-1972 | Sony Music Entertainment |
| 23121 | Jascha Heifetz, John Barbirolli | Introduction & Rondo Capriccioso, Op. 28: Andante | Pre-1972 | Sony Music Entertainment |
| 23122 | Jascha Heifetz, John Barbirolli | Zigeunerweisen, Op. 20 / Airs bohemien: Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 23123 | Jascha Heifetz, Josef Pasternack | Hebrew Melody, Op. 33 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23124 | Jascha Heifetz, Josef Pasternack | Violin Concerto, Op. 28, in A Minor: Andante (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23125 | Jascha Heifetz, Josef Pasternack | Violin Concerto, Op. 35, in D: Canzonetta (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23126 | Jascha Heifetz, Josef Pasternak | Serenade melancolique, Op. 26 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23127 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio for Piano, Violin and Cello No. 3 in F Minor, Op. 65: I. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 23128 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio for Piano, Violin and Cello No. 3 in F Minor, Op. 65: II. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 23129 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio for Piano, Violin and Cello No. 3 in F Minor, Op. 65: III. Poco Adagio | Pre-1972 | Sony Music Entertainment |
| 23130 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio for Piano, Violin and Cello No. 6 in E-Flat Major, Op. 70 No. 2: IV. Finale. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23131 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio No. 1 Op. 32 in D Minor: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 23132 | Jascha Heifetz, Leonard Pennario, Gregor Piatigorsky | Trio No. 1 Op. 32 in D Minor: Scherzo: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 23133 | Jascha Heifetz, Lillian Steuber | Sonata for Violin & Piano in G Minor, Op. 1: I. Allegro (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23134 | Jascha Heifetz, Lillian Steuber | Sonata for Violin & Piano in G Minor, Op. 1: II. Andante (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23135 | Jascha Heifetz, Lillian Steuber | Sonata for Violin & Piano in G Minor, Op. 1: III. Presto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23136 | Jascha Heifetz, Lillian Steuber | Sonata for Violin and Piano No. 1 in D Minor, Op. 2: I. Molto moderato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23137 | Jascha Heifetz, Lillian Steuber | Sonata for Violin and Piano No. 1 in D Minor, Op. 2: II. Allegro furioso (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23138 | Jascha Heifetz, Lillian Steuber | Sonata for Violin and Piano No. 1 in D Minor, Op. 2: III. Quasi fantasia (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23139 | Jascha Heifetz, Los Angeles Philharmonic, Alfred Wallenstein, Mona Golabek | Violin Concerto, Mvt. II (Romance) (Reading: Sonnet #81 "And now you are mine...." (Neruda){36 sec.}) | Pre-1972 | Sony Music Entertainment |
| 23140 | Jascha Heifetz, RCA Victor Chamber Orchestra, Franz Waxman | Concerto for Two Violins in D Minor, BWV 1043: I. Vivace | Pre-1972 | Sony Music Entertainment |
| 23141 | Jascha Heifetz, Richard Ellsasser | Chaconne in G Minor | Pre-1972 | Sony Music Entertainment |
| 23142 | Jascha Heifetz, Samuel Chotzinoff | Danzas espanolas, Op. 37: Andaluza, No. 5 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23143 | Jascha Heifetz, Samuel Chotzinoff | Hebrew Lullaby, Op. 35, No. 2 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23144 | Jascha Heifetz, Samuel Chotzinoff | Hungarian Dance No. 1 in G Minor (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23145 | Jascha Heifetz, Samuel Chotzinoff | Impression No. 8: Waltz in D (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23146 | Jascha Heifetz, Samuel Chotzinoff | Nocturne, Op. 27, No. 2 Arr. in D (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23147 | Jascha Heifetz, Samuel Chotzinoff | Quartet, Op. 64, No. 5 ("The Lark"): Vivace (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23148 | Jascha Heifetz, Samuel Chotzinoff | Raymonda, Op. 57): Grand Adagio, No. 4 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23149 | Jascha Heifetz, Samuel Chotzinoff | Serenade, Op. 4 (1990 Remastered) | Pre-1972 | Sony Music Entertainment |
| 23150 | Jascha Heifetz, Samuel Chotzinoff | Slavonic Dance, Op. 72, No. 2 in E Minor (1990 Remastered) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23151 | Jascha Heifetz, Serge Koussevitzky | Violin Concerto in D Major, Op. 77: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 23152 | Jascha Heifetz, Serge Koussevitzky | Violin Concerto No. 2  in G Minor, Op. 63: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 23153 | Jascha Heifetz, Serge Koussevitzky | Violin Concerto No. 2  in G Minor, Op. 63: II. Andante assai | Pre-1972 | Sony Music Entertainment |
| 23154 | Jascha Heifetz, Serge Koussevitzky | Violin Concerto No. 2  in G Minor, Op. 63: III. Allegro ben marcato | Pre-1972 | Sony Music Entertainment |
| 23155 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 1, Op. 26 in G Minor: Adagio | Pre-1972 | Sony Music Entertainment |
| 23156 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 1, Op. 26 in G Minor: Finale: Allegro energico | Pre-1972 | Sony Music Entertainment |
| 23157 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 1, Op. 26 in G Minor: Vorspiel: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 23158 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 5, K. 219, in A "Turkish": Adagio | Pre-1972 | Sony Music Entertainment |
| 23159 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 5, K. 219, in A "Turkish": Allegro aperto - Adagio | Pre-1972 | Sony Music Entertainment |
| 23160 | Jascha Heifetz, Sir Malcolm Sargent | Violin Concerto No. 5, K. 219, in A "Turkish": Rondeau: Tempo di menuetto - Allegro | Pre-1972 | Sony Music Entertainment |
| 23161 | Jascha Heifetz, Walter Hendl | Violin Concerto, Op. 47 in D minor: Adagio di molto | Pre-1972 | Sony Music Entertainment |
| 23162 | Jascha Heifetz, Walter Hendl | Violin Concerto, Op. 47 in D minor: Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 23163 | Jascha Heifetz, Walter Hendl | Violin Concerto, Op. 82 in A minor: Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 23164 | Jascha Heifetz, Walter Susskind | Violin Concerto, Op. 35, in D: Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 23165 | Jascha Heifetz, Walter Susskind | Violin Concerto, Op. 35, in D: Allegro vivacissimo | Pre-1972 | Sony Music Entertainment |
| 23166 | Jascha Heifetz, Walter Susskind | Violin Concerto, Op. 35, in D: Canzonetta: Andante | Pre-1972 | Sony Music Entertainment |
| 23167 | Jascha Heifetz, William Primrose | Sinfonia concertante in E-Flat Major, K. 364: II. Andante (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 23168 | Jascha Heifetz, William Primrose, Emanuel Feuermann | Divertimento  in E-Flat Major, K. 563: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 23169 | Jascha Heifetz, William Primrose, Emanuel Feuermann | Divertimento  in E-Flat Major, K. 563: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 23170 | Jascha Heifetz, William Primrose, Emanuel Feuermann | Divertimento  in E-Flat Major, K. 563: III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 23171 | Jascha Heifetz, William Primrose, Emanuel Feuermann | Divertimento  in E-Flat Major, K. 563: IV. Andante | Pre-1972 | Sony Music Entertainment |
| 23172 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: I. Marcia. Allegro | Pre-1972 | Sony Music Entertainment |
| 23173 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: II. Adagio | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23174 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: III. Menuetto. Allegretto | Pre-1972 | Sony Music Entertainment |
| 23175 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: VI. Tema con variazioni. Andante quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 23176 | Jascha Heifetz, William Primrose, Gregor Piatigorsky | Serenade for String Trio in D Major, Op. 8: VII. Allegro | Pre-1972 | Sony Music Entertainment |
| 23177 | Jascha Heifetz, William Primrose, RCA Victor Symphony Orchestra, Izler Solomon | Sinfonia concertante in E-Flat, K.364: Presto | Pre-1972 | Sony Music Entertainment |
| 23178 | Jascha Heifetz, William Steinberg | Symphonie espagnole, Op. 21: Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 23179 | Jascha Heifetz, William Steinberg | Symphonie espagnole, Op. 21: Andante | Pre-1972 | Sony Music Entertainment |
| 23180 | Jascha Heifetz, William Steinberg | Symphonie espagnole, Op. 21: Scherzando: Allegro molto | Pre-1972 | Sony Music Entertainment |
| 23181 | Jascha Heifetz, William Steinberg, RCA Victor Symphony Orchestra | Romance for Violin and Orchestra No. 2 in F Major, Op. 50 | Pre-1972 | Sony Music Entertainment |
| 23182 | Jascha Heifetz, William Steinberg, RCA Victor Symphony Orchestra | Rondo: Allegro from Symphonie espagnole, Op. 21 | Pre-1972 | Sony Music Entertainment |
| 23183 | Jascha Heifetz, William Steinberg, Stanley Chaloupka | Scottish Fantasy: Allegro | Pre-1972 | Sony Music Entertainment |
| 23184 | Jascha Heifetz, William Steinberg, Stanley Chaloupka | Scottish Fantasy: Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 23185 | Jascha Heifetz, William Steinberg, Stanley Chaloupka | Scottish Fantasy: Finale: Allegro guerriero | Pre-1972 | Sony Music Entertainment |
| 23186 | Jascha Heifetz, William Steinberg, Stanley Chaloupka | Scottish Fantasy: Introduction: Grave; Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 23187 | Jascha Heifetz, William Turner Walton | Violin Concerto in B Minor: Andante tranquillo | Pre-1972 | Sony Music Entertainment |
| 23188 | Jascha Heifetz, William Turner Walton | Violin Concerto in B Minor: Presto capriccioso alla Napolitana | Pre-1972 | Sony Music Entertainment |
| 23189 | Jascha Heifetz, William Turner Walton | Violin Concerto in B Minor: Vivace | Pre-1972 | Sony Music Entertainment |
| 23190 | Jascha Heifetz;Emanuel Bay | Scherzo | Pre-1972 | Sony Music Entertainment |
| 23191 | Jazmine Sullivan | 10 Seconds | SR0000673076 | Sony Music Entertainment |
| 23192 | Jazmine Sullivan | Don't Make Me Wait | SR0000673076 | Sony Music Entertainment |
| 23193 | Jazmine Sullivan | Excuse Me | SR0000673076 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23194 | Jazmine Sullivan | Famous | SR0000673076 | Sony Music Entertainment |
| 23195 | Jazmine Sullivan | Good Enough | SR0000673076 | Sony Music Entertainment |
| 23196 | Jazmine Sullivan | Holding You Down (Goin' in Circles) | SR0000673076 | Sony Music Entertainment |
| 23197 | Jazmine Sullivan | Luv Back | SR0000673076 | Sony Music Entertainment |
| 23198 | Jazmine Sullivan | Stuttering | SR0000673076 | Sony Music Entertainment |
| 23199 | Jazmine Sullivan | U Get On My Nerves | SR0000673076 | Sony Music Entertainment |
| 23200 | Jazmine Sullivan | Masterpiece (Mona Lisa) | SR0000766190 | Sony Music Entertainment |
| 23201 | Jazmine Sullivan | Forever Don't Last | SR0000766191 | Sony Music Entertainment |
| 23202 | Jazmine Sullivan | Mascara | SR0000766192 | Sony Music Entertainment |
| 23203 | Jazmine Sullivan | #HoodLove | SR0000773827 | Sony Music Entertainment |
| 23204 | Jazmine Sullivan | If You Dare | SR0000773827 | Sony Music Entertainment |
| 23205 | Jazmine Sullivan | Let It Burn | SR0000773827 | Sony Music Entertainment |
| 23206 | Jazmine Sullivan | Silver Lining | SR0000773827 | Sony Music Entertainment |
| 23207 | Jazmine Sullivan | Stanley | SR0000773827 | Sony Music Entertainment |
| 23208 | Jazmine Sullivan | Pick Up Your Feelings | SR0000890122 | Sony Music Entertainment |
| 23209 | Jazmine Sullivan | Lost One (Live) | SR0000896660 | Sony Music Entertainment |
| 23210 | Jazmine Sullivan | Tragic | SR0000911159 | Sony Music Entertainment |
| 23211 | Jazmine Sullivan | Bodies (Intro) | SR0000914050 | Sony Music Entertainment |
| 23212 | Jazmine Sullivan | Donna's Tale | SR0000914050 | Sony Music Entertainment |
| 23213 | Jazmine Sullivan | The Other Side | SR0000914050 | Sony Music Entertainment |
| 23214 | Jazmine Sullivan | A Breaux's Tale | SR0000934107 | Sony Music Entertainment |
| 23215 | Jazmine Sullivan | Hurt Me So Good | SR0000934107 | Sony Music Entertainment |
| 23216 | Jazmine Sullivan | Jazzy's Tale | SR0000934107 | Sony Music Entertainment |
| 23217 | Jazmine Sullivan | Roster | SR0000934107 | Sony Music Entertainment |
| 23218 | Jazmine Sullivan | Selfish | SR0000934107 | Sony Music Entertainment |
| 23219 | Jazmine Sullivan ft. Anderson .Paak | Price Tags (kryptogram Remix) | SR0000903461 | Sony Music Entertainment |
| 23220 | Jazmine Sullivan ft. Meek Mill | Dumb | SR0000766193 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23221 | Jazmine Sullivan, Ari Lennox | On It | SR0000914050 | Sony Music Entertainment |
| 23222 | Jazmine Sullivan, Bryson Tiller | Insecure | SR0000832462 | Sony Music Entertainment |
| 23223 | Jean Martinon | A Midsummer Night's Dream: I. Overture | Pre-1972 | Sony Music Entertainment |
| 23224 | Jean Martinon | A Midsummer Night's Dream: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 23225 | Jean Martinon | A Midsummer Night's Dream: III. Nocturne | Pre-1972 | Sony Music Entertainment |
| 23226 | Jean Martinon | A Midsummer Night's Dream: IV. Wedding March | Pre-1972 | Sony Music Entertainment |
| 23227 | Jean Martinon | Alborada del gracioso | Pre-1972 | Sony Music Entertainment |
| 23228 | Jean Martinon | Arcana | Pre-1972 | Sony Music Entertainment |
| 23229 | Jean Martinon | Bacchus et Ariade: Suite No. 2 | Pre-1972 | Sony Music Entertainment |
| 23230 | Jean Martinon | Bolero | Pre-1972 | Sony Music Entertainment |
| 23231 | Jean Martinon | Concerto for Seven Wind Instruments, Timpani, Percussion and Strings: I. Allegro (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23232 | Jean Martinon | Concerto for Seven Wind Instruments, Timpani, Percussion and Strings: II. Adagietto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23233 | Jean Martinon | Concerto for Seven Wind Instruments, Timpani, Percussion and Strings: III. Allegro vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 23234 | Jean Martinon | Daphnis et Chloe - Suite No. 2: Danse generale | Pre-1972 | Sony Music Entertainment |
| 23235 | Jean Martinon | Daphnis et Chloe - Suite No. 2: Lever du jour | Pre-1972 | Sony Music Entertainment |
| 23236 | Jean Martinon | Daphnis et Chloe - Suite No. 2: Pantomime | Pre-1972 | Sony Music Entertainment |
| 23237 | Jean Martinon | Helios Overture, Op. 17 | Pre-1972 | Sony Music Entertainment |
| 23238 | Jean Martinon | Introduction and Allegro for Harp, Flute, Clarinet, and Strings | Pre-1972 | Sony Music Entertainment |
| 23239 | Jean Martinon | La Valse | Pre-1972 | Sony Music Entertainment |
| 23240 | Jean Martinon | L'Arlesienne Suite, No. 1: I. Prelude | Pre-1972 | Sony Music Entertainment |
| 23241 | Jean Martinon | L'Arlesienne Suite, No. 1: II. Menuetto | Pre-1972 | Sony Music Entertainment |
| 23242 | Jean Martinon | L'Arlesienne Suite, No. 1: III. Adagietto | Pre-1972 | Sony Music Entertainment |
| 23243 | Jean Martinon | L'Arlesienne Suite, No. 1: IV. Carillon | Pre-1972 | Sony Music Entertainment |
| 23244 | Jean Martinon | L'Arlesienne Suite, No. 2: I. Pastorale | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23245 | Jean Martinon | L'Arlesienne Suite, No. 2: II. Intermezzo | Pre-1972 | Sony Music Entertainment |
| 23246 | Jean Martinon | L'Arlesienne Suite, No. 2: III. Menuetto | Pre-1972 | Sony Music Entertainment |
| 23247 | Jean Martinon | L'Arlesienne Suite, No. 2: IV. Farandole | Pre-1972 | Sony Music Entertainment |
| 23248 | Jean Martinon | Le roi d'Ys: Overture | Pre-1972 | Sony Music Entertainment |
| 23249 | Jean Martinon | Ma mere l'Oye: I. Pavane de la Belle au bois dormant | Pre-1972 | Sony Music Entertainment |
| 23250 | Jean Martinon | Ma mere l'Oye: II. Petit Poucet | Pre-1972 | Sony Music Entertainment |
| 23251 | Jean Martinon | Ma mere l'Oye: III. Laideronnette, Imperatrice des Pagodes | Pre-1972 | Sony Music Entertainment |
| 23252 | Jean Martinon | Ma mere l'Oye: IV. Les entretiens de la Belle et de la Bete | Pre-1972 | Sony Music Entertainment |
| 23253 | Jean Martinon | Ma mere l'Oye: V. Le jardin feerique | Pre-1972 | Sony Music Entertainment |
| 23254 | Jean Martinon | Moto perpetuo | Pre-1972 | Sony Music Entertainment |
| 23255 | Jean Martinon | Nobilissima Visione Suite: I. Einleitung und Rondo | Pre-1972 | Sony Music Entertainment |
| 23256 | Jean Martinon | Nobilissima Visione Suite: II. Marsch und Pastorale | Pre-1972 | Sony Music Entertainment |
| 23257 | Jean Martinon | Nobilissima Visione Suite: III. Passacaglia | Pre-1972 | Sony Music Entertainment |
| 23258 | Jean Martinon | Pavane pour une infante defunte | Pre-1972 | Sony Music Entertainment |
| 23259 | Jean Martinon | Rhapsodie espagnole: I. Prelude a la nuit | Pre-1972 | Sony Music Entertainment |
| 23260 | Jean Martinon | Rhapsodie espagnole: II. Malaguena | Pre-1972 | Sony Music Entertainment |
| 23261 | Jean Martinon | Rhapsodie espagnole: III. Habanera | Pre-1972 | Sony Music Entertainment |
| 23262 | Jean Martinon | Rhapsodie espagnole: IV. Feria | Pre-1972 | Sony Music Entertainment |
| 23263 | Jean Martinon | Symphony No. 1 in C Major: I. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 23264 | Jean Martinon | Symphony No. 1 in C Major: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 23265 | Jean Martinon | Symphony No. 1 in C Major: III. Allegro vivace | Pre-1972 | Sony Music Entertainment |
| 23266 | Jean Martinon | Symphony No. 1 in C Major: IV. Allegro vivaco | Pre-1972 | Sony Music Entertainment |
| 23267 | Jean Martinon | Symphony No. 4, Op. 29 "The Inextinguishable": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 23268 | Jean Martinon | Symphony No. 4, Op. 29 "The Inextinguishable": II. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 23269 | Jean Martinon | Symphony No. 4, Op. 29 "The Inextinguishable": III. Poco adagio quasi andante | Pre-1972 | Sony Music Entertainment |
| 23270 | Jean Martinon | Symphony No. 4, Op. 29 "The Inextinguishable": IV. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23271 | Jean Martinon | Symphony No. 4, Op. 53 "Altitudes": I. La Porte des etoiles - Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 23272 | Jean Martinon | Symphony No. 4, Op. 53 "Altitudes": II. Le Jardin vertical - Adagio misterioso | Pre-1972 | Sony Music Entertainment |
| 23273 | Jean Martinon | Symphony No. 4, Op. 53 "Altitudes": III. La Traversee des dieux - Allegro - Tempo di scherzo | Pre-1972 | Sony Music Entertainment |
| 23274 | Jean Martinon | Symphony No. 7 "Variation Symphony": I. Adagio | Pre-1972 | Sony Music Entertainment |
| 23275 | Jean Martinon | Symphony No. 7 "Variation Symphony": III. Andante | Pre-1972 | Sony Music Entertainment |
| 23276 | Jean Martinon | Symphony No. 7 "Variation Symphony": IV. Moderato | Pre-1972 | Sony Music Entertainment |
| 23277 | Jean Martinon | Symphony No. 7 "Variation Symphony": V. Allegro Vivace | Pre-1972 | Sony Music Entertainment |
| 23278 | Jean Martinon | The Miraculous Mandarin Suite, Op. 19, Sz. 73, BB 82 | Pre-1972 | Sony Music Entertainment |
| 23279 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 1 in F Minor, Op. 73: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 23280 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 1 in F Minor, Op. 73: II. Adagio ma non troppo | Pre-1972 | Sony Music Entertainment |
| 23281 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 1 in F Minor, Op. 73: III. Rondo - Allegretto | Pre-1972 | Sony Music Entertainment |
| 23282 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 2 in E-Flat Major, Op. 74: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 23283 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 2 in E-Flat Major, Op. 74: II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 23284 | Jean Martinon, Benny Goodman | Clarinet Concerto No. 2 in E-Flat Major, Op. 74: III. Alla Polacca | Pre-1972 | Sony Music Entertainment |
| 23285 | Jeannie Seely | A Little Bitty Tear | Pre-1972 | Sony Music Entertainment |
| 23286 | Jeannie Seely | A Little Unfair | Pre-1972 | Sony Music Entertainment |
| 23287 | Jeannie Seely | A Long Way from Home | Pre-1972 | Sony Music Entertainment |
| 23288 | Jeannie Seely | A Wanderin' Man | Pre-1972 | Sony Music Entertainment |
| 23289 | Jeannie Seely | Darling Are You Ever Coming Home | Pre-1972 | Sony Music Entertainment |
| 23290 | Jeannie Seely | Don't Say Love Or Nothing | Pre-1972 | Sony Music Entertainment |
| 23291 | Jeannie Seely | Don't Touch Me | Pre-1972 | Sony Music Entertainment |
| 23292 | Jeannie Seely | Don't You Ever Get Tired | Pre-1972 | Sony Music Entertainment |
| 23293 | Jeannie Seely | Dreams of the Everyday Housewife | Pre-1972 | Sony Music Entertainment |
| 23294 | Jeannie Seely | Everything I Had | Pre-1972 | Sony Music Entertainment |
| 23295 | Jeannie Seely | Funny Way of Laughing | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23296 | Jeannie Seely | Grass Won't Grow On a Busy Street | Pre-1972 | Sony Music Entertainment |
| 23297 | Jeannie Seely | Harper Valley PTA | Pre-1972 | Sony Music Entertainment |
| 23298 | Jeannie Seely | How Is He | Pre-1972 | Sony Music Entertainment |
| 23299 | Jeannie Seely | I Fall to Pieces | Pre-1972 | Sony Music Entertainment |
| 23300 | Jeannie Seely | I Lie a Lot | Pre-1972 | Sony Music Entertainment |
| 23301 | Jeannie Seely | I Want to Go with You | Pre-1972 | Sony Music Entertainment |
| 23302 | Jeannie Seely | I Wouldn't Know Where to Begin | Pre-1972 | Sony Music Entertainment |
| 23303 | Jeannie Seely | I'd Be Just as Lonely There | Pre-1972 | Sony Music Entertainment |
| 23304 | Jeannie Seely | If My Heart Had Windows | Pre-1972 | Sony Music Entertainment |
| 23305 | Jeannie Seely | I'll Love You More | Pre-1972 | Sony Music Entertainment |
| 23306 | Jeannie Seely | I'm Still Not Over You | Pre-1972 | Sony Music Entertainment |
| 23307 | Jeannie Seely | It Just Takes Practice | Pre-1972 | Sony Music Entertainment |
| 23308 | Jeannie Seely | It's Only Love | Pre-1972 | Sony Music Entertainment |
| 23309 | Jeannie Seely | Just Because I'm A Woman | Pre-1972 | Sony Music Entertainment |
| 23310 | Jeannie Seely | Leave Me Alone | Pre-1972 | Sony Music Entertainment |
| 23311 | Jeannie Seely | Let It Be Me | Pre-1972 | Sony Music Entertainment |
| 23312 | Jeannie Seely | Little Things | Pre-1972 | Sony Music Entertainment |
| 23313 | Jeannie Seely | Long Black Limousine | Pre-1972 | Sony Music Entertainment |
| 23314 | Jeannie Seely | Make the World | Pre-1972 | Sony Music Entertainment |
| 23315 | Jeannie Seely | Maybe I Should Leave | Pre-1972 | Sony Music Entertainment |
| 23316 | Jeannie Seely | Me Today and Her Tomorrow | Pre-1972 | Sony Music Entertainment |
| 23317 | Jeannie Seely | Mr. Record Man | Pre-1972 | Sony Music Entertainment |
| 23318 | Jeannie Seely | My Love Dies Hard | Pre-1972 | Sony Music Entertainment |
| 23319 | Jeannie Seely | Put It Off Until Tomorrow | Pre-1972 | Sony Music Entertainment |
| 23320 | Jeannie Seely | Someone's Waiting | Pre-1972 | Sony Music Entertainment |
| 23321 | Jeannie Seely | Then Go Home to Her | Pre-1972 | Sony Music Entertainment |
| 23322 | Jeannie Seely | These Memories | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23323 | Jeannie Seely | Welcome Home to Nothing | Pre-1972 | Sony Music Entertainment |
| 23324 | Jeannie Seely | When It's Over | Pre-1972 | Sony Music Entertainment |
| 23325 | Jeannie Seely | Yesterday | Pre-1972 | Sony Music Entertainment |
| 23326 | Jeannie Seely | You Changed Everything About Me | Pre-1972 | Sony Music Entertainment |
| 23327 | Jeannie Seely | You Don't Have Time for Me | Pre-1972 | Sony Music Entertainment |
| 23328 | Jeannie Seely | You Don't Have Very Far to Go | Pre-1972 | Sony Music Entertainment |
| 23329 | Jeannie Seely | Your Way, My Way | Pre-1972 | Sony Music Entertainment |
| 23330 | Jean-Paul Vignon | A Woman in Love | Pre-1972 | Sony Music Entertainment |
| 23331 | Jean-Paul Vignon | By the Way | Pre-1972 | Sony Music Entertainment |
| 23332 | Jean-Paul Vignon | Don't Cry Little Girl | Pre-1972 | Sony Music Entertainment |
| 23333 | Jean-Paul Vignon | Forgotten Memories | Pre-1972 | Sony Music Entertainment |
| 23334 | Jean-Paul Vignon | I'll Never Smile Again | Pre-1972 | Sony Music Entertainment |
| 23335 | Jean-Paul Vignon | Live Just For Tonight | Pre-1972 | Sony Music Entertainment |
| 23336 | Jean-Paul Vignon | Misty | Pre-1972 | Sony Music Entertainment |
| 23337 | Jean-Paul Vignon | Standing on the Corner | Pre-1972 | Sony Music Entertainment |
| 23338 | Jean-Paul Vignon | Teach Me Tonight | Pre-1972 | Sony Music Entertainment |
| 23339 | Jean-Paul Vignon | That's Her Little Way | Pre-1972 | Sony Music Entertainment |
| 23340 | Jean-Paul Vignon | The End of a Love Affair | Pre-1972 | Sony Music Entertainment |
| 23341 | Jean-Paul Vignon | The More I See You | Pre-1972 | Sony Music Entertainment |
| 23342 | Jean-Paul Vignon | The Puppet | Pre-1972 | Sony Music Entertainment |
| 23343 | Jean-Paul Vignon | Theme From "The Luck Of Ginger Coffey" (Watching The World Go By) | Pre-1972 | Sony Music Entertainment |
| 23344 | Jean-Paul Vignon | Vive La Difference | Pre-1972 | Sony Music Entertainment |
| 23345 | Jean-Paul Vignon | Watch What Happens | Pre-1972 | Sony Music Entertainment |
| 23346 | Jean-Paul Vignon | What Now My Love | Pre-1972 | Sony Music Entertainment |
| 23347 | Jeff Buckley | Corpus Christi Carol | SR0000201980 | Sony Music Entertainment |
| 23348 | Jeff Buckley | Dream Brother | SR0000201980 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 23349 | Jeff Buckley | Eternal Life | SR0000201980 | Sony Music Entertainment |
| 23350 | Jeff Buckley | Grace | SR0000201980 | Sony Music Entertainment |
| 23351 | Jeff Buckley | Last Goodbye | SR0000201980 | Sony Music Entertainment |
| 23352 | Jeff Buckley | Lilac Wine | SR0000201980 | Sony Music Entertainment |
| 23353 | Jeff Buckley | Morning Theft | SR0000237739 | Sony Music Entertainment |
| 23354 | Jeff Buckley | New Year's Prayer | SR0000237739 | Sony Music Entertainment |
| 23355 | Jeff Buckley | Nightmares By The Sea | SR0000237739 | Sony Music Entertainment |
| 23356 | Jeff Buckley | The Sky Is a Landfill | SR0000237739 | Sony Music Entertainment |
| 23357 | Jeff Buckley | Witches' Rave | SR0000237739 | Sony Music Entertainment |
| 23358 | Jeff Buckley | Yard Of Blonde Girls | SR0000237739 | Sony Music Entertainment |
| 23359 | Jeff Buckley | You & I | SR0000237739 | Sony Music Entertainment |
| 23360 | Jeff Buckley | Dream Brother (Live at Club Logo, Hamburg, Germany - Feb 1995) | SR0000267188 | Sony Music Entertainment |
| 23361 | Jeff Buckley | Eternal Life (Live at Palais Theatre, Melbourne, AU - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 23362 | Jeff Buckley | Grace (Live at Palais Theatre, Melbourne, Australia - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 23363 | Jeff Buckley | Hallelujah / I Know It's Over (Medley) (Live at King Theater, Seattle, WA - May 1995) | SR0000267188 | Sony Music Entertainment |
| 23364 | Jeff Buckley | I Woke Up in a Strange Place (Live at Palais Theatre, Melbourne, AU - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 23365 | Jeff Buckley | Kanga Roo (Live at the Phoenician Theatre, Sydney, AU - Sep 1995) | SR0000267188 | Sony Music Entertainment |
| 23366 | Jeff Buckley | Lilac Wine (Live at Palais Theatre, Melbourne, AU - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 23367 | Jeff Buckley | Moodswing Whiskey (Live at Palais Theatre, Melbourne, AU - Feb 1996) | SR0000267188 | Sony Music Entertainment |
| 23368 | Jeff Buckley | The Man That Got Away (Live at Great American Music Hall, San Francisco, CA - May 1995) | SR0000267188 | Sony Music Entertainment |
| 23369 | Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| 23370 | Jennifer Hudson | Walk It Out | SR0000757896 | Sony Music Entertainment |
| 23371 | Jennifer Hudson | I Can't Describe (The Way I Feel) | SR0000757907 | Sony Music Entertainment |
| 23372 | Jennifer Lopez | Feelin' so Good | PA0001026013 | Sony Music Entertainment |
| 23373 | Jennifer Lopez | If You Had My Love | SR0000267571 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23374 | Jennifer Lopez | Waiting For Tonight | SR0000267571 | Sony Music Entertainment |
| 23375 | Jermaine Dupri | Sweetheart | SR0000263698 | Sony Music Entertainment |
| 23376 | Jerry Vale | Innamorata (Sweetheart) | Pre-1972 | Sony Music Entertainment |
| 23377 | Jessica Simpson | Come on Over (Video) | PA0001616884 | Sony Music Entertainment |
| 23378 | Jessica Simpson | Where You Are (featuring Nick Lachey) | SR0000276117 | Sony Music Entertainment |
| 23379 | Jessica Simpson | I Saw Mommy Kissing Santa Claus | SR0000349132 | Sony Music Entertainment |
| 23380 | Jessica Simpson | Let It Snow, Let It Snow, Let It Snow | SR0000349132 | Sony Music Entertainment |
| 23381 | Jessica Simpson | These Boots Are Made for Walkin' | SR0000405305 | Sony Music Entertainment |
| 23382 | Jessica Simpson | A Public Affair (Cassandra Personalized Version) | SR0000826110 | Sony Music Entertainment |
| 23383 | Jessica Simpson | A Public Affair (Denise Personalized Version) | SR0000826110 | Sony Music Entertainment |
| 23384 | Jessica Simpson | I Belong To Me | SR0000826112 | Sony Music Entertainment |
| 23385 | Jimmy Eat World | I Will Steal You Back | SR0000768430 | Sony Music Entertainment |
| 23386 | Joe Diffie | Almost Home | SR0000122788 | Sony Music Entertainment |
| 23387 | Joe Diffie | Coolest Fool In Town | SR0000122788 | Sony Music Entertainment |
| 23388 | Joe Diffie | I Ain't Leavin' 'Til She's Gone | SR0000122788 | Sony Music Entertainment |
| 23389 | Joe Diffie | If you Want Me To | SR0000122788 | Sony Music Entertainment |
| 23390 | Joe Diffie | New Way (To Light Up An Old Flame) | SR0000122788 | Sony Music Entertainment |
| 23391 | Joe Diffie | Stranger In your Eyes | SR0000122788 | Sony Music Entertainment |
| 23392 | Joe Diffie | Ain't That Bad Enough (Album Version) | SR0000133115 | Sony Music Entertainment |
| 23393 | Joe Diffie | Back To Back Heartaches | SR0000133115 | Sony Music Entertainment |
| 23394 | Joe Diffie | Goodnight Sweetheart (Album Version) | SR0000133115 | Sony Music Entertainment |
| 23395 | Joe Diffie | Is It Cold In Here | SR0000133115 | Sony Music Entertainment |
| 23396 | Joe Diffie | Just A Regular Joe (Album Version) | SR0000133115 | Sony Music Entertainment |
| 23397 | Joe Diffie | Next Thing Smokin' (Album Version) | SR0000133115 | Sony Music Entertainment |
| 23398 | Joe Diffie | Ships Thats Don't Come In (Album Version) | SR0000133115 | Sony Music Entertainment |
| 23399 | Joe Diffie | Startin' Over Blues | SR0000133115 | Sony Music Entertainment |
| 23400 | Joe Diffie | you Made Me What I Am (Album Version) | SR0000133115 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23401 | Joe Diffie | And That Was The Easy Part (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23402 | Joe Diffie | Cold Budweiser And A Sweet Tater (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23403 | Joe Diffie | Here Comes That Train (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23404 | Joe Diffie | Honky Tonk Attitude | SR0000157108 | Sony Music Entertainment |
| 23405 | Joe Diffie | I Can Walk The Line (If It Ain't Too Straight) (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23406 | Joe Diffie | If I Had Any Pride Left At All (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23407 | Joe Diffie | I'm Not Through Losin' you (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23408 | Joe Diffie | In My Own Backyard (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23409 | Joe Diffie | John Deere Green | SR0000157108 | Sony Music Entertainment |
| 23410 | Joe Diffie | Prop Me Up Beside The Jukebox (If I Die) (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23411 | Joe Diffie | Somewhere Under The Rainbow (Album Version) | SR0000157108 | Sony Music Entertainment |
| 23412 | Joe Diffie | A Night To Remember (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23413 | Joe Diffie | Are We Even yet (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23414 | Joe Diffie | Better Off Gone (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23415 | Joe Diffie | Don't Our Love Look Natural (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23416 | Joe Diffie | I'm The Only Thing I'll Hold Against you (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23417 | Joe Diffie | It's Always Somethin' (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23418 | Joe Diffie | My Heart's In Over My Head (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23419 | Joe Diffie | Not In This Lifetime (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23420 | Joe Diffie | The Quittin' Kind (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23421 | Joe Diffie | you Can't Go Home (Album Version) | SR0000179324 | Sony Music Entertainment |
| 23422 | Joe Diffie | Houston, We Have A Problem (Album Version) | SR0000188638 | Sony Music Entertainment |
| 23423 | Joe Diffie | I Got A Feelin' (Album Version) | SR0000188638 | Sony Music Entertainment |
| 23424 | Joe Diffie | It's Hard To Be Me (Album Version) | SR0000188638 | Sony Music Entertainment |
| 23425 | Joe Diffie | Show Me A Woman (Album Version) | SR0000188638 | Sony Music Entertainment |
| 23426 | Joe Diffie | Somethin' Like This (Album Version) | SR0000188638 | Sony Music Entertainment |
| 23427 | Joe Diffie | The Promised Land (Album Version) | SR0000188638 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23428 | Joe Diffie | Twice Upon A Time (Album Version) | SR0000188638 | Sony Music Entertainment |
| 23429 | Joe Diffie | Zero (Album Version) | SR0000188638 | Sony Music Entertainment |
| 23430 | Joe Diffie | From Here On Out | SR0000199359 | Sony Music Entertainment |
| 23431 | Joe Diffie | Good Brown Gravy | SR0000199359 | Sony Music Entertainment |
| 23432 | Joe Diffie | I'd Like To Have A Problem Like That | SR0000199359 | Sony Music Entertainment |
| 23433 | Joe Diffie | I'm In Love With A Capital "U" (Special Extended Play Mix) | SR0000199359 | Sony Music Entertainment |
| 23434 | Joe Diffie | Junior's In Love | SR0000199359 | Sony Music Entertainment |
| 23435 | Joe Diffie | Pickup Man | SR0000199359 | Sony Music Entertainment |
| 23436 | Joe Diffie | So Help Me Girl (Album Version) | SR0000199359 | Sony Music Entertainment |
| 23437 | Joe Diffie | That Road Not Taken | SR0000199359 | Sony Music Entertainment |
| 23438 | Joe Diffie | The Cows Came Home | SR0000199359 | Sony Music Entertainment |
| 23439 | Joe Diffie | Wild Blue yonder | SR0000199359 | Sony Music Entertainment |
| 23440 | Joe Diffie | All Because Of A Baby Boy | SR0000215177 | Sony Music Entertainment |
| 23441 | Joe Diffie | Have yourself A Merry Little Christmas | SR0000215177 | Sony Music Entertainment |
| 23442 | Joe Diffie | Let It Snow! Let It Snow! Let It Snow! | SR0000215177 | Sony Music Entertainment |
| 23443 | Joe Diffie | Magazine Angels | SR0000215177 | Sony Music Entertainment |
| 23444 | Joe Diffie | Mr. Christmas | SR0000215177 | Sony Music Entertainment |
| 23445 | Joe Diffie | O Holy Night | SR0000215177 | Sony Music Entertainment |
| 23446 | Joe Diffie | Praise And Alleluia To The Savior | SR0000215177 | Sony Music Entertainment |
| 23447 | Joe Diffie | Silent Night | SR0000215177 | Sony Music Entertainment |
| 23448 | Joe Diffie | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000215177 | Sony Music Entertainment |
| 23449 | Joe Diffie | Wrap Me In your Love | SR0000215177 | Sony Music Entertainment |
| 23450 | Joe Diffie | Back To The Cave (Album Version) | SR0000217237 | Sony Music Entertainment |
| 23451 | Joe Diffie | Bigger Than the Beatles | SR0000217237 | Sony Music Entertainment |
| 23452 | Joe Diffie | C-O-U-N-T-R-y (Album Version) | SR0000217237 | Sony Music Entertainment |
| 23453 | Joe Diffie | I'm Willing To Try (Album Version) | SR0000217237 | Sony Music Entertainment |
| 23454 | Joe Diffie | Life's So Funny (Album Version) | SR0000217237 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23455 | Joe Diffie | Never Mine To Lose (Album Version) | SR0000217237 | Sony Music Entertainment |
| 23456 | Joe Diffie | She Loves Me | SR0000217237 | Sony Music Entertainment |
| 23457 | Joe Diffie | Tears In The Rain (Album Version) | SR0000217237 | Sony Music Entertainment |
| 23458 | Joe Diffie | Texas Size Heartache | SR0000217237 | Sony Music Entertainment |
| 23459 | Joe Diffie | Whole Lotta Gone | SR0000217237 | Sony Music Entertainment |
| 23460 | Joe Diffie | Poor Me (Album Version) | SR0000237287 | Sony Music Entertainment |
| 23461 | Joe Diffie | Hollow Deep As Mine | SR0000304049 | Sony Music Entertainment |
| 23462 | Joe Diffie | If I Lost Her | SR0000304049 | Sony Music Entertainment |
| 23463 | Joe Diffie | Like A River Dreams Of Rain | SR0000304049 | Sony Music Entertainment |
| 23464 | Joe Diffie | Live To Love Another Day | SR0000304049 | Sony Music Entertainment |
| 23465 | Joe Diffie | My Give A Damn's Busted | SR0000304049 | Sony Music Entertainment |
| 23466 | Joe Diffie | Stoned On Her Love | SR0000304049 | Sony Music Entertainment |
| 23467 | Joe Diffie | The Grandpa That I Know | SR0000304049 | Sony Music Entertainment |
| 23468 | Joe Diffie | This Pretender | SR0000304049 | Sony Music Entertainment |
| 23469 | Joe Diffie | What A Way To Go | SR0000304049 | Sony Music Entertainment |
| 23470 | Joe Satriani | Light Years Away | PA0001715345 | Sony Music Entertainment |
| 23471 | Joe Satriani | Shockwave Supernova | SR0000770621 | Sony Music Entertainment |
| 23472 | Joe Satriani | Hill of the Skull | SRu000117877 | Sony Music Entertainment |
| 23473 | Joe Satriani | Ice 9 | SRu000117877 | Sony Music Entertainment |
| 23474 | Joe Satriani | Midnight (Stripped - The Backing Track) | SRu000117877 | Sony Music Entertainment |
| 23475 | John Legend | Again | SR0000396235 | Sony Music Entertainment |
| 23476 | John Legend | Another Again | SR0000396235 | Sony Music Entertainment |
| 23477 | John Legend | Coming Home | SR0000396235 | Sony Music Entertainment |
| 23478 | John Legend | Each Day Gets Better | SR0000396235 | Sony Music Entertainment |
| 23479 | John Legend | Maxine | SR0000396235 | Sony Music Entertainment |
| 23480 | John Legend | Maxine's Interlude | SR0000396235 | Sony Music Entertainment |
| 23481 | John Legend | Out Of Sight | SR0000396235 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23482 | John Legend | P.D.A. (We Just Don't Care) | SR0000396235 | Sony Music Entertainment |
| 23483 | John Legend | Show Me | SR0000396235 | Sony Music Entertainment |
| 23484 | John Legend | Slow Dance | SR0000396235 | Sony Music Entertainment |
| 23485 | John Legend | Stereo | SR0000396235 | Sony Music Entertainment |
| 23486 | John Legend | Where Did My Baby Go | SR0000396235 | Sony Music Entertainment |
| 23487 | John Legend | Cross The Line (Album Version) | SR0000619653 | Sony Music Entertainment |
| 23488 | John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| 23489 | John Legend | I Love, You Love (Album Version) | SR0000619653 | Sony Music Entertainment |
| 23490 | John Legend | If You're Out There (Album Version) | SR0000619653 | Sony Music Entertainment |
| 23491 | John Legend | Satisfaction (Album Version) | SR0000619653 | Sony Music Entertainment |
| 23492 | John Legend | Take Me Away (Album Version) | SR0000619653 | Sony Music Entertainment |
| 23493 | John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| 23494 | John Legend | Love In The Future (Intro) (Album Version) | SR0000732352 | Sony Music Entertainment |
| 23495 | John Legend | You & I (Nobody in the World) | SR0000732352 | Sony Music Entertainment |
| 23496 | John Legend | All of Me | SR0000732356 | Sony Music Entertainment |
| 23497 | John Legend | Who Do We Think We Are | SR0000732358 | Sony Music Entertainment |
| 23498 | John Legend | Right By You (for Luna) | SR0000801685 | Sony Music Entertainment |
| 23499 | John Legend | Same Old Story | SR0000801685 | Sony Music Entertainment |
| 23500 | John Legend | I Know Better | SR0000801686 | Sony Music Entertainment |
| 23501 | John Legend | Give Love on Christmas Day (Piano Version) (Recorded Live at Spotify Studios NYC) | SR0000833793 | Sony Music Entertainment |
| 23502 | John Legend | Waiting for Christmas | SR0000839845 | Sony Music Entertainment |
| 23503 | John Legend | Wrap Me Up in Your Love | SR0000839845 | Sony Music Entertainment |
| 23504 | John Legend | Bring Me Love | SR0000839990 | Sony Music Entertainment |
| 23505 | John Legend | Conversations in the Dark | SR0000879771 | Sony Music Entertainment |
| 23506 | John Legend | Always | SR0000881494 | Sony Music Entertainment |
| 23507 | John Legend | Favorite Place | SR0000881494 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23508 | John Legend | Focused | SR0000881494 | Sony Music Entertainment |
| 23509 | John Legend | I Do | SR0000881494 | Sony Music Entertainment |
| 23510 | John Legend | Never Break | SR0000881494 | Sony Music Entertainment |
| 23511 | John Legend | One Life | SR0000881494 | Sony Music Entertainment |
| 23512 | John Legend | Ooh Laa | SR0000881494 | Sony Music Entertainment |
| 23513 | John Legend | Slow Cooker | SR0000881494 | Sony Music Entertainment |
| 23514 | John Legend ft. Brandy | Quickly (Album Version) | SR0000619653 | Sony Music Entertainment |
| 23515 | John Legend ft. Camper | I'm Ready | SR0000881494 | Sony Music Entertainment |
| 23516 | John Legend ft. Esperanza Spalding | Have Yourself a Merry Little Christmas | SR0000839847 | Sony Music Entertainment |
| 23517 | John Legend ft. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| 23518 | John Legend ft. Jhene Aiko | U Move, I Move | SR0000881494 | Sony Music Entertainment |
| 23519 | John Legend ft. Koffee | Don't Walk Away (Official Audio) | SR0000881494 | Sony Music Entertainment |
| 23520 | John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| 23521 | John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| 23522 | John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| 23523 | John Mayer | City Love | SR0000305049 | Sony Music Entertainment |
| 23524 | John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| 23525 | John Mayer | Love Song for No One | SR0000305049 | Sony Music Entertainment |
| 23526 | John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| 23527 | John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| 23528 | John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| 23529 | John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| 23530 | John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| 23531 | John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| 23532 | John Mayer | Belief (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23533 | John Mayer | Bold as Love (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23534 | John Mayer | Come When I Call (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23535 | John Mayer | Daughters (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23536 | John Mayer | Everyday I Have The Blues (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23537 | John Mayer | Free Fallin' (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23538 | John Mayer | Good Love Is On the Way (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23539 | John Mayer | Gravity (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23540 | John Mayer | I Don't Need No Doctor (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23541 | John Mayer | I Don't Trust Myself (With Loving You) (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23542 | John Mayer | I'm Gonna Find Another You (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23543 | John Mayer | In Your Atmosphere (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23544 | John Mayer | Neon (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23545 | John Mayer | Out of My Mind (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23546 | John Mayer | Slow Dancing in a Burning Room (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23547 | John Mayer | Stop This Train (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23548 | John Mayer | The Heart of Life (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23549 | John Mayer | Vultures (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23550 | John Mayer | Wait Until Tomorrow (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23551 | John Mayer | Waiting On the World to Change (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23552 | John Mayer | Who Did You Think I Was (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23553 | John Mayer | Why Georgia (Live at the Nokia Theatre, Los Angeles, CA - December 2007) | SR0000616673 | Sony Music Entertainment |
| 23554 | John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| 23555 | John Mayer | A Face To Call Home (Album Version) | SR0000701446 | Sony Music Entertainment |
| 23556 | John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| 23557 | John Mayer | Born and Raised (Reprise) | SR0000701446 | Sony Music Entertainment |
| 23558 | John Mayer | If I Ever Get Around To Living (Album Version) | SR0000701446 | Sony Music Entertainment |
| 23559 | John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| 23560 | John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| 23561 | John Mayer | Something Like Olivia (Album Version) | SR0000701446 | Sony Music Entertainment |
| 23562 | John Mayer | Speak For Me (Album Version) | SR0000701446 | Sony Music Entertainment |
| 23563 | John Mayer | The Age of Worry (Album Version) | SR0000701446 | Sony Music Entertainment |
| 23564 | John Mayer | Walt Grace's Submarine Test, January 1967 (Album Version) | SR0000701446 | Sony Music Entertainment |
| 23565 | John Mayer | Whiskey, Whiskey, Whiskey (Album Version) | SR0000701446 | Sony Music Entertainment |
| 23566 | John Mayer | Go Easy On Me | SR0000719004 | Sony Music Entertainment |
| 23567 | John Mayer | Queen of California (Acoustic) | SR0000719004 | Sony Music Entertainment |
| 23568 | John Mayer | Shadow Days (Acoustic) | SR0000719004 | Sony Music Entertainment |
| 23569 | John Mayer | Speak For Me (Acoustic) | SR0000719004 | Sony Music Entertainment |
| 23570 | John Mayer | Paper Doll | SR0000729090 | Sony Music Entertainment |
| 23571 | John Mayer | Paper Doll | SR0000729093 | Sony Music Entertainment |
| 23572 | John Mayer | Wildfire (feat. Frank Ocean) | SR0000729093 | Sony Music Entertainment |
| 23573 | John Mayer | You're No One 'Til Someone Lets You Down | SR0000729093 | Sony Music Entertainment |
| 23574 | John Mayer | In the Blood | SR0000804836 | Sony Music Entertainment |
| 23575 | John Mayer | Never on the Day You Leave | SR0000804836 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23576 | John Mayer | Rosie | SR0000804836 | Sony Music Entertainment |
| 23577 | John Mayer | Theme from "The Search for Everything" | SR0000804836 | Sony Music Entertainment |
| 23578 | John Mayer | Moving On and Getting Over | SR0000804838 | Sony Music Entertainment |
| 23579 | John Mayer | You're Gonna Live Forever in Me | SR0000804838 | Sony Music Entertainment |
| 23580 | John Mayer | Emoji of a Wave | SR0000804841 | Sony Music Entertainment |
| 23581 | John Mayer | Helpless | SR0000804841 | Sony Music Entertainment |
| 23582 | John Mayer | Roll it on Home | SR0000804841 | Sony Music Entertainment |
| 23583 | John Mayer | Last Train Home | SR0000907056 | Sony Music Entertainment |
| 23584 | John Mayer | All I Want Is to Be With You | SR0000974349 | Sony Music Entertainment |
| 23585 | John Mayer | I Guess I Just Feel Like | SR0000974349 | Sony Music Entertainment |
| 23586 | John Mayer | New Light | SR0000974349 | Sony Music Entertainment |
| 23587 | John Mayer | Shot in the Dark | SR0000974349 | Sony Music Entertainment |
| 23588 | John Mayer | Til the Right One Comes | SR0000974349 | Sony Music Entertainment |
| 23589 | John Mayer | Why You No Love Me | SR0000974349 | Sony Music Entertainment |
| 23590 | John Mayer | Wild Blue | SR0000974349 | Sony Music Entertainment |
| 23591 | Johnny Cash | 706 Union (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23592 | Johnny Cash | A Letter from Home | Pre-1972 | Sony Music Entertainment |
| 23593 | Johnny Cash | A Mother's Love (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23594 | Johnny Cash | A Thing Called Love | Pre-1972 | Sony Music Entertainment |
| 23595 | Johnny Cash | A Wound Time Can't Erase | Pre-1972 | Sony Music Entertainment |
| 23596 | Johnny Cash | As Long As The Grass Shall Grow | Pre-1972 | Sony Music Entertainment |
| 23597 | Johnny Cash | At The Wailing Wall (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23598 | Johnny Cash | Austin Prison | Pre-1972 | Sony Music Entertainment |
| 23599 | Johnny Cash | Bad News | Pre-1972 | Sony Music Entertainment |
| 23600 | Johnny Cash | Ballad of Little Fauss and Big Halsy | Pre-1972 | Sony Music Entertainment |
| 23601 | Johnny Cash | Ballad of Little Fauss and Big Halsy (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23602 | Johnny Cash | Beautiful Words (Narrative) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23603 | Johnny Cash | Blistered | Pre-1972 | Sony Music Entertainment |
| 23604 | Johnny Cash | Blue Christmas | Pre-1972 | Sony Music Entertainment |
| 23605 | Johnny Cash | Bottom of a Mountain | Pre-1972 | Sony Music Entertainment |
| 23606 | Johnny Cash | Bottom Of The Mountain | Pre-1972 | Sony Music Entertainment |
| 23607 | Johnny Cash | Bury Me Not On the Lone Prairie | Pre-1972 | Sony Music Entertainment |
| 23608 | Johnny Cash | Bury Me Not On The Lone Prairie (Album) | Pre-1972 | Sony Music Entertainment |
| 23609 | Johnny Cash | Cause I Love you | Pre-1972 | Sony Music Entertainment |
| 23610 | Johnny Cash | Cause I Love you (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23611 | Johnny Cash | Christmas As I Knew It | Pre-1972 | Sony Music Entertainment |
| 23612 | Johnny Cash | Church of the Holy Sepulchre (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23613 | Johnny Cash | Cisco Clifton's Fillin' Station | Pre-1972 | Sony Music Entertainment |
| 23614 | Johnny Cash | Come Along And Ride This Train (Mississippi Delta Land/Detroit City/Uncloudy Day/No Setting Sun/Mississippi Delta Land) (Live) | Pre-1972 | Sony Music Entertainment |
| 23615 | Johnny Cash | Come Along And Ride This Train (Six Days On The Road/There Ain't No Easy Run/The Sailor On A Concrete Sea) (Live) | Pre-1972 | Sony Music Entertainment |
| 23616 | Johnny Cash | Come Take A Trip In My Airship (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23617 | Johnny Cash | Come to the Wailing Wall (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23618 | Johnny Cash | Cotton Fields (The Cotton Song) | Pre-1972 | Sony Music Entertainment |
| 23619 | Johnny Cash | Cup of Coffee | Pre-1972 | Sony Music Entertainment |
| 23620 | Johnny Cash | Custer | Pre-1972 | Sony Music Entertainment |
| 23621 | Johnny Cash | Daddy | Pre-1972 | Sony Music Entertainment |
| 23622 | Johnny Cash | Dark as a Dungeon | Pre-1972 | Sony Music Entertainment |
| 23623 | Johnny Cash | Dark as a Dungeon (Live at Folsom State Prison, Folsom, CA (1st Show) - January 1968) | Pre-1972 | Sony Music Entertainment |
| 23624 | Johnny Cash | Darlin' Companion (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |
| 23625 | Johnny Cash | Dear Mrs. | Pre-1972 | Sony Music Entertainment |
| 23626 | Johnny Cash | Dirty Old Egg-Sucking Dog | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23627 | Johnny Cash | Drink to Me | Pre-1972 | Sony Music Entertainment |
| 23628 | Johnny Cash | Drums | Pre-1972 | Sony Music Entertainment |
| 23629 | Johnny Cash | Everybody Loves a Nut | Pre-1972 | Sony Music Entertainment |
| 23630 | Johnny Cash | Face of Despair | Pre-1972 | Sony Music Entertainment |
| 23631 | Johnny Cash | For Lovin' Me | Pre-1972 | Sony Music Entertainment |
| 23632 | Johnny Cash | From Sea to Shining Sea | Pre-1972 | Sony Music Entertainment |
| 23633 | Johnny Cash | From Sea to Shining Sea (Finale) | Pre-1972 | Sony Music Entertainment |
| 23634 | Johnny Cash | Give My Love to Rose | Pre-1972 | Sony Music Entertainment |
| 23635 | Johnny Cash | Give My Love to Rose (Live at Folsom State Prison, Folsom, CA (2nd Show) - January 1968) | Pre-1972 | Sony Music Entertainment |
| 23636 | Johnny Cash | God Is Not Dead | Pre-1972 | Sony Music Entertainment |
| 23637 | Johnny Cash | Goodbye, Little Darlin', Goodbye | Pre-1972 | Sony Music Entertainment |
| 23638 | Johnny Cash | Green Grow the Lilacs | Pre-1972 | Sony Music Entertainment |
| 23639 | Johnny Cash | Greystone Chapel (Live at Folsom State Prison, Folsom, CA - January 1968) | Pre-1972 | Sony Music Entertainment |
| 23640 | Johnny Cash | Guess Things Happen That Way | Pre-1972 | Sony Music Entertainment |
| 23641 | Johnny Cash | Happiness Is you | Pre-1972 | Sony Music Entertainment |
| 23642 | Johnny Cash | Happy to Be with you | Pre-1972 | Sony Music Entertainment |
| 23643 | Johnny Cash | Hardin Wouldn't Run | Pre-1972 | Sony Music Entertainment |
| 23644 | Johnny Cash | Here Was A Man (Live) | Pre-1972 | Sony Music Entertainment |
| 23645 | Johnny Cash | Hiawatha's Vision | Pre-1972 | Sony Music Entertainment |
| 23646 | Johnny Cash | Hungry | Pre-1972 | Sony Music Entertainment |
| 23647 | Johnny Cash | I Don't Know Where I'm Bound (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |
| 23648 | Johnny Cash | I Promise you | Pre-1972 | Sony Music Entertainment |
| 23649 | Johnny Cash | I Ride an Old Paint | Pre-1972 | Sony Music Entertainment |
| 23650 | Johnny Cash | I Will Rock And Roll With you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23651 | Johnny Cash | If I Were a Carpenter | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23652 | Johnny Cash | If Not for Love | Pre-1972 | Sony Music Entertainment |
| 23653 | Johnny Cash | I'm Gonna Try To Be That Way (Live) | Pre-1972 | Sony Music Entertainment |
| 23654 | Johnny Cash | In Bethlehem (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23655 | Johnny Cash | In Garden of Gethsemane (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23656 | Johnny Cash | Is This My Destiny | Pre-1972 | Sony Music Entertainment |
| 23657 | Johnny Cash | I've Got A Thing About Trains | Pre-1972 | Sony Music Entertainment |
| 23658 | Johnny Cash | Kate | Pre-1972 | Sony Music Entertainment |
| 23659 | Johnny Cash | Land of Israel | Pre-1972 | Sony Music Entertainment |
| 23660 | Johnny Cash | Lead Me Father | Pre-1972 | Sony Music Entertainment |
| 23661 | Johnny Cash | Like A young Colt (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23662 | Johnny Cash | Look for Me | Pre-1972 | Sony Music Entertainment |
| 23663 | Johnny Cash | Lorena | Pre-1972 | Sony Music Entertainment |
| 23664 | Johnny Cash | Lost on the Desert | Pre-1972 | Sony Music Entertainment |
| 23665 | Johnny Cash | Mama, you Been on My Mind | Pre-1972 | Sony Music Entertainment |
| 23666 | Johnny Cash | Melva's Wine | Pre-1972 | Sony Music Entertainment |
| 23667 | Johnny Cash | Mississippi Sand | Pre-1972 | Sony Music Entertainment |
| 23668 | Johnny Cash | Mister Garfield | Pre-1972 | Sony Music Entertainment |
| 23669 | Johnny Cash | Mister Garfield (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23670 | Johnny Cash | Movin' | Pre-1972 | Sony Music Entertainment |
| 23671 | Johnny Cash | My God Is Real | Pre-1972 | Sony Music Entertainment |
| 23672 | Johnny Cash | My Wife June at Sea of Galilee (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23673 | Johnny Cash | Narration 1 | Pre-1972 | Sony Music Entertainment |
| 23674 | Johnny Cash | Narration 2 | Pre-1972 | Sony Music Entertainment |
| 23675 | Johnny Cash | Narration 3 | Pre-1972 | Sony Music Entertainment |
| 23676 | Johnny Cash | Narration 5 | Pre-1972 | Sony Music Entertainment |
| 23677 | Johnny Cash | Narration 6 | Pre-1972 | Sony Music Entertainment |
| 23678 | Johnny Cash | Nazarene | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23679 | Johnny Cash | Ned Kelly | Pre-1972 | Sony Music Entertainment |
| 23680 | Johnny Cash | No One Will Ever Know | Pre-1972 | Sony Music Entertainment |
| 23681 | Johnny Cash | On the Via Dolorosa (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23682 | Johnny Cash | On Wheels And Wings (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23683 | Johnny Cash | One Too Many Mornings | Pre-1972 | Sony Music Entertainment |
| 23684 | Johnny Cash | Opening The West (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23685 | Johnny Cash | Orphan of the Road | Pre-1972 | Sony Music Entertainment |
| 23686 | Johnny Cash | Our Guide Jacob at Mount Tabor | Pre-1972 | Sony Music Entertainment |
| 23687 | Johnny Cash | Papa Was a Good Man | Pre-1972 | Sony Music Entertainment |
| 23688 | Johnny Cash | Paul Revere (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23689 | Johnny Cash | Please Don't Play Red River Valley | Pre-1972 | Sony Music Entertainment |
| 23690 | Johnny Cash | Prologue | Pre-1972 | Sony Music Entertainment |
| 23691 | Johnny Cash | Reaching For The Stars (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23692 | Johnny Cash | Reflections | Pre-1972 | Sony Music Entertainment |
| 23693 | Johnny Cash | Remember the Alamo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23694 | Johnny Cash | Ring Of Fire (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |
| 23695 | Johnny Cash | Rosanna's Going Wild | Pre-1972 | Sony Music Entertainment |
| 23696 | Johnny Cash | Route #1, Box 144 | Pre-1972 | Sony Music Entertainment |
| 23697 | Johnny Cash | Run Softly, Blue River | Pre-1972 | Sony Music Entertainment |
| 23698 | Johnny Cash | Sam Hall | Pre-1972 | Sony Music Entertainment |
| 23699 | Johnny Cash | San Quentin (Live at San Quentin State Prison, San Quentin, CA  - February 1969 (Version 1)) | Pre-1972 | Sony Music Entertainment |
| 23700 | Johnny Cash | She Came from the Mountains | Pre-1972 | Sony Music Entertainment |
| 23701 | Johnny Cash | Shrimpin' Sailin' | Pre-1972 | Sony Music Entertainment |
| 23702 | Johnny Cash | Sing a Travelin' Song | Pre-1972 | Sony Music Entertainment |
| 23703 | Johnny Cash | Singin' in Viet Nam Talkin' Blues | Pre-1972 | Sony Music Entertainment |
| 23704 | Johnny Cash | Southwestward (Album Version) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23705 | Johnny Cash | Southwind | Pre-1972 | Sony Music Entertainment |
| 23706 | Johnny Cash | Stampede | Pre-1972 | Sony Music Entertainment |
| 23707 | Johnny Cash | Standing on the Promises / Amazing Grace | Pre-1972 | Sony Music Entertainment |
| 23708 | Johnny Cash | Starkville City Jail (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |
| 23709 | Johnny Cash | Still in Town | Pre-1972 | Sony Music Entertainment |
| 23710 | Johnny Cash | Sunday Morning Coming Down (Live) | Pre-1972 | Sony Music Entertainment |
| 23711 | Johnny Cash | Sweet Betsy from Pike | Pre-1972 | Sony Music Entertainment |
| 23712 | Johnny Cash | Take Me Home | Pre-1972 | Sony Music Entertainment |
| 23713 | Johnny Cash | Tear Stained Letter | Pre-1972 | Sony Music Entertainment |
| 23714 | Johnny Cash | The Ballad of Boot Hill | Pre-1972 | Sony Music Entertainment |
| 23715 | Johnny Cash | The Big Battle | Pre-1972 | Sony Music Entertainment |
| 23716 | Johnny Cash | The Big Battle (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23717 | Johnny Cash | The Blizzard | Pre-1972 | Sony Music Entertainment |
| 23718 | Johnny Cash | The Bug That Tried to Crawl Around the World | Pre-1972 | Sony Music Entertainment |
| 23719 | Johnny Cash | The Christmas Spirit | Pre-1972 | Sony Music Entertainment |
| 23720 | Johnny Cash | The Devil To Pay | Pre-1972 | Sony Music Entertainment |
| 23721 | Johnny Cash | The Fourth Man | Pre-1972 | Sony Music Entertainment |
| 23722 | Johnny Cash | The Frozen Four-Hundred-Pound Fair-to-Middlin' Cotton Picker | Pre-1972 | Sony Music Entertainment |
| 23723 | Johnny Cash | The Gettysburg Address (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23724 | Johnny Cash | The Little Man | Pre-1972 | Sony Music Entertainment |
| 23725 | Johnny Cash | The Little Man (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 23726 | Johnny Cash | The Long Black Veil | Pre-1972 | Sony Music Entertainment |
| 23727 | Johnny Cash | The Masterpiece | Pre-1972 | Sony Music Entertainment |
| 23728 | Johnny Cash | The Matador | Pre-1972 | Sony Music Entertainment |
| 23729 | Johnny Cash | The Miracle Man | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23730 | Johnny Cash | The Old Account Was Settled Long Ago (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |
| 23731 | Johnny Cash | The Road to Kaintuck | Pre-1972 | Sony Music Entertainment |
| 23732 | Johnny Cash | The Road To Kaintuck (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23733 | Johnny Cash | The Shifting, Whispering Sands, Pt. I | Pre-1972 | Sony Music Entertainment |
| 23734 | Johnny Cash | The Shifting, Whispering Sands, Pt. II | Pre-1972 | Sony Music Entertainment |
| 23735 | Johnny Cash | The Singing Star's Queen | Pre-1972 | Sony Music Entertainment |
| 23736 | Johnny Cash | The Streets of Laredo | Pre-1972 | Sony Music Entertainment |
| 23737 | Johnny Cash | The Talking Leaves | Pre-1972 | Sony Music Entertainment |
| 23738 | Johnny Cash | The Ten Commandments | Pre-1972 | Sony Music Entertainment |
| 23739 | Johnny Cash | The Vanishing Race | Pre-1972 | Sony Music Entertainment |
| 23740 | Johnny Cash | The Wall | Pre-1972 | Sony Music Entertainment |
| 23741 | Johnny Cash | The Walls of a Prison | Pre-1972 | Sony Music Entertainment |
| 23742 | Johnny Cash | The West (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23743 | Johnny Cash | The Whirl and the Suck | Pre-1972 | Sony Music Entertainment |
| 23744 | Johnny Cash | The World's Gonna Fall on you | Pre-1972 | Sony Music Entertainment |
| 23745 | Johnny Cash | This Is Nazareth | Pre-1972 | Sony Music Entertainment |
| 23746 | Johnny Cash | This Side of the Law | Pre-1972 | Sony Music Entertainment |
| 23747 | Johnny Cash | This Town | Pre-1972 | Sony Music Entertainment |
| 23748 | Johnny Cash | To Beat The Devil | Pre-1972 | Sony Music Entertainment |
| 23749 | Johnny Cash | To The Shining Mountains (Album Version) | Pre-1972 | Sony Music Entertainment |
| 23750 | Johnny Cash | Town of Cana (Narrative) | Pre-1972 | Sony Music Entertainment |
| 23751 | Johnny Cash | Troublesome Waters (Stereo Version) | Pre-1972 | Sony Music Entertainment |
| 23752 | Johnny Cash | Wabash Cannonball | Pre-1972 | Sony Music Entertainment |
| 23753 | Johnny Cash | Wanted Man | Pre-1972 | Sony Music Entertainment |
| 23754 | Johnny Cash | Wanted Man (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23755 | Johnny Cash | What Do I Care | Pre-1972 | Sony Music Entertainment |
| 23756 | Johnny Cash | What Is Truth | Pre-1972 | Sony Music Entertainment |
| 23757 | Johnny Cash | What Is Truth (Live at The White House, Washington D.C., April 17, 1970) | Pre-1972 | Sony Music Entertainment |
| 23758 | Johnny Cash | When It's Springtime in Alaska (It's Forty Below) (Mono) | Pre-1972 | Sony Music Entertainment |
| 23759 | Johnny Cash | White Girl | Pre-1972 | Sony Music Entertainment |
| 23760 | Johnny Cash | Wildwood Flower | Pre-1972 | Sony Music Entertainment |
| 23761 | Johnny Cash | Wreck of the Old 97 | Pre-1972 | Sony Music Entertainment |
| 23762 | Johnny Cash | Wrinkled, Crinkled, Wadded Dollar Bill | Pre-1972 | Sony Music Entertainment |
| 23763 | Johnny Cash | you and Tennessee | Pre-1972 | Sony Music Entertainment |
| 23764 | Johnny Cash | you Comb Her Hair | Pre-1972 | Sony Music Entertainment |
| 23765 | Johnny Cash | you Wild Colorado (Mono) | Pre-1972 | Sony Music Entertainment |
| 23766 | Johnny Cash | you've Got a New Light Shining in your Eyes | Pre-1972 | Sony Music Entertainment |
| 23767 | Johnny Cash | In The Sweet By And By | RE0000889338 | Sony Music Entertainment |
| 23768 | Johnny Cash | Just As I Am | RE0000889338 | Sony Music Entertainment |
| 23769 | Johnny Cash | Softly And Tenderly | RE0000889338 | Sony Music Entertainment |
| 23770 | Johnny Cash | I'm Movin' On | SR0000745758 | Sony Music Entertainment |
| 23771 | Johnny Cash, Carl Perkins | Blue Suede Shoes (Live at Folsom State Prison, Folsom, CA (2nd Show) - January 1968) | Pre-1972 | Sony Music Entertainment |
| 23772 | Johnny Cash, June Carter | Fast Boat to Sydney | Pre-1972 | Sony Music Entertainment |
| 23773 | Johnny Cash, June Carter | I Got a Woman | Pre-1972 | Sony Music Entertainment |
| 23774 | Johnny Cash, June Carter | Long-Legged Guitar Pickin' Man | Pre-1972 | Sony Music Entertainment |
| 23775 | Johnny Cash, June Carter | No, No, No | Pre-1972 | Sony Music Entertainment |
| 23776 | Johnny Cash, June Carter | Oh, What a Good Thing We Had | Pre-1972 | Sony Music Entertainment |
| 23777 | Johnny Cash, June Carter | Pack Up your Sorrows | Pre-1972 | Sony Music Entertainment |
| 23778 | Johnny Cash, June Carter | Shantytown | Pre-1972 | Sony Music Entertainment |
| 23779 | Johnny Cash, June Carter | What'd I Say | Pre-1972 | Sony Music Entertainment |
| 23780 | Johnny Cash, June Carter | you'll Be All Right | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23781 | Johnny Cash, June Carter Cash | If I Were a Carpenter | Pre-1972 | Sony Music Entertainment |
| 23782 | Johnny Cash, June Carter Cash | See Ruby Fall | Pre-1972 | Sony Music Entertainment |
| 23783 | Johnny Cash, Lynn Anderson | I've Been Everywhere (from the Johnny Cash TV show) | Pre-1972 | Sony Music Entertainment |
| 23784 | Johnny Cash, The Statler Brothers | How Great Thou Art (Live at Folsom State Prison, Folsom, CA (2nd Show) - January 1968) | Pre-1972 | Sony Music Entertainment |
| 23785 | Jon B. | Don't Say | SR0000247501 | Sony Music Entertainment |
| 23786 | Jon B. | I Do (Whatcha Say Boo) | SR0000247501 | Sony Music Entertainment |
| 23787 | Jon B. | They Don't Know | SR0000247501 | Sony Music Entertainment |
| 23788 | Journey | Feeling That Way | SR0000000388 | Sony Music Entertainment |
| 23789 | Journey | Wheel in the Sky | SR0000000388 | Sony Music Entertainment |
| 23790 | Journey | Just the Same Way | SR0000006949 | Sony Music Entertainment |
| 23791 | Journey | City of the Angels | SR0000007679 | Sony Music Entertainment |
| 23792 | Journey | Daydream | SR0000007679 | Sony Music Entertainment |
| 23793 | Journey | Do You Recall | SR0000007679 | Sony Music Entertainment |
| 23794 | Journey | Lady Luck | SR0000007679 | Sony Music Entertainment |
| 23795 | Journey | Majestic | SR0000007679 | Sony Music Entertainment |
| 23796 | Journey | Sweet and Simple | SR0000007679 | Sony Music Entertainment |
| 23797 | Journey | Too Late | SR0000007679 | Sony Music Entertainment |
| 23798 | Journey | When You're Alone (It Ain't Easy) | SR0000007679 | Sony Music Entertainment |
| 23799 | Journey | Good Morning Girl | SR0000017634 | Sony Music Entertainment |
| 23800 | Journey | Stay Awhile | SR0000017634 | Sony Music Entertainment |
| 23801 | Journey | Where Were You | SR0000017634 | Sony Music Entertainment |
| 23802 | Journey | Dixie Highway (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23803 | Journey | Do You Recall (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23804 | Journey | Feeling That Way (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23805 | Journey | Just the Same Way (Live at The Forum in Montreal, Quebec, Canada, August 1980) | SR0000028086 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23806 | Journey | La Do Da (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23807 | Journey | Lights (Live at Koseinenkin Hall, Shinjyuku, Tokyo, Japan, October 13, 1980) | SR0000028086 | Sony Music Entertainment |
| 23808 | Journey | Line of Fire (Live at The Forum in Montreal, Quebec, Canada, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23809 | Journey | Lovin' Touchin' Squeezin' (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23810 | Journey | Stay Awhile (Live at Koseinenkin Hall, Shinjyuku, Tokyo, Japan, October 13, 1980) | SR0000028086 | Sony Music Entertainment |
| 23811 | Journey | The Party's Over (Hopelessly In Love) (Audio) | SR0000028086 | Sony Music Entertainment |
| 23812 | Journey | The Party's Over (Hopelessly in Love) (Studio Version) | SR0000028086 | Sony Music Entertainment |
| 23813 | Journey | Too Late (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23814 | Journey | Walk Like a Lady (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23815 | Journey | Wheel in the Sky (Live at Cobo Hall in Detroit, Michigan, August 1980) | SR0000028086 | Sony Music Entertainment |
| 23816 | Journey | Don't Stop Believin | SR0000030088 | Sony Music Entertainment |
| 23817 | Journey | Stone in Love | SR0000030088 | Sony Music Entertainment |
| 23818 | Journey | After the Fall | SR0000043223 | Sony Music Entertainment |
| 23819 | Journey | Send Her My Love | SR0000043223 | Sony Music Entertainment |
| 23820 | Journey | After the Fall | SR0000043228 | Sony Music Entertainment |
| 23821 | Journey | Separate Ways (Worlds Apart) | SR0000043272 | Sony Music Entertainment |
| 23822 | Journey | Be Good to Yourself | SR0000076350 | Sony Music Entertainment |
| 23823 | Journey | Girl Can't Help It | SR0000076350 | Sony Music Entertainment |
| 23824 | Journey | I'll Be Alright Without You | SR0000076350 | Sony Music Entertainment |
| 23825 | Journey | Positive Touch | SR0000076350 | Sony Music Entertainment |
| 23826 | Journey | Suzanne (Audio) | SR0000076350 | Sony Music Entertainment |
| 23827 | Journey | Why Can't This Night Go On Forever | SR0000076350 | Sony Music Entertainment |
| 23828 | Journey | Baby I'm a Leavin' You | SR0000251567 | Sony Music Entertainment |
| 23829 | Journey | Can't Tame the Lion | SR0000251567 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23830 | Journey | Castles Burning | SR0000251567 | Sony Music Entertainment |
| 23831 | Journey | Colors of the Spirit | SR0000251567 | Sony Music Entertainment |
| 23832 | Journey | Don't Be Down On Me Baby | SR0000251567 | Sony Music Entertainment |
| 23833 | Journey | Easy to Fall | SR0000251567 | Sony Music Entertainment |
| 23834 | Journey | Forever in Blue | SR0000251567 | Sony Music Entertainment |
| 23835 | Journey | It's Just the Rain | SR0000251567 | Sony Music Entertainment |
| 23836 | Journey | One More | SR0000251567 | Sony Music Entertainment |
| 23837 | Journey | Still She Cries | SR0000251567 | Sony Music Entertainment |
| 23838 | Journey | Trial by Fire | SR0000251567 | Sony Music Entertainment |
| 23839 | Journey | When I Think of You | SR0000251567 | Sony Music Entertainment |
| 23840 | Journey | When You Love a Woman | SR0000251567 | Sony Music Entertainment |
| 23841 | Journey | Stay Awhile | SR0000390696 | Sony Music Entertainment |
| 23842 | Journey | Stone In Love (Live) | SR0000390696 | Sony Music Entertainment |
| 23843 | Juicy J | Bandz A Make Her Dance (Explicit) | PA0001941539 | Sony Music Entertainment |
| 23844 | Juicy J | All I Blow Is Loud | SR0000729084 | Sony Music Entertainment |
| 23845 | Juicy J | Gun Plus A Mask | SR0000729084 | Sony Music Entertainment |
| 23846 | Juicy J | If It Aint | SR0000729084 | Sony Music Entertainment |
| 23847 | Juicy J | Money A Do It | SR0000729084 | Sony Music Entertainment |
| 23848 | Juicy J | Show Out (Explicit) | SR0000729085 | Sony Music Entertainment |
| 23849 | Julio Iglesias | Alguien Que Pasó | Pre-1972 | Sony Music Entertainment |
| 23850 | Julio Iglesias | Chiquilla | Pre-1972 | Sony Music Entertainment |
| 23851 | Julio Iglesias | Cuando Vuelva a Amanecer | Pre-1972 | Sony Music Entertainment |
| 23852 | Julio Iglesias | El Viejo Pablo | Pre-1972 | Sony Music Entertainment |
| 23853 | Julio Iglesias | En un Barrio Que Hay en la Ciudad | Pre-1972 | Sony Music Entertainment |
| 23854 | Julio Iglesias | En un Burrito Orejon | Pre-1972 | Sony Music Entertainment |
| 23855 | Julio Iglesias | Hace Unos Años | Pre-1972 | Sony Music Entertainment |
| 23856 | Julio Iglesias | La Vida Sigue Igual | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23857 | Julio Iglesias | Tenía una Guitarra | Pre-1972 | Sony Music Entertainment |
| 23858 | Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| 23859 | Justin Timberlake | Mirrors | SR0000723769 | Sony Music Entertainment |
| 23860 | Justin Timberlake | Cabaret | SR0000743696 | Sony Music Entertainment |
| 23861 | Justin Timberlake | Gimme What I Don't Know (I Want) | SR0000743696 | Sony Music Entertainment |
| 23862 | Justin Timberlake | Murder | SR0000743696 | Sony Music Entertainment |
| 23863 | Justin Timberlake | Only When I Walk Away | SR0000743696 | Sony Music Entertainment |
| 23864 | Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| 23865 | Justin Timberlake | Take Back the Night | SR0000743698 | Sony Music Entertainment |
| 23866 | Kane Brown | Excuses | SR0000781976 | Sony Music Entertainment |
| 23867 | Kane Brown | Last Minute Late Night | SR0000781976 | Sony Music Entertainment |
| 23868 | Kane Brown | There Goes My Everything | SR0000781976 | Sony Music Entertainment |
| 23869 | Kane Brown | Wide Open | SR0000781976 | Sony Music Entertainment |
| 23870 | Kane Brown | Used to Love you Sober | SR0000781977 | Sony Music Entertainment |
| 23871 | Kane Brown | Ain't No Stopping Us Now | SR0000789959 | Sony Music Entertainment |
| 23872 | Kane Brown | Hometown | SR0000799645 | Sony Music Entertainment |
| 23873 | Kane Brown | Found you | SR0000813660 | Sony Music Entertainment |
| 23874 | Kane Brown | Heaven (Acoustic) | SR0000821044 | Sony Music Entertainment |
| 23875 | Kane Brown | Lose It (Acoustic) | SR0000828027 | Sony Music Entertainment |
| 23876 | Kane Brown | American Bad Dream | SR0000837699 | Sony Music Entertainment |
| 23877 | Kane Brown | Baby Come Back to Me | SR0000837699 | Sony Music Entertainment |
| 23878 | Kane Brown | It Ain't you It's Me | SR0000837699 | Sony Music Entertainment |
| 23879 | Kane Brown | One Night Only | SR0000837699 | Sony Music Entertainment |
| 23880 | Kane Brown | Good as you (Live) | SR0000842456 | Sony Music Entertainment |
| 23881 | Kane Brown | For My Daughter | SR0000861988 | Sony Music Entertainment |
| 23882 | Kane Brown | Cool Again (Stripped) | SR0000886429 | Sony Music Entertainment |
| 23883 | Kane Brown | BFE | SR0000886470 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23884 | Kane Brown | Didn't Know What Love Was | SR0000886470 | Sony Music Entertainment |
| 23885 | Kane Brown | Cool Again | SR0000886560 | Sony Music Entertainment |
| 23886 | Kane Brown | Like a Rodeo | SR0000925037 | Sony Music Entertainment |
| 23887 | Kane Brown | Whiskey Sour | SR0000927280 | Sony Music Entertainment |
| 23888 | Kane Brown | Grand (TroyBoi Remix) | SR0000948024 | Sony Music Entertainment |
| 23889 | Kane Brown | Bury Me in Georgia | SR0000948045 | Sony Music Entertainment |
| 23890 | Kane Brown | Devil Don't Even Bother | SR0000948045 | Sony Music Entertainment |
| 23891 | Kane Brown | Drunk or Dreamin' | SR0000948045 | Sony Music Entertainment |
| 23892 | Kane Brown | Go Around | SR0000948045 | Sony Music Entertainment |
| 23893 | Kane Brown | Leave you Alone | SR0000948045 | Sony Music Entertainment |
| 23894 | Kane Brown | Losing you | SR0000948045 | Sony Music Entertainment |
| 23895 | Kane Brown | Nothin' I'd Change | SR0000948045 | Sony Music Entertainment |
| 23896 | Kane Brown | One Mississippi | SR0000948045 | Sony Music Entertainment |
| 23897 | Kane Brown | Pop's Last Name | SR0000948045 | Sony Music Entertainment |
| 23898 | Kane Brown | Riot | SR0000948045 | Sony Music Entertainment |
| 23899 | Kane Brown ft. Lauren Alaina | What Ifs (Remix) | SR0000809668 | Sony Music Entertainment |
| 23900 | Kane Brown, Becky G | Lost in the Middle of Nowhere (feat. Becky G) | SR0000843816 | Sony Music Entertainment |
| 23901 | Kane Brown, blackbear | Memory (Said The Sky Remix) | SR0000927272 | Sony Music Entertainment |
| 23902 | Kane Brown, Blake Shelton | Different Man | SR0000948045 | Sony Music Entertainment |
| 23903 | Kane Brown, Digital Farm Animals | Good as you (Digital Farm Animals Remix) | SR0000848508 | Sony Music Entertainment |
| 23904 | Kane Brown, Swae Lee, Khalid | Be Like That (feat. Swae Lee & Khalid) | SR0000881519 | Sony Music Entertainment |
| 23905 | Kane Brown, Swae Lee, Khalid | Be Like That (Alex Waldin Remix) | SR0000886428 | Sony Music Entertainment |
| 23906 | Kane Brown, Swae Lee, Khalid | Be Like That (Bontruce Remix) | SR0000886428 | Sony Music Entertainment |
| 23907 | Kane Brown, Swae Lee, Khalid | Be Like That (DRAMÄ Remix) | SR0000886428 | Sony Music Entertainment |
| 23908 | Kane Brown, Swae Lee, Khalid | Be Like That (DVRKO Remix) | SR0000886428 | Sony Music Entertainment |
| 23909 | Kane Brown, Swae Lee, Khalid | Be Like That (Matt Medved Remix) | SR0000886428 | Sony Music Entertainment |
| 23910 | Kane Brown, Swae Lee, Khalid | Be Like That (MOTi Remix) | SR0000886428 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23911 | Kat Dahlia | Gangsta | SR0000719006 | Sony Music Entertainment |
| 23912 | Kat Dahlia | Clocks | SR0000766275 | Sony Music Entertainment |
| 23913 | Kelly Rowland | Heaven | SR0000309147 | Sony Music Entertainment |
| 23914 | Kenny Chesney | American Kids (Live) (Audio) | PA0001908744 | Sony Music Entertainment |
| 23915 | Kenny Chesney | Dust on the Bottle (Live with David Lee Murphy) | PA0002086593 | Sony Music Entertainment |
| 23916 | Kenny Chesney | Hemingway's Whiskey (Live) (Audio) | PA0002086650 | Sony Music Entertainment |
| 23917 | Kenny Chesney | No Shoes, No Shirt, No Problems | SR0000635731 | Sony Music Entertainment |
| 23918 | Kenny Chesney | Coastal | SR0000659735 | Sony Music Entertainment |
| 23919 | Kenny Chesney | Hemingway's Whiskey | SR0000659735 | Sony Music Entertainment |
| 23920 | Kenny Chesney | Live a Little | SR0000659735 | Sony Music Entertainment |
| 23921 | Kenny Chesney | Reality | SR0000659735 | Sony Music Entertainment |
| 23922 | Kenny Chesney | Round and Round | SR0000659735 | Sony Music Entertainment |
| 23923 | Kenny Chesney | Seven Days | SR0000659735 | Sony Music Entertainment |
| 23924 | Kenny Chesney | Somewhere With you | SR0000659735 | Sony Music Entertainment |
| 23925 | Kenny Chesney | The Boys of Fall | SR0000659735 | Sony Music Entertainment |
| 23926 | Kenny Chesney | Where I Grew Up | SR0000659735 | Sony Music Entertainment |
| 23927 | Kenny Chesney | This Is Our Moment | SR0000680451 | Sony Music Entertainment |
| 23928 | Kenny Chesney | Always Gonna Be you | SR0000722762 | Sony Music Entertainment |
| 23929 | Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |
| 23930 | Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| 23931 | Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| 23932 | Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| 23933 | Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| 23934 | Kenny Chesney | To Get To you (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| 23935 | Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| 23936 | Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| 23937 | Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000726972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23938 | Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |
| 23939 | Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| 23940 | Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| 23941 | Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| 23942 | Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| 23943 | Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| 23944 | Kenny Chesney | Who you'd Be Today | SR0000746298 | Sony Music Entertainment |
| 23945 | Kenny Chesney | Flora-Bama | SR0000747128 | Sony Music Entertainment |
| 23946 | Kenny Chesney | Christmas in Blue Chair Bay | SR0000756426 | Sony Music Entertainment |
| 23947 | Kenny Chesney | Noise | SR0000783866 | Sony Music Entertainment |
| 23948 | Kenny Chesney | Bar at the End of the World | SR0000798575 | Sony Music Entertainment |
| 23949 | Kenny Chesney | Coach | SR0000798575 | Sony Music Entertainment |
| 23950 | Kenny Chesney | I Want to Know What Love Is | SR0000798575 | Sony Music Entertainment |
| 23951 | Kenny Chesney | Jesus and Elvis | SR0000798575 | Sony Music Entertainment |
| 23952 | Kenny Chesney | Some Town Somewhere | SR0000798575 | Sony Music Entertainment |
| 23953 | Kenny Chesney | Winnebago | SR0000798575 | Sony Music Entertainment |
| 23954 | Kenny Chesney | American Kids (Live) | SR0000813046 | Sony Music Entertainment |
| 23955 | Kenny Chesney | Big Star (Live) | SR0000813046 | Sony Music Entertainment |
| 23956 | Kenny Chesney | Boston (Live) | SR0000813046 | Sony Music Entertainment |
| 23957 | Kenny Chesney | Coastal (Live) | SR0000813046 | Sony Music Entertainment |
| 23958 | Kenny Chesney | Dust on the Bottle (Live) | SR0000813046 | Sony Music Entertainment |
| 23959 | Kenny Chesney | Happy on the Hey Now (A Song for Kristi) (Live) | SR0000813046 | Sony Music Entertainment |
| 23960 | Kenny Chesney | Hemingway's Whiskey (Live) | SR0000813046 | Sony Music Entertainment |
| 23961 | Kenny Chesney | I Go Back (Live) | SR0000813046 | Sony Music Entertainment |
| 23962 | Kenny Chesney | I'm Alive (Live) | SR0000813046 | Sony Music Entertainment |
| 23963 | Kenny Chesney | Medley: The Joker / Three Little Birds (Live) | SR0000813046 | Sony Music Entertainment |
| 23964 | Kenny Chesney | No Shoes, No Shirt, No Problems (Live) | SR0000813046 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23965 | Kenny Chesney | Noise (Live) | SR0000813046 | Sony Music Entertainment |
| 23966 | Kenny Chesney | Save It for a Rainy Day (Live) | SR0000813046 | Sony Music Entertainment |
| 23967 | Kenny Chesney | Somewhere with You | SR0000813046 | Sony Music Entertainment |
| 23968 | Kenny Chesney | Summertime (Live) | SR0000813046 | Sony Music Entertainment |
| 23969 | Kenny Chesney | The Boys of Fall (Live) | SR0000813046 | Sony Music Entertainment |
| 23970 | Kenny Chesney | When I See This Bar (Live) | SR0000813046 | Sony Music Entertainment |
| 23971 | Kenny Chesney | Bucket | SR0000825147 | Sony Music Entertainment |
| 23972 | Khalid, Kane Brown | Saturday Nights REMIX | SR0000844574 | Sony Music Entertainment |
| 23973 | Kid Ink ft. Chris Brown | Show Me | SR0000742549 | Sony Music Entertainment |
| 23974 | Kid Ink ft. Chris Brown | Hotel | SR0000766242 | Sony Music Entertainment |
| 23975 | Kid Ink ft. Chris Brown, French Montana, Yo Gotti, Tyga, Lil Bibby | Main Chick (Remix) | SR0000774074 | Sony Music Entertainment |
| 23976 | Kid Ink ft. Trey Songz, Juicy J, 2 Chainz, Chris Brown | Show Me (Remix) | SR0000743006 | Sony Music Entertainment |
| 23977 | Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| 23978 | Kings Of Leon | Back Down South | SR0000666972 | Sony Music Entertainment |
| 23979 | Kings Of Leon | Pyro | SR0000666972 | Sony Music Entertainment |
| 23980 | Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| 23981 | Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| 23982 | Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| 23983 | Kings Of Leon | Red Morning Light | SR0000849701 | Sony Music Entertainment |
| 23984 | Korn | Here to Stay (Explicit) | PA0001083276 | Sony Music Entertainment |
| 23985 | Korn | Y'all Want a Single | PA0001233069 | Sony Music Entertainment |
| 23986 | Korn | Clown | SR0000201939 | Sony Music Entertainment |
| 23987 | Korn | A.D.I.D.A.S. | SR0000230571 | Sony Music Entertainment |
| 23988 | Korn | No Place to Hide | SR0000230571 | Sony Music Entertainment |
| 23989 | Korn | Proud | SR0000253877 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 23990 | Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| 23991 | Korn | 4U | SR0000276133 | Sony Music Entertainment |
| 23992 | Korn | Am I Going Crazy | SR0000276133 | Sony Music Entertainment |
| 23993 | Korn | Beg for Me | SR0000276133 | Sony Music Entertainment |
| 23994 | Korn | Counting | SR0000276133 | Sony Music Entertainment |
| 23995 | Korn | Dead | SR0000276133 | Sony Music Entertainment |
| 23996 | Korn | Dirty | SR0000276133 | Sony Music Entertainment |
| 23997 | Korn | Hey Daddy | SR0000276133 | Sony Music Entertainment |
| 23998 | Korn | It's Gonna Go Away | SR0000276133 | Sony Music Entertainment |
| 23999 | Korn | Let's Get This Party Started | SR0000276133 | Sony Music Entertainment |
| 24000 | Korn | Make Me Bad | SR0000276133 | Sony Music Entertainment |
| 24001 | Korn | No Way | SR0000276133 | Sony Music Entertainment |
| 24002 | Korn | Somebody Someone | SR0000276133 | Sony Music Entertainment |
| 24003 | Korn | Wake Up | SR0000276133 | Sony Music Entertainment |
| 24004 | Korn | Wish You Could Be Me | SR0000276133 | Sony Music Entertainment |
| 24005 | Korn | Blame | SR0000319388 | Sony Music Entertainment |
| 24006 | Korn | Bottled up Inside | SR0000319388 | Sony Music Entertainment |
| 24007 | Korn | Embrace | SR0000319388 | Sony Music Entertainment |
| 24008 | Korn | Hating | SR0000319388 | Sony Music Entertainment |
| 24009 | Korn | Make Believe | SR0000319388 | Sony Music Entertainment |
| 24010 | Korn | No One's There | SR0000319388 | Sony Music Entertainment |
| 24011 | Korn | One More Time | SR0000319388 | Sony Music Entertainment |
| 24012 | Korn | Thoughtless (Explicit) | SR0000319388 | Sony Music Entertainment |
| 24013 | Korn | Wake Up Hate | SR0000319388 | Sony Music Entertainment |
| 24014 | Korn | Hollow Life | SR0000319768 | Sony Music Entertainment |
| 24015 | Korn | I'm Hiding | SR0000319768 | Sony Music Entertainment |
| 24016 | Korn | Break Some Off | SR0000350995 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24017 | Korn | Counting on Me | SR0000350995 | Sony Music Entertainment |
| 24018 | Korn | Deep Inside | SR0000350995 | Sony Music Entertainment |
| 24019 | Korn | Did My Time | SR0000350995 | Sony Music Entertainment |
| 24020 | Korn | Here It Comes Again | SR0000350995 | Sony Music Entertainment |
| 24021 | Korn | Let's Do This Now | SR0000350995 | Sony Music Entertainment |
| 24022 | Korn | Play Me | SR0000350995 | Sony Music Entertainment |
| 24023 | Lamb of God | Ashes of the Wake | SR0000364634 | Sony Music Entertainment |
| 24024 | Lamb of God | Blood Of The Scribe | SR0000364634 | Sony Music Entertainment |
| 24025 | Lamb of God | Hourglass | SR0000364634 | Sony Music Entertainment |
| 24026 | Lamb of God | Laid to Rest | SR0000364634 | Sony Music Entertainment |
| 24027 | Lamb of God | Now you've Got Something to Die For | SR0000364634 | Sony Music Entertainment |
| 24028 | Lamb of God | Omertá | SR0000364634 | Sony Music Entertainment |
| 24029 | Lamb of God | One Gun | SR0000364634 | Sony Music Entertainment |
| 24030 | Lamb of God | Remorse Is for the Dead | SR0000364634 | Sony Music Entertainment |
| 24031 | Lamb of God | The Faded Line | SR0000364634 | Sony Music Entertainment |
| 24032 | Lamb of God | Again We Rise | SR0000400409 | Sony Music Entertainment |
| 24033 | Lamb of God | Beating On Death's Door | SR0000400409 | Sony Music Entertainment |
| 24034 | Lamb of God | Descending | SR0000400409 | Sony Music Entertainment |
| 24035 | Lamb of God | Foot to the Throat | SR0000400409 | Sony Music Entertainment |
| 24036 | Lamb of God | Forgotten (Lost Angels) (Clean Version) | SR0000400409 | Sony Music Entertainment |
| 24037 | Lamb of God | More Time to Kill (Clean Version) | SR0000400409 | Sony Music Entertainment |
| 24038 | Lamb of God | Requiem | SR0000400409 | Sony Music Entertainment |
| 24039 | Lamb of God | Walk with Me In Hell | SR0000400409 | Sony Music Entertainment |
| 24040 | Lamb of God | Broken Hands | SR0000629697 | Sony Music Entertainment |
| 24041 | Lamb of God | Choke Sermon | SR0000629697 | Sony Music Entertainment |
| 24042 | Lamb of God | Contractor | SR0000629697 | Sony Music Entertainment |
| 24043 | Lamb of God | Dead Seeds | SR0000629697 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24044 | Lamb of God | Everything To Nothing | SR0000629697 | Sony Music Entertainment |
| 24045 | Lamb of God | Fake Messiah | SR0000629697 | Sony Music Entertainment |
| 24046 | Lamb of God | Grace | SR0000629697 | Sony Music Entertainment |
| 24047 | Lamb of God | In your Words | SR0000629697 | Sony Music Entertainment |
| 24048 | Lamb of God | Reclamation | SR0000629697 | Sony Music Entertainment |
| 24049 | Lamb of God | Set To Fail | SR0000629697 | Sony Music Entertainment |
| 24050 | Lamb of God | The Passing | SR0000629697 | Sony Music Entertainment |
| 24051 | Lamb of God | Barbarosa | SR0000700523 | Sony Music Entertainment |
| 24052 | Lamb of God | Cheated | SR0000700523 | Sony Music Entertainment |
| 24053 | Lamb of God | Guilty | SR0000700523 | Sony Music Entertainment |
| 24054 | Lamb of God | Insurrection | SR0000700523 | Sony Music Entertainment |
| 24055 | Lamb of God | Invictus | SR0000700523 | Sony Music Entertainment |
| 24056 | Lamb of God | King Me | SR0000700523 | Sony Music Entertainment |
| 24057 | Lamb of God | Straight For The Sun | SR0000700523 | Sony Music Entertainment |
| 24058 | Lamb of God | Terminally Unique | SR0000700523 | Sony Music Entertainment |
| 24059 | Lamb of God | The Number Six | SR0000700523 | Sony Music Entertainment |
| 24060 | Lamb of God | The Undertow | SR0000700523 | Sony Music Entertainment |
| 24061 | Lamb of God | To The End | SR0000700523 | Sony Music Entertainment |
| 24062 | Lamb of God | Visitation | SR0000700523 | Sony Music Entertainment |
| 24063 | Lamb of God | Bloodshot Eyes | SR0000895862 | Sony Music Entertainment |
| 24064 | Lamb of God | Gears | SR0000895862 | Sony Music Entertainment |
| 24065 | Lamb of God | New Colossal Hate | SR0000895862 | Sony Music Entertainment |
| 24066 | Lamb of God | On The Hook | SR0000895862 | Sony Music Entertainment |
| 24067 | Lamb of God | Reality Bath | SR0000895862 | Sony Music Entertainment |
| 24068 | Lamb of God | Resurrection Man | SR0000895862 | Sony Music Entertainment |
| 24069 | Lamb of God | Ghost Shaped People | SR0000895973 | Sony Music Entertainment |
| 24070 | Lamb of God | Nevermore | SR0000941468 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24071 | Lamb of God | Grayscale | SR0000944855 | Sony Music Entertainment |
| 24072 | Lamb of God | Denial Mechanism | SR0000947747 | Sony Music Entertainment |
| 24073 | Lamb of God | Ditch | SR0000947747 | Sony Music Entertainment |
| 24074 | Lamb of God | Gomorrah | SR0000947747 | Sony Music Entertainment |
| 24075 | Lamb of God | III Designs | SR0000947747 | Sony Music Entertainment |
| 24076 | Lamb of God | To The Grave | SR0000947747 | Sony Music Entertainment |
| 24077 | Lamb of God | Vanishing | SR0000947747 | Sony Music Entertainment |
| 24078 | Lamb of God ft. Chuck Billy | Routes | SR0000875577 | Sony Music Entertainment |
| 24079 | Lamb of God, Megadeth ft. Dave Mustaine | Wake Up Dead | SR0000939179 | Sony Music Entertainment |
| 24080 | Lea Michele | Cannonball | SR0000755237 | Sony Music Entertainment |
| 24081 | Leonard Cohen | Bird on the Wire | Pre-1972 | Sony Music Entertainment |
| 24082 | Leonard Cohen | Famous Blue Raincoat | Pre-1972 | Sony Music Entertainment |
| 24083 | Leonard Cohen | Hey, That's No Way to Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 24084 | Leonard Cohen | So Long, Marianne | Pre-1972 | Sony Music Entertainment |
| 24085 | Leonard Cohen | Suzanne | Pre-1972 | Sony Music Entertainment |
| 24086 | Leonard Cohen | The Partisan | Pre-1972 | Sony Music Entertainment |
| 24087 | Leonard Cohen | Who by Fire | RE0000890315 | Sony Music Entertainment |
| 24088 | Leonard Cohen | Hallelujah | SR0000061887 | Sony Music Entertainment |
| 24089 | Leonard Cohen | Everybody Knows | SR0000092709 | Sony Music Entertainment |
| 24090 | Leonard Cohen | Closing Time | SR0000153580 | Sony Music Entertainment |
| 24091 | Leonard Cohen | Waiting For The Miracle | SR0000153580 | Sony Music Entertainment |
| 24092 | Lit | Miserable | SR0000264272 | Sony Music Entertainment |
| 24093 | Lit | My Own Worst Enemy | SR0000264272 | Sony Music Entertainment |
| 24094 | Loud Luxury ft. DVBBS, Kane Brown | Next To you (TWINSICK Remix (Extended)) | SR0000966814 | Sony Music Entertainment |
| 24095 | Loud Luxury, DVBBS ft. Kane Brown | Next To you (Extended) | SR0000959619 | Sony Music Entertainment |
| 24096 | Loud Luxury, DVBBS ft. Kane Brown | Next To you (Adventure Club Remix) | SR0000966829 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24097 | Louis Armstrong | After You've Gone | Pre-1972 | Sony Music Entertainment |
| 24098 | Louis Armstrong | Basin Street Blues | Pre-1972 | Sony Music Entertainment |
| 24099 | Louis Armstrong | Chinatown, My Chinatown | Pre-1972 | Sony Music Entertainment |
| 24100 | Louis Armstrong | Lazy River | Pre-1972 | Sony Music Entertainment |
| 24101 | Louis Armstrong | Mack the Knife | Pre-1972 | Sony Music Entertainment |
| 24102 | Louis Armstrong | Rockin' Chair | Pre-1972 | Sony Music Entertainment |
| 24103 | Louis Armstrong | The Lonesome Road | Pre-1972 | Sony Music Entertainment |
| 24104 | Louis Armstrong | Tiger Rag | Pre-1972 | Sony Music Entertainment |
| 24105 | Louis Armstrong | When Your Lover Has Gone | Pre-1972 | Sony Music Entertainment |
| 24106 | Louis Armstrong & His Orchestra | St. Louis Blues | Pre-1972 | Sony Music Entertainment |
| 24107 | Louis Armstrong And His Hot Seven | Potato Head Blues | Pre-1972 | Sony Music Entertainment |
| 24108 | Louis Armstrong Hot Seven    Sic - Big Band | I Can't Give You Anything But Love | Pre-1972 | Sony Music Entertainment |
| 24109 | Luke Combs | Beautiful Crazy (Acoustic) | SR0000842558 | Sony Music Entertainment |
| 24110 | Luke Combs | Beer Never Broke My Heart | SR0000846471 | Sony Music Entertainment |
| 24111 | Luke Combs | Even Though I'm Leaving | SR0000848738 | Sony Music Entertainment |
| 24112 | Luke Combs | Lovin' On you | SR0000848738 | Sony Music Entertainment |
| 24113 | Luke Combs | Moon Over Mexico | SR0000848738 | Sony Music Entertainment |
| 24114 | Luke Combs | Refrigerator Door | SR0000848738 | Sony Music Entertainment |
| 24115 | Luke Combs | Let's Just Be Friends (From The Angry Birds Movie 2) | SR0000860112 | Sony Music Entertainment |
| 24116 | Luke Combs | All Over Again | SR0000863063 | Sony Music Entertainment |
| 24117 | Luke Combs | Angels Workin' Overtime | SR0000863063 | Sony Music Entertainment |
| 24118 | Luke Combs | Blue Collar Boys | SR0000863063 | Sony Music Entertainment |
| 24119 | Luke Combs | Dear Today | SR0000863063 | Sony Music Entertainment |
| 24120 | Luke Combs | Every Little Bit Helps | SR0000863063 | Sony Music Entertainment |
| 24121 | Luke Combs | New Every Day | SR0000863063 | Sony Music Entertainment |
| 24122 | Luke Combs | Nothing Like you | SR0000863063 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24123 | Luke Combs | Reasons | SR0000863063 | Sony Music Entertainment |
| 24124 | Luke Combs | What you See Is What you Get | SR0000863063 | Sony Music Entertainment |
| 24125 | Luke Combs | Doin' This | SR0000927277 | Sony Music Entertainment |
| 24126 | Luke Combs | Tomorrow Me | SR0000941316 | Sony Music Entertainment |
| 24127 | Luke Combs | The Kind of Love We Make | SR0000941318 | Sony Music Entertainment |
| 24128 | Luke Combs, Brooks & Dunn | 1, 2 Many | SR0000857208 | Sony Music Entertainment |
| 24129 | Luther Vandross | Don't you Know That? | SR0000030497 | Sony Music Entertainment |
| 24130 | Luther Vandross | Never Too Much (12" Version) | SR0000030497 | Sony Music Entertainment |
| 24131 | Luther Vandross | Endless Love | SR0000317135 | Sony Music Entertainment |
| 24132 | Luther Vandross | Going In Circles | SR0000317135 | Sony Music Entertainment |
| 24133 | Luther Vandross | Love The One You're With | SR0000317135 | Sony Music Entertainment |
| 24134 | Marc Anthony | I Need You | PA0001083317 | Sony Music Entertainment |
| 24135 | Marc Anthony | I've Got You | PA0001086837 | Sony Music Entertainment |
| 24136 | Marc Anthony | Tragedy | SR0000317123 | Sony Music Entertainment |
| 24137 | Marc Anthony | Valió la Pena | SR0000355308 | Sony Music Entertainment |
| 24138 | Maren Morris | Company you Keep | SR0000774701 | Sony Music Entertainment |
| 24139 | Maren Morris | Drunk Girls Don't Cry | SR0000774701 | Sony Music Entertainment |
| 24140 | Maren Morris | I Wish I Was | SR0000774701 | Sony Music Entertainment |
| 24141 | Maren Morris | Bummin' Cigarettes | SR0000786871 | Sony Music Entertainment |
| 24142 | Maren Morris | How It's Done | SR0000786871 | Sony Music Entertainment |
| 24143 | Maren Morris | I Could Use a Love Song | SR0000786871 | Sony Music Entertainment |
| 24144 | Maren Morris | Just Another Thing | SR0000786871 | Sony Music Entertainment |
| 24145 | Maren Morris | Once | SR0000786871 | Sony Music Entertainment |
| 24146 | Maren Morris | Second Wind | SR0000786871 | Sony Music Entertainment |
| 24147 | Maren Morris | Space | SR0000786871 | Sony Music Entertainment |
| 24148 | Maren Morris | Sugar | SR0000786871 | Sony Music Entertainment |
| 24149 | Maren Morris | Rich | SR0000786872 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24150 | Maren Morris | A Song for Everything | SR0000843466 | Sony Music Entertainment |
| 24151 | Maren Morris | Flavor | SR0000843466 | Sony Music Entertainment |
| 24152 | Maren Morris | Gold Love | SR0000843466 | Sony Music Entertainment |
| 24153 | Maren Morris | Good Woman | SR0000843466 | Sony Music Entertainment |
| 24154 | Maren Morris | Great Ones | SR0000843466 | Sony Music Entertainment |
| 24155 | Maren Morris | RSVP | SR0000843466 | Sony Music Entertainment |
| 24156 | Maren Morris | Shade | SR0000843466 | Sony Music Entertainment |
| 24157 | Maren Morris | The Feels | SR0000843466 | Sony Music Entertainment |
| 24158 | Maren Morris | GIRL (Acoustic) | SR0000848520 | Sony Music Entertainment |
| 24159 | Maren Morris | The Bones (Dave Audé Remix) | SR0000857193 | Sony Music Entertainment |
| 24160 | Maren Morris | Takes Two | SR0000881785 | Sony Music Entertainment |
| 24161 | Maren Morris | Just for Now | SR0000881796 | Sony Music Entertainment |
| 24162 | Maren Morris | Background Music | SR0000937493 | Sony Music Entertainment |
| 24163 | Maren Morris ft. Vince Gill | Dear Hate | SR0000818968 | Sony Music Entertainment |
| 24164 | Maren Morris, Hozier | The Bones (with Hozier) | SR0000861994 | Sony Music Entertainment |
| 24165 | Mariah Carey | O Holy Night | PA0000767414 | Sony Music Entertainment |
| 24166 | Mariah Carey | I Don't Wanna Cry | SR0000118408 | Sony Music Entertainment |
| 24167 | Mariah Carey | Love Takes Time | SR0000118408 | Sony Music Entertainment |
| 24168 | Mariah Carey | Emotions | SR0000134831 | Sony Music Entertainment |
| 24169 | Mariah Carey | Make It Happen | SR0000134831 | Sony Music Entertainment |
| 24170 | Mariah Carey | I'll Be There | SR0000145494 | Sony Music Entertainment |
| 24171 | Mariah Carey | Anytime You Need a Friend | SR0000178631 | Sony Music Entertainment |
| 24172 | Mariah Carey | Christmas (Baby Please Come Home) | SR0000207178 | Sony Music Entertainment |
| 24173 | Mariah Carey | Jesus Born on This Day | SR0000207178 | Sony Music Entertainment |
| 24174 | Mariah Carey | Jesus Oh What a Wonderful Child | SR0000207178 | Sony Music Entertainment |
| 24175 | Mariah Carey | Miss You Most (At Christmas Time) | SR0000207178 | Sony Music Entertainment |
| 24176 | Mariah Carey | Fantasy | SR0000215243 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24177 | Mariah Carey | One Sweet Day | SR0000215243 | Sony Music Entertainment |
| 24178 | Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |
| 24179 | Mariah Carey | My All | SR0000244014 | Sony Music Entertainment |
| 24180 | Mariah Carey | Whenever You Call | SR0000244014 | Sony Music Entertainment |
| 24181 | Mariah Carey | I Still Believe | SR0000263924 | Sony Music Entertainment |
| 24182 | Mariah Carey | Against All Odds (Take a Look at Me Now) | SR0000276595 | Sony Music Entertainment |
| 24183 | Mariah Carey | Thank God I Found You | SR0000276595 | Sony Music Entertainment |
| 24184 | Mariah the Scientist | Beetlejuice | SR0000853057 | Sony Music Entertainment |
| 24185 | Mariah the Scientist | Reminders | SR0000856067 | Sony Music Entertainment |
| 24186 | Mariah the Scientist | 2 You | SR0000910141 | Sony Music Entertainment |
| 24187 | Mariah the Scientist | Boys Don't Cry | SR0000940782 | Sony Music Entertainment |
| 24188 | Mariah the Scientist | Church | SR0000940782 | Sony Music Entertainment |
| 24189 | Mariah the Scientist | Only Human | SR0000940782 | Sony Music Entertainment |
| 24190 | Mariah the Scientist | Spread Thin | SR0000940782 | Sony Music Entertainment |
| 24191 | Marian anderson | Dere's No Hidin' Place Down Dere | Pre-1972 | Sony Music Entertainment |
| 24192 | Mario | Don't Walk Away | SR0000643715 | Sony Music Entertainment |
| 24193 | Mario | Get Out | SR0000643715 | Sony Music Entertainment |
| 24194 | Mario | I Choose You | SR0000643715 | Sony Music Entertainment |
| 24195 | Mario | I Miss My Friend | SR0000643715 | Sony Music Entertainment |
| 24196 | Mario | Ooh Baby | SR0000643715 | Sony Music Entertainment |
| 24197 | Mario | Soundtrack To My Broken Heart | SR0000643715 | Sony Music Entertainment |
| 24198 | Mario | Starlight | SR0000643715 | Sony Music Entertainment |
| 24199 | Mario | Stranded | SR0000643715 | Sony Music Entertainment |
| 24200 | Mario | The Hardest Moment | SR0000643715 | Sony Music Entertainment |
| 24201 | Mario ft. Big Sean | Before She Said Hi | SR0000643715 | Sony Music Entertainment |
| 24202 | Mario Lanza | Because You're Mine | Pre-1972 | Sony Music Entertainment |
| 24203 | Mark Isham | And Miles To Go ... Before He Sleeps (Album Version) | SR0000224181 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24204 | Mark Isham | Barcelona (Album Version) | SR0000224181 | Sony Music Entertainment |
| 24205 | Mark Isham | Blue Sun (Album Version) | SR0000224181 | Sony Music Entertainment |
| 24206 | Mark Isham | In A Sentimental Mood (Album Version) | SR0000224181 | Sony Music Entertainment |
| 24207 | Mark Isham | In More Than Love (Album Version) | SR0000224181 | Sony Music Entertainment |
| 24208 | Mark Isham | Lazy Afternoon | SR0000224181 | Sony Music Entertainment |
| 24209 | Mark Isham | That Beautiful Sadness | SR0000224181 | Sony Music Entertainment |
| 24210 | Mark Isham | Tour The Chance (Album Version) | SR0000224181 | Sony Music Entertainment |
| 24211 | Mark Isham | Trapeze (Album Version) | SR0000224181 | Sony Music Entertainment |
| 24212 | Mark Isham | All Blues (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24213 | Mark Isham | Azael (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24214 | Mark Isham | Black Satin (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24215 | Mark Isham | Great Expectations (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24216 | Mark Isham | Ife (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24217 | Mark Isham | In A Silent Way - Milestones (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24218 | Mark Isham | Internet (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24219 | Mark Isham | It's About That Time (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24220 | Mark Isham | Right Off (Theme from Jack Johnson) (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24221 | Mark Isham | Spanish Key (Album Version) | SR0000267616 | Sony Music Entertainment |
| 24222 | Mark Lindsay | All I Really See Is You | Pre-1972 | Sony Music Entertainment |
| 24223 | Mark Lindsay | All I Really See Is You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24224 | Mark Lindsay | And the Grass Won't Pay No Mind | Pre-1972 | Sony Music Entertainment |
| 24225 | Mark Lindsay | And the Grass Won't Pay No Mind (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24226 | Mark Lindsay | Are You Old Enough | Pre-1972 | Sony Music Entertainment |
| 24227 | Mark Lindsay | Arizona | Pre-1972 | Sony Music Entertainment |
| 24228 | Mark Lindsay | Been Too Long on the  Road | Pre-1972 | Sony Music Entertainment |
| 24229 | Mark Lindsay | Been Too Long on the Road (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24230 | Mark Lindsay | Bookends | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 24231 | Mark Lindsay | Bookends (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24232 | Mark Lindsay | Come Saturday Morning | Pre-1972 | Sony Music Entertainment |
| 24233 | Mark Lindsay | Don't You Know | Pre-1972 | Sony Music Entertainment |
| 24234 | Mark Lindsay | Feel the Warm | Pre-1972 | Sony Music Entertainment |
| 24235 | Mark Lindsay | First Hymn from Grand Terrace | Pre-1972 | Sony Music Entertainment |
| 24236 | Mark Lindsay | First Hymn from Grand Terrace (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24237 | Mark Lindsay | Funny How Little Men Care | Pre-1972 | Sony Music Entertainment |
| 24238 | Mark Lindsay | Funny How Little Men Care (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24239 | Mark Lindsay | Help Me Make it Through the Night | Pre-1972 | Sony Music Entertainment |
| 24240 | Mark Lindsay | If You Could Read My Mind | Pre-1972 | Sony Music Entertainment |
| 24241 | Mark Lindsay | I'll Never Fall in Love Again (From the Musical Production "Promises, Promises") | Pre-1972 | Sony Music Entertainment |
| 24242 | Mark Lindsay | It's Too Late | Pre-1972 | Sony Music Entertainment |
| 24243 | Mark Lindsay | Love's Been Good to Me | Pre-1972 | Sony Music Entertainment |
| 24244 | Mark Lindsay | Man from Houston (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24245 | Mark Lindsay | Miss America | Pre-1972 | Sony Music Entertainment |
| 24246 | Mark Lindsay | Miss America (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24247 | Mark Lindsay | Need a Little Time | Pre-1972 | Sony Music Entertainment |
| 24248 | Mark Lindsay | Never Can Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 24249 | Mark Lindsay | Pretty, Pretty | Pre-1972 | Sony Music Entertainment |
| 24250 | Mark Lindsay | Pretty, Pretty (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24251 | Mark Lindsay | Problem Child (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24252 | Mark Lindsay | Reason to Believe (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 24253 | Mark Lindsay | Silver Bird | Pre-1972 | Sony Music Entertainment |
| 24254 | Mark Lindsay | Silver Bird (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24255 | Mark Lindsay | Small Town Woman | Pre-1972 | Sony Music Entertainment |
| 24256 | Mark Lindsay | Small Town Woman (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24257 | Mark Lindsay | So Hard to Leave You | Pre-1972 | Sony Music Entertainment |
| 24258 | Mark Lindsay | So Hard to Leave You (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24259 | Mark Lindsay | Something | Pre-1972 | Sony Music Entertainment |
| 24260 | Mark Lindsay | Something Big (Stereo Single Version) | Pre-1972 | Sony Music Entertainment |
| 24261 | Mark Lindsay | Sunday Mornin' Comin' Down | Pre-1972 | Sony Music Entertainment |
| 24262 | Mark Lindsay | The Long and Winding Road / Yesterday | Pre-1972 | Sony Music Entertainment |
| 24263 | Mark Lindsay | The Name of My Sorrow | Pre-1972 | Sony Music Entertainment |
| 24264 | Mark Lindsay | The Old Man At the Fair | Pre-1972 | Sony Music Entertainment |
| 24265 | Mark Lindsay | The Old Man at the Fair (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24266 | Mark Lindsay | We've Only Just Begun | Pre-1972 | Sony Music Entertainment |
| 24267 | Mark Lindsay | Windy Wakefield | Pre-1972 | Sony Music Entertainment |
| 24268 | Mark Lindsay | You've Got a Friend | Pre-1972 | Sony Music Entertainment |
| 24269 | Martina McBride | Don't Cost A Dime | SR0000631337 | Sony Music Entertainment |
| 24270 | Martina McBride | I Just Call you Mine | SR0000631337 | Sony Music Entertainment |
| 24271 | Martina McBride | I'm Trying | SR0000631337 | Sony Music Entertainment |
| 24272 | Martina McBride | Lies | SR0000631337 | Sony Music Entertainment |
| 24273 | Martina McBride | Surrender | SR0000631337 | Sony Music Entertainment |
| 24274 | Martina McBride | Walk Away | SR0000631337 | Sony Music Entertainment |
| 24275 | Martina McBride | What Do I Have To Do | SR0000631337 | Sony Music Entertainment |
| 24276 | Martina McBride | Wild Rebel Rose | SR0000631337 | Sony Music Entertainment |
| 24277 | Martina McBride | Wrong Baby Wrong Baby Wrong | SR0000631337 | Sony Music Entertainment |
| 24278 | Martina McBride | you're Not Leaving Me | SR0000631337 | Sony Music Entertainment |
| 24279 | Marty Robbins | A Christmas Prayer | Pre-1972 | Sony Music Entertainment |
| 24280 | Marty Robbins | A Little Spot In Heaven | Pre-1972 | Sony Music Entertainment |
| 24281 | Marty Robbins | A Very Special Way | Pre-1972 | Sony Music Entertainment |
| 24282 | Marty Robbins | A White Sportcar (And A Pink Carnation) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24283 | Marty Robbins | Ain't I The Lucky One (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24284 | Marty Robbins | All the Way | Pre-1972 | Sony Music Entertainment |
| 24285 | Marty Robbins | Almost Persuaded | Pre-1972 | Sony Music Entertainment |
| 24286 | Marty Robbins | Aloha Oe (Farewell To Thee) | Pre-1972 | Sony Music Entertainment |
| 24287 | Marty Robbins | Am I That Easy to Forget | Pre-1972 | Sony Music Entertainment |
| 24288 | Marty Robbins | Another Day Has Gone By | Pre-1972 | Sony Music Entertainment |
| 24289 | Marty Robbins | Another Lost Weekend | Pre-1972 | Sony Music Entertainment |
| 24290 | Marty Robbins | Answer Me My Love | Pre-1972 | Sony Music Entertainment |
| 24291 | Marty Robbins | Are you Sincere? | Pre-1972 | Sony Music Entertainment |
| 24292 | Marty Robbins | As Time Goes By | Pre-1972 | Sony Music Entertainment |
| 24293 | Marty Robbins | At Times | Pre-1972 | Sony Music Entertainment |
| 24294 | Marty Robbins | Baby's Gone | Pre-1972 | Sony Music Entertainment |
| 24295 | Marty Robbins | Bahama Mama | Pre-1972 | Sony Music Entertainment |
| 24296 | Marty Robbins | Ballad Of The Alamo | Pre-1972 | Sony Music Entertainment |
| 24297 | Marty Robbins | Beautiful Dreamer | Pre-1972 | Sony Music Entertainment |
| 24298 | Marty Robbins | Begging To you | Pre-1972 | Sony Music Entertainment |
| 24299 | Marty Robbins | Begging To you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24300 | Marty Robbins | Beyond the Reef | Pre-1972 | Sony Music Entertainment |
| 24301 | Marty Robbins | Big Iron | Pre-1972 | Sony Music Entertainment |
| 24302 | Marty Robbins | Big Iron (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24303 | Marty Robbins | Blue Sand | Pre-1972 | Sony Music Entertainment |
| 24304 | Marty Robbins | Bouquet Of Roses (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24305 | Marty Robbins | But Only In My Dreams | Pre-1972 | Sony Music Entertainment |
| 24306 | Marty Robbins | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 24307 | Marty Robbins | Calypso Vacation | Pre-1972 | Sony Music Entertainment |
| 24308 | Marty Robbins | Can I Help It | Pre-1972 | Sony Music Entertainment |
| 24309 | Marty Robbins | Can't Help Falling In Love | Pre-1972 | Sony Music Entertainment |
| 24310 | Marty Robbins | Change That Dial | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24311 | Marty Robbins | Christmas Is for Kids | Pre-1972 | Sony Music Entertainment |
| 24312 | Marty Robbins | Christmas Kisses | Pre-1972 | Sony Music Entertainment |
| 24313 | Marty Robbins | Christmas Time Is Here Again | Pre-1972 | Sony Music Entertainment |
| 24314 | Marty Robbins | Clara | Pre-1972 | Sony Music Entertainment |
| 24315 | Marty Robbins | Cry Stampede | Pre-1972 | Sony Music Entertainment |
| 24316 | Marty Robbins | Do Me a Favor | Pre-1972 | Sony Music Entertainment |
| 24317 | Marty Robbins | Doggone Cowboy | Pre-1972 | Sony Music Entertainment |
| 24318 | Marty Robbins | Drowsy Waters (Wailana) | Pre-1972 | Sony Music Entertainment |
| 24319 | Marty Robbins | Early Morning Sunshine | Pre-1972 | Sony Music Entertainment |
| 24320 | Marty Robbins | Echo Island | Pre-1972 | Sony Music Entertainment |
| 24321 | Marty Robbins | El Paso | Pre-1972 | Sony Music Entertainment |
| 24322 | Marty Robbins | El Paso (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24323 | Marty Robbins | Everybody's Darlin' Plus Mine | Pre-1972 | Sony Music Entertainment |
| 24324 | Marty Robbins | Forever yours | Pre-1972 | Sony Music Entertainment |
| 24325 | Marty Robbins | Fresh Out Of Tears | Pre-1972 | Sony Music Entertainment |
| 24326 | Marty Robbins | Girl from Spanish Town | Pre-1972 | Sony Music Entertainment |
| 24327 | Marty Robbins | Gone With The Wind | Pre-1972 | Sony Music Entertainment |
| 24328 | Marty Robbins | Half As Much | Pre-1972 | Sony Music Entertainment |
| 24329 | Marty Robbins | Hark! The Herald Angels Sing | Pre-1972 | Sony Music Entertainment |
| 24330 | Marty Robbins | Have I Told you Lately That I Love you (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24331 | Marty Robbins | Have Thine Own Way, Lord | Pre-1972 | Sony Music Entertainment |
| 24332 | Marty Robbins | Hawaiian Bells | Pre-1972 | Sony Music Entertainment |
| 24333 | Marty Robbins | Hawaii's Calling Me | Pre-1972 | Sony Music Entertainment |
| 24334 | Marty Robbins | Hello Daily News | Pre-1972 | Sony Music Entertainment |
| 24335 | Marty Robbins | Hello Heartache | Pre-1972 | Sony Music Entertainment |
| 24336 | Marty Robbins | I Can't Help It (If I'm Still In Love With you) | Pre-1972 | Sony Music Entertainment |
| 24337 | Marty Robbins | I Can't Quit (I've Gone Too Far) (Album Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24338 | Marty Robbins | I Can't Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 24339 | Marty Robbins | I Don't Care (If you Don't Care For Me) | Pre-1972 | Sony Music Entertainment |
| 24340 | Marty Robbins | I Feel Another Heartbreak Coming On | Pre-1972 | Sony Music Entertainment |
| 24341 | Marty Robbins | I Lived a Lifetime in a Day | Pre-1972 | Sony Music Entertainment |
| 24342 | Marty Robbins | I Never Let you Cross My Mind (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24343 | Marty Robbins | I Told My Heart (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24344 | Marty Robbins | I Walk Alone | Pre-1972 | Sony Music Entertainment |
| 24345 | Marty Robbins | I Walk Alone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24346 | Marty Robbins | If I Could Cry | Pre-1972 | Sony Music Entertainment |
| 24347 | Marty Robbins | If I Want To | Pre-1972 | Sony Music Entertainment |
| 24348 | Marty Robbins | If you See My Heart Today | Pre-1972 | Sony Music Entertainment |
| 24349 | Marty Robbins | I'll Be All Right | Pre-1972 | Sony Music Entertainment |
| 24350 | Marty Robbins | I'll Go On Alone | Pre-1972 | Sony Music Entertainment |
| 24351 | Marty Robbins | I'll Go On Alone (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24352 | Marty Robbins | I'll Have to Make Some Changes | Pre-1972 | Sony Music Entertainment |
| 24353 | Marty Robbins | I'll Step Aside (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24354 | Marty Robbins | I'm Gonna Be a Cowboy (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24355 | Marty Robbins | I'm Having a Ball | Pre-1972 | Sony Music Entertainment |
| 24356 | Marty Robbins | I'm In the Mood for Love | Pre-1972 | Sony Music Entertainment |
| 24357 | Marty Robbins | I'm Not Blaming you | Pre-1972 | Sony Music Entertainment |
| 24358 | Marty Robbins | I'm So Lonesome I Could Cry (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24359 | Marty Robbins | It Had to Be you | Pre-1972 | Sony Music Entertainment |
| 24360 | Marty Robbins | It's a Sin | Pre-1972 | Sony Music Entertainment |
| 24361 | Marty Robbins | It's A Sin (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24362 | Marty Robbins | I've Got a Woman's Love | Pre-1972 | Sony Music Entertainment |
| 24363 | Marty Robbins | Janet | Pre-1972 | Sony Music Entertainment |
| 24364 | Marty Robbins | Johnny Fedavo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24365 | Marty Robbins | Joli Girl (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24366 | Marty Robbins | Just Married | Pre-1972 | Sony Music Entertainment |
| 24367 | Marty Robbins | Just Married (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24368 | Marty Robbins | Just Married (Single Version) | Pre-1972 | Sony Music Entertainment |
| 24369 | Marty Robbins | Kaw-Liga | Pre-1972 | Sony Music Entertainment |
| 24370 | Marty Robbins | Kaw-Liga (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24371 | Marty Robbins | Kingston Girl | Pre-1972 | Sony Music Entertainment |
| 24372 | Marty Robbins | Kuu Ipo Lani (My Sweetheart, Lani) | Pre-1972 | Sony Music Entertainment |
| 24373 | Marty Robbins | Late Great Lover | Pre-1972 | Sony Music Entertainment |
| 24374 | Marty Robbins | Let Me Live In your World | Pre-1972 | Sony Music Entertainment |
| 24375 | Marty Robbins | Like All The Other Times (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24376 | Marty Robbins | Lily Of The Valley | Pre-1972 | Sony Music Entertainment |
| 24377 | Marty Robbins | Little Stranger (In a Manger) | Pre-1972 | Sony Music Entertainment |
| 24378 | Marty Robbins | Long Tall Sally | Pre-1972 | Sony Music Entertainment |
| 24379 | Marty Robbins | Looking Back | Pre-1972 | Sony Music Entertainment |
| 24380 | Marty Robbins | Love Is Blue | Pre-1972 | Sony Music Entertainment |
| 24381 | Marty Robbins | Love Is In the Air | Pre-1972 | Sony Music Entertainment |
| 24382 | Marty Robbins | Love Me Tender | Pre-1972 | Sony Music Entertainment |
| 24383 | Marty Robbins | Love Song of Kalua | Pre-1972 | Sony Music Entertainment |
| 24384 | Marty Robbins | Lovely Hula Hands | Pre-1972 | Sony Music Entertainment |
| 24385 | Marty Robbins | Loves Gone Away | Pre-1972 | Sony Music Entertainment |
| 24386 | Marty Robbins | Lovesick Blues | Pre-1972 | Sony Music Entertainment |
| 24387 | Marty Robbins | Making Excuses | Pre-1972 | Sony Music Entertainment |
| 24388 | Marty Robbins | Man Walks Among Us | Pre-1972 | Sony Music Entertainment |
| 24389 | Marty Robbins | Many Christmases Ago | Pre-1972 | Sony Music Entertainment |
| 24390 | Marty Robbins | Maria (If I Could) | Pre-1972 | Sony Music Entertainment |
| 24391 | Marty Robbins | Martha Ellen Jenkins | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24392 | Marty Robbins | Meet Me Tonight In Laredo | Pre-1972 | Sony Music Entertainment |
| 24393 | Marty Robbins | Melba from Melbourne | Pre-1972 | Sony Music Entertainment |
| 24394 | Marty Robbins | Merry Christmas to you from Me | Pre-1972 | Sony Music Entertainment |
| 24395 | Marty Robbins | Misty | Pre-1972 | Sony Music Entertainment |
| 24396 | Marty Robbins | Moanin' The Blues | Pre-1972 | Sony Music Entertainment |
| 24397 | Marty Robbins | Mr. Shorty | Pre-1972 | Sony Music Entertainment |
| 24398 | Marty Robbins | My Happy Heart Sings | Pre-1972 | Sony Music Entertainment |
| 24399 | Marty Robbins | My Woman, My Woman, My Wife (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24400 | Marty Robbins | My Wonderful One | Pre-1972 | Sony Music Entertainment |
| 24401 | Marty Robbins | Native Girl | Pre-1972 | Sony Music Entertainment |
| 24402 | Marty Robbins | Never Tie Me Down | Pre-1972 | Sony Music Entertainment |
| 24403 | Marty Robbins | Nine-Tenths of the Law | Pre-1972 | Sony Music Entertainment |
| 24404 | Marty Robbins | No Tears, No Regrets | Pre-1972 | Sony Music Entertainment |
| 24405 | Marty Robbins | O Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 24406 | Marty Robbins | Oh, Virginia | Pre-1972 | Sony Music Entertainment |
| 24407 | Marty Robbins | Old Red | Pre-1972 | Sony Music Entertainment |
| 24408 | Marty Robbins | On the Sunny Side of the Street | Pre-1972 | Sony Music Entertainment |
| 24409 | Marty Robbins | One of you (In Every Size) | Pre-1972 | Sony Music Entertainment |
| 24410 | Marty Robbins | One Window, Four Walls | Pre-1972 | Sony Music Entertainment |
| 24411 | Marty Robbins | Only a Picture Stops Time | Pre-1972 | Sony Music Entertainment |
| 24412 | Marty Robbins | Padre (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24413 | Marty Robbins | Pain And Misery (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24414 | Marty Robbins | Pretty Mama | Pre-1972 | Sony Music Entertainment |
| 24415 | Marty Robbins | Put a Little Rainbow In your Pocket | Pre-1972 | Sony Music Entertainment |
| 24416 | Marty Robbins | Quiet Shadows | Pre-1972 | Sony Music Entertainment |
| 24417 | Marty Robbins | Rainbow | Pre-1972 | Sony Music Entertainment |
| 24418 | Marty Robbins | Rainbows | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24419 | Marty Robbins | Red River Valley | Pre-1972 | Sony Music Entertainment |
| 24420 | Marty Robbins | Refer Him To Me | Pre-1972 | Sony Music Entertainment |
| 24421 | Marty Robbins | Ribbon of Darkness | Pre-1972 | Sony Music Entertainment |
| 24422 | Marty Robbins | Ribbon Of Darkness (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24423 | Marty Robbins | Ruby Ann | Pre-1972 | Sony Music Entertainment |
| 24424 | Marty Robbins | Ruby Ann (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24425 | Marty Robbins | Saddle Tramp | Pre-1972 | Sony Music Entertainment |
| 24426 | Marty Robbins | Seconds to Remember | Pre-1972 | Sony Music Entertainment |
| 24427 | Marty Robbins | Seventeen years | Pre-1972 | Sony Music Entertainment |
| 24428 | Marty Robbins | She Thinks I Still Care | Pre-1972 | Sony Music Entertainment |
| 24429 | Marty Robbins | Singing the Blues (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24430 | Marty Robbins | Sixteen Weeks | Pre-1972 | Sony Music Entertainment |
| 24431 | Marty Robbins | Smokin' Cigarettes And Drinkin' Coffee Blues | Pre-1972 | Sony Music Entertainment |
| 24432 | Marty Robbins | Sorting Memories | Pre-1972 | Sony Music Entertainment |
| 24433 | Marty Robbins | Southern Dixie Flyer | Pre-1972 | Sony Music Entertainment |
| 24434 | Marty Robbins | Stairway of Love | Pre-1972 | Sony Music Entertainment |
| 24435 | Marty Robbins | Tahitian Boy | Pre-1972 | Sony Music Entertainment |
| 24436 | Marty Robbins | Tall Handsome Stranger | Pre-1972 | Sony Music Entertainment |
| 24437 | Marty Robbins | Teenagers Dad | Pre-1972 | Sony Music Entertainment |
| 24438 | Marty Robbins | Thanks, But No Thanks, Thanks to you | Pre-1972 | Sony Music Entertainment |
| 24439 | Marty Robbins | That Old Feelling | Pre-1972 | Sony Music Entertainment |
| 24440 | Marty Robbins | The Bend in the River | Pre-1972 | Sony Music Entertainment |
| 24441 | Marty Robbins | The Best Part Of Living | Pre-1972 | Sony Music Entertainment |
| 24442 | Marty Robbins | The Chair | Pre-1972 | Sony Music Entertainment |
| 24443 | Marty Robbins | The City | Pre-1972 | Sony Music Entertainment |
| 24444 | Marty Robbins | The Cowboy In the Continental Suit | Pre-1972 | Sony Music Entertainment |
| 24445 | Marty Robbins | The Cowboy In The Continental Suit (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24446 | Marty Robbins | The Girl With Gardenias In Her Hair (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24447 | Marty Robbins | The Great Speckled Bird | Pre-1972 | Sony Music Entertainment |
| 24448 | Marty Robbins | The Hanging Tree | Pre-1972 | Sony Music Entertainment |
| 24449 | Marty Robbins | The Hawaiian Wedding Song | Pre-1972 | Sony Music Entertainment |
| 24450 | Marty Robbins | The Joy of Christmas | Pre-1972 | Sony Music Entertainment |
| 24451 | Marty Robbins | The Last Letter | Pre-1972 | Sony Music Entertainment |
| 24452 | Marty Robbins | The Master's Touch | Pre-1972 | Sony Music Entertainment |
| 24453 | Marty Robbins | The Night I Came Ashore | Pre-1972 | Sony Music Entertainment |
| 24454 | Marty Robbins | The Red Hills of Utah | Pre-1972 | Sony Music Entertainment |
| 24455 | Marty Robbins | The Sea and Me | Pre-1972 | Sony Music Entertainment |
| 24456 | Marty Robbins | The Strawberry Roan | Pre-1972 | Sony Music Entertainment |
| 24457 | Marty Robbins | The Streets of Laredo | Pre-1972 | Sony Music Entertainment |
| 24458 | Marty Robbins | The Things That I Don't Know | Pre-1972 | Sony Music Entertainment |
| 24459 | Marty Robbins | The Wind Goes | Pre-1972 | Sony Music Entertainment |
| 24460 | Marty Robbins | There's Power In the Blood | Pre-1972 | Sony Music Entertainment |
| 24461 | Marty Robbins | They'll Never Take Her Love From Me | Pre-1972 | Sony Music Entertainment |
| 24462 | Marty Robbins | This Song | Pre-1972 | Sony Music Entertainment |
| 24463 | Marty Robbins | Three Little Words | Pre-1972 | Sony Music Entertainment |
| 24464 | Marty Robbins | To Be In Love with Her | Pre-1972 | Sony Music Entertainment |
| 24465 | Marty Robbins | Today, I Started Loving you Again | Pre-1972 | Sony Music Entertainment |
| 24466 | Marty Robbins | Tonight Carmen | Pre-1972 | Sony Music Entertainment |
| 24467 | Marty Robbins | Tonight Carmen (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24468 | Marty Robbins | Too Many Places | Pre-1972 | Sony Music Entertainment |
| 24469 | Marty Robbins | Turn The Lights Down Low | Pre-1972 | Sony Music Entertainment |
| 24470 | Marty Robbins | Unchained Melody | Pre-1972 | Sony Music Entertainment |
| 24471 | Marty Robbins | Until We Meet Again | Pre-1972 | Sony Music Entertainment |
| 24472 | Marty Robbins | Up In The Air | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24473 | Marty Robbins | Urgently Needed | Pre-1972 | Sony Music Entertainment |
| 24474 | Marty Robbins | Virginia | Pre-1972 | Sony Music Entertainment |
| 24475 | Marty Robbins | We're Getting Mighty Close | Pre-1972 | Sony Music Entertainment |
| 24476 | Marty Robbins | What God Has Done | Pre-1972 | Sony Music Entertainment |
| 24477 | Marty Robbins | When My Turn Comes Around | Pre-1972 | Sony Music Entertainment |
| 24478 | Marty Robbins | When your Love Was Mine | Pre-1972 | Sony Music Entertainment |
| 24479 | Marty Robbins | Who At My Door Is Standing | Pre-1972 | Sony Music Entertainment |
| 24480 | Marty Robbins | Will the Circle Be Unbroken | Pre-1972 | Sony Music Entertainment |
| 24481 | Marty Robbins | Windows Have Pains | Pre-1972 | Sony Music Entertainment |
| 24482 | Marty Robbins | With His Hand On My Shoulder | Pre-1972 | Sony Music Entertainment |
| 24483 | Marty Robbins | Without you to Love | Pre-1972 | Sony Music Entertainment |
| 24484 | Marty Robbins | Working My Way Through a Heartache | Pre-1972 | Sony Music Entertainment |
| 24485 | Marty Robbins | Would you Take Me Back Again | Pre-1972 | Sony Music Entertainment |
| 24486 | Marty Robbins | yesterday | Pre-1972 | Sony Music Entertainment |
| 24487 | Marty Robbins | you Gave Me A Mountain (Album Version) | Pre-1972 | Sony Music Entertainment |
| 24488 | Marty Robbins | you Gotta Climb | Pre-1972 | Sony Music Entertainment |
| 24489 | Marty Robbins | you Made Me Love you | Pre-1972 | Sony Music Entertainment |
| 24490 | Marty Robbins | you Only Want Me When you're Lonely | Pre-1972 | Sony Music Entertainment |
| 24491 | Marty Robbins | you Say It's Over | Pre-1972 | Sony Music Entertainment |
| 24492 | Marty Robbins | you Won't Have Her Long | Pre-1972 | Sony Music Entertainment |
| 24493 | Marty Robbins | you're Not The Only One | Pre-1972 | Sony Music Entertainment |
| 24494 | Marty Robbins | yours (Quiereme Mucho) | Pre-1972 | Sony Music Entertainment |
| 24495 | Marvin Sapp | Deeper | SR0000731356 | Sony Music Entertainment |
| 24496 | Marvin Sapp | Do Me Like You | SR0000731356 | Sony Music Entertainment |
| 24497 | Marvin Sapp | Glory | SR0000731356 | Sony Music Entertainment |
| 24498 | Marvin Sapp | I Belong to You | SR0000731356 | Sony Music Entertainment |
| 24499 | Marvin Sapp | I Win | SR0000731356 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24500 | Marvin Sapp | Keep It Movin' | SR0000731356 | Sony Music Entertainment |
| 24501 | Marvin Sapp | My Testimony (Album Version) | SR0000731356 | Sony Music Entertainment |
| 24502 | Marvin Sapp | Never | SR0000731356 | Sony Music Entertainment |
| 24503 | Marvin Sapp | Teach My Hands To War | SR0000731356 | Sony Music Entertainment |
| 24504 | Marvin Sapp | Teach My Hands To War (Intro.) | SR0000731356 | Sony Music Entertainment |
| 24505 | Marvin Sapp | Christmas Card | SR0000736605 | Sony Music Entertainment |
| 24506 | Marvin Sapp | Dance (Christmas Step) | SR0000736605 | Sony Music Entertainment |
| 24507 | Marvin Sapp | Don't Get It Twisted | SR0000736605 | Sony Music Entertainment |
| 24508 | Marvin Sapp | Feels Real Good | SR0000736605 | Sony Music Entertainment |
| 24509 | Marvin Sapp | God Rest Ye Merry Gentleman | SR0000736605 | Sony Music Entertainment |
| 24510 | Marvin Sapp | Holy | SR0000736605 | Sony Music Entertainment |
| 24511 | Marvin Sapp | Joseph's Song | SR0000736605 | Sony Music Entertainment |
| 24512 | Marvin Sapp | Love at Christmas | SR0000736605 | Sony Music Entertainment |
| 24513 | Marvin Sapp | Beloved | SR0000758822 | Sony Music Entertainment |
| 24514 | Marvin Sapp | Yes You Can (Album Version) | SR0000764413 | Sony Music Entertainment |
| 24515 | Marvin Sapp | Count On You | SR0000764415 | Sony Music Entertainment |
| 24516 | Marvin Sapp | Live | SR0000767835 | Sony Music Entertainment |
| 24517 | Marvin Sapp | Greater | SR0000767836 | Sony Music Entertainment |
| 24518 | Marvin Sapp | Honor and Glory | SR0000767836 | Sony Music Entertainment |
| 24519 | Marvin Sapp | Old Rugged Cross | SR0000767836 | Sony Music Entertainment |
| 24520 | Marvin Sapp | Praise Your Way Through | SR0000767836 | Sony Music Entertainment |
| 24521 | Marvin Sapp | Thank You for the Cross | SR0000767836 | Sony Music Entertainment |
| 24522 | Marvin Sapp | Your Love Wins | SR0000767836 | Sony Music Entertainment |
| 24523 | Marvin Sapp ft. Commissioned | Honor the King (feat. Commissioned) | SR0000736605 | Sony Music Entertainment |
| 24524 | Marvin Sapp ft. Commissioned | What Child Is This? (feat. Commissioned) | SR0000736605 | Sony Music Entertainment |
| 24525 | Marvin Sapp ft. Joe | Home for Christmas (feat. Joe) | SR0000736605 | Sony Music Entertainment |
| 24526 | Marvin Sapp ft. The Sapp Kids | Thank You (feat. Sapp Kids) | SR0000736605 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24527 | Mary Chapin Carpenter | A Lot Like Me (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24528 | Mary Chapin Carpenter | A Road Is Just A Road (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24529 | Mary Chapin Carpenter | Come On Home (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24530 | Mary Chapin Carpenter | Downtown Train (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24531 | Mary Chapin Carpenter | Family Hands (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24532 | Mary Chapin Carpenter | Hometown Girl (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24533 | Mary Chapin Carpenter | Just Because (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24534 | Mary Chapin Carpenter | Other Street and Other Towns (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24535 | Mary Chapin Carpenter | Waltz (Album Version) | SR0000084808 | Sony Music Entertainment |
| 24536 | Mary Chapin Carpenter | Down In Mary's Land (Album Version) | SR0000105407 | Sony Music Entertainment |
| 24537 | Mary Chapin Carpenter | Goodbye Again (Album Version) | SR0000105407 | Sony Music Entertainment |
| 24538 | Mary Chapin Carpenter | It Don't Bring You (Album Version) | SR0000105407 | Sony Music Entertainment |
| 24539 | Mary Chapin Carpenter | Never Had It So Good (Album Version) | SR0000105407 | Sony Music Entertainment |
| 24540 | Mary Chapin Carpenter | Quittin' Time | SR0000105407 | Sony Music Entertainment |
| 24541 | Mary Chapin Carpenter | Read My Lips (Album Version) | SR0000105407 | Sony Music Entertainment |
| 24542 | Mary Chapin Carpenter | Something Of A Dreamer (Album Version) | SR0000105407 | Sony Music Entertainment |
| 24543 | Mary Chapin Carpenter | Too Tired (Album Version) | SR0000105407 | Sony Music Entertainment |
| 24544 | Mary Chapin Carpenter | Can't Take Love For Granted (Album Version) | SR0000123545 | Sony Music Entertainment |
| 24545 | Mary Chapin Carpenter | Down at the Twist and Shout | SR0000123545 | Sony Music Entertainment |
| 24546 | Mary Chapin Carpenter | Going Out Tonight (Album Version) | SR0000123545 | Sony Music Entertainment |
| 24547 | Mary Chapin Carpenter | Halley Came to Jackson | SR0000123545 | Sony Music Entertainment |
| 24548 | Mary Chapin Carpenter | Middle Ground (Album Version) | SR0000123545 | Sony Music Entertainment |
| 24549 | Mary Chapin Carpenter | Right Now (Album Version) | SR0000123545 | Sony Music Entertainment |
| 24550 | Mary Chapin Carpenter | The Moon And St. Christopher (Album Version) | SR0000123545 | Sony Music Entertainment |
| 24551 | Mary Chapin Carpenter | The More Things Change (Album Version) | SR0000123545 | Sony Music Entertainment |
| 24552 | Mary Chapin Carpenter | What You Didn't Say (Album Version) | SR0000123545 | Sony Music Entertainment |
| 24553 | Mary Chapin Carpenter | When She's Gone (Album Version) | SR0000123545 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24554 | Mary Chapin Carpenter | You Win Again (Album Version) | SR0000123545 | Sony Music Entertainment |
| 24555 | Mary Chapin Carpenter | A Keeper For Every Flame | SR0000168972 | Sony Music Entertainment |
| 24556 | Mary Chapin Carpenter | John Doe No. 24 | SR0000168972 | Sony Music Entertainment |
| 24557 | Mary Chapin Carpenter | Jubilee | SR0000168972 | Sony Music Entertainment |
| 24558 | Mary Chapin Carpenter | Outside Looking In | SR0000168972 | Sony Music Entertainment |
| 24559 | Mary Chapin Carpenter | Tender When I Want To Be | SR0000168972 | Sony Music Entertainment |
| 24560 | Mary Chapin Carpenter | The End Of My Pirate Days | SR0000168972 | Sony Music Entertainment |
| 24561 | Mary Chapin Carpenter | The Last Word | SR0000168972 | Sony Music Entertainment |
| 24562 | Mary Chapin Carpenter | This Is Love | SR0000168972 | Sony Music Entertainment |
| 24563 | Mary Chapin Carpenter | Where Time Stands Still | SR0000168972 | Sony Music Entertainment |
| 24564 | Mary Chapin Carpenter | Why Walk When You Can Fly | SR0000168972 | Sony Music Entertainment |
| 24565 | Mary Chapin Carpenter | A Place In The World (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24566 | Mary Chapin Carpenter | Hero In Your Own Hometown (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24567 | Mary Chapin Carpenter | I Can See It Now (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24568 | Mary Chapin Carpenter | I Want To Be Your Girlfriend (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24569 | Mary Chapin Carpenter | Ideas Are Like Stars (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24570 | Mary Chapin Carpenter | Keeping The Faith (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24571 | Mary Chapin Carpenter | Let Me Into Your Heart (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24572 | Mary Chapin Carpenter | Naked To The Eye (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24573 | Mary Chapin Carpenter | Sudden Gift Of Fate (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24574 | Mary Chapin Carpenter | That's Real (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24575 | Mary Chapin Carpenter | The Better To Dream Of You (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24576 | Mary Chapin Carpenter | What If We Went To Italy (Album Version) | SR0000230914 | Sony Music Entertainment |
| 24577 | Mary Chapin Carpenter | Alone But Not Lonely | SR0000289128 | Sony Music Entertainment |
| 24578 | Mary Chapin Carpenter | Going Home | SR0000289128 | Sony Music Entertainment |
| 24579 | Mary Chapin Carpenter | King Of Love | SR0000289128 | Sony Music Entertainment |
| 24580 | Mary Chapin Carpenter | Late for Your Life | SR0000289128 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24581 | Mary Chapin Carpenter | Maybe World | SR0000289128 | Sony Music Entertainment |
| 24582 | Mary Chapin Carpenter | Slave To The Beauty | SR0000289128 | Sony Music Entertainment |
| 24583 | Mary Chapin Carpenter | Someone Else's Prayer | SR0000289128 | Sony Music Entertainment |
| 24584 | Mary Chapin Carpenter | Swept Away | SR0000289128 | Sony Music Entertainment |
| 24585 | Mary Chapin Carpenter | The Dreaming Road | SR0000289128 | Sony Music Entertainment |
| 24586 | Mary Chapin Carpenter | The Long Way Home | SR0000289128 | Sony Music Entertainment |
| 24587 | Mary Chapin Carpenter | What Was It Like | SR0000289128 | Sony Music Entertainment |
| 24588 | Mary Chapin Carpenter | Whenever You're Ready | SR0000289128 | Sony Music Entertainment |
| 24589 | Mary Chapin Carpenter | Between Here And Gone (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24590 | Mary Chapin Carpenter | Elysium (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24591 | Mary Chapin Carpenter | Girls Like Me (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24592 | Mary Chapin Carpenter | Goodnight America (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24593 | Mary Chapin Carpenter | Grand Central Station (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24594 | Mary Chapin Carpenter | Luna's Gone (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24595 | Mary Chapin Carpenter | My Heaven (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24596 | Mary Chapin Carpenter | One Small Heart (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24597 | Mary Chapin Carpenter | River (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24598 | Mary Chapin Carpenter | The Shelter Of Storms (Album Version) | SR0000352467 | Sony Music Entertainment |
| 24599 | Mary Cleere Haran | (I'll See You In) Cuba (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24600 | Mary Cleere Haran | Fine Romance Interlude: Dick Cavett/Dorothy Fields (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24601 | Mary Cleere Haran | I Concentrate On You (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24602 | Mary Cleere Haran | I Won't Dance (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24603 | Mary Cleere Haran | Interlude: Band Introduction Charles Boyer And Casbah (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24604 | Mary Cleere Haran | Interlude: Dressing Up (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24605 | Mary Cleere Haran | Interlude: Maurice Chevalier/Jeanette MacDonald (Album Version) | SR0000143588 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24606 | Mary Cleere Haran | Interlude: Regarding Rodgers & Hart (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24607 | Mary Cleere Haran | Introduction (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24608 | Mary Cleere Haran | It Was Written In The Stars (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24609 | Mary Cleere Haran | Let's Do It (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24610 | Mary Cleere Haran | Lover (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24611 | Mary Cleere Haran | Personality (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24612 | Mary Cleere Haran | Remind Me (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24613 | Mary Cleere Haran | The Way You Look Tonight (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24614 | Mary Cleere Haran | There's A Small Hotel (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24615 | Mary Cleere Haran | Waters Of March(Aguas De Marzo) (Album Version) | SR0000143588 | Sony Music Entertainment |
| 24616 | Mary Fahl | Annie Roll Down Your Window | SR0000331213 | Sony Music Entertainment |
| 24617 | Mary Fahl | Ben Aindi Habibi | SR0000331213 | Sony Music Entertainment |
| 24618 | Mary Fahl | Dream of You | SR0000331213 | Sony Music Entertainment |
| 24619 | Mary Fahl | In The Great Unknown | SR0000331213 | Sony Music Entertainment |
| 24620 | Mary Fahl | Kindness Can Be Cruel | SR0000331213 | Sony Music Entertainment |
| 24621 | Mary Fahl | Paolo | SR0000331213 | Sony Music Entertainment |
| 24622 | Mary Fahl | Raging Child | SR0000331213 | Sony Music Entertainment |
| 24623 | Mary Fahl | Redemption | SR0000331213 | Sony Music Entertainment |
| 24624 | Mary Fahl | The Dawning of the Day (Album Version) | SR0000331213 | Sony Music Entertainment |
| 24625 | Mary Fahl | The Other Side of Time | SR0000331213 | Sony Music Entertainment |
| 24626 | Mary Fahl | The Station | SR0000331213 | Sony Music Entertainment |
| 24627 | Mary Fahl | Una furtiva lagrima from L'elisir d'amore | SR0000331213 | Sony Music Entertainment |
| 24628 | Mary Fahl | Want To | SR0000331213 | Sony Music Entertainment |
| 24629 | Mary Lou Lord | Down Along The Lea (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24630 | Mary Lou Lord | Lights Are Changing (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24631 | Mary Lou Lord | Seven Sisters (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24632 | Mary Lou Lord | Shake Sugaree (Album Version) | SR0000251746 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 24633 | Mary Lou Lord | She Had You (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24634 | Mary Lou Lord | Some Jingle Jangle Morning (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24635 | Mary Lou Lord | Subway (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24636 | Mary Lou Lord | Supergun (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24637 | Mary Lou Lord | The Lucky One (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24638 | Mary Lou Lord | Throng Of Blowtown (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24639 | Mary Lou Lord | Two Boats (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24640 | Mary Lou Lord | Western Union Desperate (Album Version) | SR0000251746 | Sony Music Entertainment |
| 24641 | Mary Mary | Be Happy (Album Version) | SR0000269994 | Sony Music Entertainment |
| 24642 | Mary Mary | Can't Give Up Now | SR0000269994 | Sony Music Entertainment |
| 24643 | Mary Mary | I Got It (Album Version) | SR0000269994 | Sony Music Entertainment |
| 24644 | Mary Mary | Joy (Album Version) | SR0000269994 | Sony Music Entertainment |
| 24645 | Mary Mary | One Minute (Album Version) | SR0000269994 | Sony Music Entertainment |
| 24646 | Mary Mary | Still My Child (Album Version) | SR0000269994 | Sony Music Entertainment |
| 24647 | Mary Mary | Still My Child (Interlude) | SR0000269994 | Sony Music Entertainment |
| 24648 | Mary Mary | Thankful | SR0000269994 | Sony Music Entertainment |
| 24649 | Mary Mary | Wade In The Water (Album Version) | SR0000269994 | Sony Music Entertainment |
| 24650 | Mary Mary | What A Friend (Album Version) | SR0000269994 | Sony Music Entertainment |
| 24651 | Mary Mary | Give It Up Let It Go | SR0000317087 | Sony Music Entertainment |
| 24652 | Mary Mary | God Bless | SR0000317087 | Sony Music Entertainment |
| 24653 | Mary Mary | God Has Smiled On Me | SR0000317087 | Sony Music Entertainment |
| 24654 | Mary Mary | Happy (Album Version) | SR0000317087 | Sony Music Entertainment |
| 24655 | Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |
| 24656 | Mary Mary | Hold On | SR0000317087 | Sony Music Entertainment |
| 24657 | Mary Mary | I Try | SR0000317087 | Sony Music Entertainment |
| 24658 | Mary Mary | Incredible | SR0000317087 | Sony Music Entertainment |
| 24659 | Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24660 | Mary Mary | Ordinary People | SR0000317087 | Sony Music Entertainment |
| 24661 | Mary Mary | So Close | SR0000317087 | Sony Music Entertainment |
| 24662 | Mary Mary | Thank You | SR0000317087 | Sony Music Entertainment |
| 24663 | Mary Mary | This Love | SR0000317087 | Sony Music Entertainment |
| 24664 | Mary Mary | Trouble Ain't | SR0000317087 | Sony Music Entertainment |
| 24665 | Mary Mary | You Will Know | SR0000317087 | Sony Music Entertainment |
| 24666 | Mary Mary | Believer (Album Version) | SR0000378079 | Sony Music Entertainment |
| 24667 | Mary Mary | Biggest, Greatest Thing (Album Version) | SR0000378079 | Sony Music Entertainment |
| 24668 | Mary Mary | Love You That Much | SR0000378079 | Sony Music Entertainment |
| 24669 | Mary Mary | Speak To Me (Album Version) | SR0000378079 | Sony Music Entertainment |
| 24670 | Mary Mary | Stand Still (Album Version) | SR0000378079 | Sony Music Entertainment |
| 24671 | Mary Mary | The Real Party (Trevon's Birthday) | SR0000378079 | Sony Music Entertainment |
| 24672 | Mary Mary | What Is This (Album Version) | SR0000378079 | Sony Music Entertainment |
| 24673 | Mary Mary | Yesterday | SR0000378079 | Sony Music Entertainment |
| 24674 | Mary Mary | California Christmas | SR0000395931 | Sony Music Entertainment |
| 24675 | Mary Mary | Call Him Jesus (Album Version) | SR0000395931 | Sony Music Entertainment |
| 24676 | Mary Mary | Carol of the Bells (Album Version) | SR0000395931 | Sony Music Entertainment |
| 24677 | Mary Mary | Hark the Herald Angels Sing | SR0000395931 | Sony Music Entertainment |
| 24678 | Mary Mary | O Come All Ye Faithful | SR0000395931 | Sony Music Entertainment |
| 24679 | Mary Mary | Only One | SR0000395931 | Sony Music Entertainment |
| 24680 | Mary Mary | The Real Thing (Album Version) | SR0000395931 | Sony Music Entertainment |
| 24681 | Mary Mary | 'Tis the Season | SR0000395931 | Sony Music Entertainment |
| 24682 | Mary Mary | Boom (Album Version) | SR0000619867 | Sony Music Entertainment |
| 24683 | Mary Mary | Dirt (Album Version) | SR0000619867 | Sony Music Entertainment |
| 24684 | Mary Mary | Forgiven Me (Album Version) | SR0000619867 | Sony Music Entertainment |
| 24685 | Mary Mary | I Worship You | SR0000619867 | Sony Music Entertainment |
| 24686 | Mary Mary | I'm Running (Album Version) | SR0000619867 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24687 | Mary Mary | It Will All Be Worth It (Album Version) | SR0000619867 | Sony Music Entertainment |
| 24688 | Mary Mary | Seattle (Album Version) | SR0000619867 | Sony Music Entertainment |
| 24689 | Mary Mary | The Sound | SR0000619867 | Sony Music Entertainment |
| 24690 | Mary Mary | Are You Ready (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24691 | Mary Mary | Blind (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24692 | Mary Mary | Catch Me (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24693 | Mary Mary | Homecoming Glory (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24694 | Mary Mary | It Is Well (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24695 | Mary Mary | Never Wave My Flag (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24696 | Mary Mary | Sitting With Me (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24697 | Mary Mary | Slow Walk (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24698 | Mary Mary | Something Bigger (Album Version) | SR0000674183 | Sony Music Entertainment |
| 24699 | Mary Mary | Survive | SR0000674183 | Sony Music Entertainment |
| 24700 | Mary Mary ft. B. B. Jay | I Sings | SR0000269994 | Sony Music Entertainment |
| 24701 | Mary Mary ft. Baby Dubb | Save Me (Album Version) | SR0000378079 | Sony Music Entertainment |
| 24702 | Mary Mary ft. Damani Washington | California Christmas (Remix) | SR0000395931 | Sony Music Entertainment |
| 24703 | Mary Mary ft. David Banner | Superfriend (Album Version) | SR0000619867 | Sony Music Entertainment |
| 24704 | Mary Mary ft. Deborah Joy Imani Winans | Intro (Album Version) | SR0000619867 | Sony Music Entertainment |
| 24705 | Mary Mary ft. Kierra Sheard | God in Me | SR0000619867 | Sony Music Entertainment |
| 24706 | Mary Mary ft. Kirk Franklin | And I (Album Version) | SR0000378079 | Sony Music Entertainment |
| 24707 | Matthew Sweet | Quiet Her | SR0000072337 | Sony Music Entertainment |
| 24708 | Matthew Sweet | Save Time for Me | SR0000072337 | Sony Music Entertainment |
| 24709 | Meat Loaf | All Revved Up with No Place to Go | RE0000925597 | Sony Music Entertainment |
| 24710 | Meat Loaf | 40 Days | SR0000744417 | Sony Music Entertainment |
| 24711 | Meat Loaf | All Of Me | SR0000744417 | Sony Music Entertainment |
| 24712 | Meat Loaf | Another Day | SR0000744417 | Sony Music Entertainment |
| 24713 | Meat Loaf | Blue Sky | SR0000744417 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24714 | Meat Loaf | Blue Sky / Mad Mad World / The Good God Is A Woman And She Don't Like Ugly | SR0000744417 | Sony Music Entertainment |
| 24715 | Meat Loaf | California Dreamin' | SR0000744417 | Sony Music Entertainment |
| 24716 | Meat Loaf | Fall From Grace | SR0000744417 | Sony Music Entertainment |
| 24717 | Meat Loaf | Live Or Die | SR0000744417 | Sony Music Entertainment |
| 24718 | Meat Loaf | Our Love And Our Souls | SR0000744417 | Sony Music Entertainment |
| 24719 | Meat Loaf | Party Of One | SR0000744417 | Sony Music Entertainment |
| 24720 | Meat Loaf | Stand In The Storm | SR0000744417 | Sony Music Entertainment |
| 24721 | Meat Loaf | The Giving Tree | SR0000744417 | Sony Music Entertainment |
| 24722 | Meghan Trainor | Dear Future Husband | SR0000758103 | Sony Music Entertainment |
| 24723 | Meghan Trainor | Title | SR0000758103 | Sony Music Entertainment |
| 24724 | Meghan Trainor | 0.125 | SR0000766270 | Sony Music Entertainment |
| 24725 | Meghan Trainor | Bang Dem Sticks | SR0000766270 | Sony Music Entertainment |
| 24726 | Meghan Trainor | Credit | SR0000766270 | Sony Music Entertainment |
| 24727 | Meghan Trainor | My Selfish Heart | SR0000766270 | Sony Music Entertainment |
| 24728 | Meghan Trainor | No Good For you | SR0000766270 | Sony Music Entertainment |
| 24729 | Meghan Trainor | Walkashame | SR0000766270 | Sony Music Entertainment |
| 24730 | Meghan Trainor | What If I | SR0000766270 | Sony Music Entertainment |
| 24731 | Meghan Trainor | Lips Are Movin | SR0000766271 | Sony Music Entertainment |
| 24732 | Meghan Trainor | Mom | SR0000775409 | Sony Music Entertainment |
| 24733 | Meghan Trainor | Better | SR0000775415 | Sony Music Entertainment |
| 24734 | Meghan Trainor | Woman Up | SR0000781921 | Sony Music Entertainment |
| 24735 | Meghan Trainor | Me Too | SR0000781923 | Sony Music Entertainment |
| 24736 | Meghan Trainor | Good To Be Alive | SR0000800440 | Sony Music Entertainment |
| 24737 | Meghan Trainor | CAN'T DANCE | SR0000822124 | Sony Music Entertainment |
| 24738 | Meghan Trainor | LET yOU BE RIGHT | SR0000846451 | Sony Music Entertainment |
| 24739 | Meghan Trainor | All The Ways | SR0000846459 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24740 | Meghan Trainor | TREAT MySELF | SR0000849949 | Sony Music Entertainment |
| 24741 | Meghan Trainor | Genetics | SR0000862645 | Sony Music Entertainment |
| 24742 | Meghan Trainor | I'll Be There for you ("Friends" 25th Anniversary) | SR0000862659 | Sony Music Entertainment |
| 24743 | Meghan Trainor | Blink | SR0000865991 | Sony Music Entertainment |
| 24744 | Meghan Trainor | Make you Dance | SR0000879023 | Sony Music Entertainment |
| 24745 | Meghan Trainor | Ashes | SR0000884177 | Sony Music Entertainment |
| 24746 | Meghan Trainor | Babygirl | SR0000884177 | Sony Music Entertainment |
| 24747 | Meghan Trainor | Funk | SR0000884177 | Sony Music Entertainment |
| 24748 | Meghan Trainor | Have you Now | SR0000884177 | Sony Music Entertainment |
| 24749 | Meghan Trainor | Here To Stay | SR0000884177 | Sony Music Entertainment |
| 24750 | Meghan Trainor | Lie To Me | SR0000884177 | Sony Music Entertainment |
| 24751 | Meghan Trainor | I'll Be Home | SR0000888259 | Sony Music Entertainment |
| 24752 | Meghan Trainor | My Kind Of Present | SR0000892325 | Sony Music Entertainment |
| 24753 | Meghan Trainor | you Don't Know Me (Sidekick Remix) | SR0000892485 | Sony Music Entertainment |
| 24754 | Meghan Trainor | Last Christmas | SR0000894526 | Sony Music Entertainment |
| 24755 | Meghan Trainor | Another Opinion | SR0000896787 | Sony Music Entertainment |
| 24756 | Meghan Trainor | Ashes | SR0000896787 | Sony Music Entertainment |
| 24757 | Meghan Trainor | No Excuses | SR0000896787 | Sony Music Entertainment |
| 24758 | Meghan Trainor | Workin' On It (Acoustic) | SR0000896787 | Sony Music Entertainment |
| 24759 | Meghan Trainor | Rockin' Around The Christmas Tree | SR0000914141 | Sony Music Entertainment |
| 24760 | Meghan Trainor ft. Dillon Francis | Underwater | SR0000896787 | Sony Music Entertainment |
| 24761 | Meghan Trainor ft. Lennon Stella, Sasha Alex Sloan | Workin' On It | SR0000862651 | Sony Music Entertainment |
| 24762 | Meghan Trainor ft. Mike Sabath | Wave | SR0000862648 | Sony Music Entertainment |
| 24763 | Meghan Trainor ft. Mike Sabath | Wave (Justin Caruso Remix) | SR0000864445 | Sony Music Entertainment |
| 24764 | Meghan Trainor ft. Mike Sabath | Wave (ARKADI Remix) | SR0000864447 | Sony Music Entertainment |
| 24765 | Meghan Trainor ft. Mike Sabath | Wave (R3HAB Remix) | SR0000866248 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24766 | Meghan Trainor ft. Nicki Minaj | Nice to Meet ya (Ape Drums Remix) | SR0000875318 | Sony Music Entertainment |
| 24767 | Meghan Trainor ft. Nicki Minaj | Nice to Meet ya | SR0000884177 | Sony Music Entertainment |
| 24768 | Merle Haggard & Willie Nelson | Pancho And Lefty (Single Version) | SR0000043231 | Sony Music Entertainment |
| 24769 | Merle Haggard, George Jones | After I Sing All My Songs | SR0000039221 | Sony Music Entertainment |
| 24770 | Merle Haggard, George Jones | I Haven't Found Her yet | SR0000039221 | Sony Music Entertainment |
| 24771 | Merle Haggard, George Jones | I Think I've Found a Way (To Live Without you) | SR0000039221 | Sony Music Entertainment |
| 24772 | Merle Haggard, George Jones | Mobile Bay (Magnolia Blossoms) | SR0000039221 | Sony Music Entertainment |
| 24773 | Merle Haggard, George Jones | Must've Been Drunk | SR0000039221 | Sony Music Entertainment |
| 24774 | Merle Haggard, George Jones | No Show Jones | SR0000039221 | Sony Music Entertainment |
| 24775 | Merle Haggard, George Jones | The Brothers | SR0000039221 | Sony Music Entertainment |
| 24776 | Michael Bolton | Back In My Arms Again (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24777 | Michael Bolton | Can't Hold On, Can't Let Go (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24778 | Michael Bolton | Carrie (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24779 | Michael Bolton | Fighting For My Life (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24780 | Michael Bolton | Fools Game (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24781 | Michael Bolton | Hometown Hero (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24782 | Michael Bolton | I Almost Believed You (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24783 | Michael Bolton | Paradise (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24784 | Michael Bolton | She Did The Same Thing (Album Version) | SR0000044082 | Sony Music Entertainment |
| 24785 | Michael Bolton | From Now On | SR0000106829 | Sony Music Entertainment |
| 24786 | Michael Bolton | Georgia On My Mind | SR0000106829 | Sony Music Entertainment |
| 24787 | Michael Bolton | It's Only My Heart (Alternate Version) | SR0000106829 | Sony Music Entertainment |
| 24788 | Michael Bolton | Love Cuts Deep | SR0000106829 | Sony Music Entertainment |
| 24789 | Michael Bolton | Stand Up for Love | SR0000106829 | Sony Music Entertainment |
| 24790 | Michael Bolton | You Wouldn't Know Love | SR0000106829 | Sony Music Entertainment |
| 24791 | Michael Bolton | Forever Isn't Long Enough | SR0000132494 | Sony Music Entertainment |
| 24792 | Michael Bolton | New Love | SR0000132494 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24793 | Michael Bolton | Now That I Found You | SR0000132494 | Sony Music Entertainment |
| 24794 | Michael Bolton | Save Me | SR0000132494 | Sony Music Entertainment |
| 24795 | Michael Bolton | When a Man Loves a Woman | SR0000132494 | Sony Music Entertainment |
| 24796 | Michael Bolton | Bring It On Home to Me | SR0000148432 | Sony Music Entertainment |
| 24797 | Michael Bolton | Drift Away | SR0000148432 | Sony Music Entertainment |
| 24798 | Michael Bolton | Hold On, I'm Coming | SR0000148432 | Sony Music Entertainment |
| 24799 | Michael Bolton | Knock On Wood | SR0000148432 | Sony Music Entertainment |
| 24800 | Michael Bolton | Reach Out I'll Be There | SR0000148432 | Sony Music Entertainment |
| 24801 | Michael Bolton | Since I Fell for You | SR0000148432 | Sony Music Entertainment |
| 24802 | Michael Bolton | White Christmas | SR0000148432 | Sony Music Entertainment |
| 24803 | Michael Bolton | Yesterday | SR0000148432 | Sony Music Entertainment |
| 24804 | Michael Bolton | You Send Me | SR0000148432 | Sony Music Entertainment |
| 24805 | Michael Bolton | A Time for Letting Go | SR0000183448 | Sony Music Entertainment |
| 24806 | Michael Bolton | Ain't Got Nothing If You Ain't Got Love | SR0000183448 | Sony Music Entertainment |
| 24807 | Michael Bolton | Completely | SR0000183448 | Sony Music Entertainment |
| 24808 | Michael Bolton | I'm Not Made of Steel | SR0000183448 | Sony Music Entertainment |
| 24809 | Michael Bolton | In the Arms of Love | SR0000183448 | Sony Music Entertainment |
| 24810 | Michael Bolton | Lean On Me | SR0000183448 | Sony Music Entertainment |
| 24811 | Michael Bolton | Never Get Enough of Your Love | SR0000183448 | Sony Music Entertainment |
| 24812 | Michael Bolton | Said I Loved You...But I Lied | SR0000183448 | Sony Music Entertainment |
| 24813 | Michael Bolton | Soul of My Soul | SR0000183448 | Sony Music Entertainment |
| 24814 | Michael Bolton | The One Thing | SR0000183448 | Sony Music Entertainment |
| 24815 | Michael Bolton | Ave Maria (Duet With Placido Domingo) | SR0000220508 | Sony Music Entertainment |
| 24816 | Michael Bolton | Have Yourself a Merry Little Christmas | SR0000220508 | Sony Music Entertainment |
| 24817 | Michael Bolton | Joy to the World | SR0000220508 | Sony Music Entertainment |
| 24818 | Michael Bolton | Love Is The Power | SR0000220508 | Sony Music Entertainment |
| 24819 | Michael Bolton | O Holy Night | SR0000220508 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24820 | Michael Bolton | Silent Night | SR0000220508 | Sony Music Entertainment |
| 24821 | Michael Bolton | The Christmas Song | SR0000220508 | Sony Music Entertainment |
| 24822 | Michael Bolton | This Is The Time (Duet With Wynonna) | SR0000220508 | Sony Music Entertainment |
| 24823 | Michael Bolton | White Christmas | SR0000220508 | Sony Music Entertainment |
| 24824 | Michael Bolton | A Heart Can Only Be So Strong (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24825 | Michael Bolton | Can't Get Close Enough To You (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24826 | Michael Bolton | Fallin' (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24827 | Michael Bolton | Forever's Just A Matter Of Time (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24828 | Michael Bolton | Let There Be Love (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24829 | Michael Bolton | Let's Make A Long Story Longer (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24830 | Michael Bolton | Pleasure Or Pain (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24831 | Michael Bolton | Safe Place From The Storm (Radio Mix) | SR0000248898 | Sony Music Entertainment |
| 24832 | Michael Bolton | Show Her The Way (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24833 | Michael Bolton | The Best Of Love | SR0000248898 | Sony Music Entertainment |
| 24834 | Michael Bolton | Whenever I Remember Loving You (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24835 | Michael Bolton | Why Me (Album Version) | SR0000248898 | Sony Music Entertainment |
| 24836 | Michael Bolton | (What A) Wonderful World (Album Version) | SR0000291987 | Sony Music Entertainment |
| 24837 | Michael Bolton | Ain't No Sunshine (Album Version) | SR0000291987 | Sony Music Entertainment |
| 24838 | Michael Bolton | I Can't Stand The Rain (Album Version) | SR0000291987 | Sony Music Entertainment |
| 24839 | Michael Bolton | Let's Stay Together (Album Version) | SR0000291987 | Sony Music Entertainment |
| 24840 | Michael Bolton | Like a Rolling Stone (Album Version) | SR0000291987 | Sony Music Entertainment |
| 24841 | Michael Bolton | My Girl (Album Version) | SR0000291987 | Sony Music Entertainment |
| 24842 | Michael Bolton | Tired Of Being Alone | SR0000291987 | Sony Music Entertainment |
| 24843 | Michael Bolton | Try A Little Tenderness (Album Version) | SR0000291987 | Sony Music Entertainment |
| 24844 | Michael Bolton | What You Won't Do For Love (Album Version) | SR0000291987 | Sony Music Entertainment |
| 24845 | Michael Bolton | Whiter Shade of Pale | SR0000291987 | Sony Music Entertainment |
| 24846 | Michael Jackson | Another Part of Me (Live at Wembley July 16, 1988 (Stereo)) | PA0001868543 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24847 | Michael Jackson | Wanna Be Startin' Somethin' (Live At Wembley July 16, 1988 (Stereo)) | PA0001868543 | Sony Music Entertainment |
| 24848 | Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| 24849 | Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| 24850 | Michael Jackson | Shake Your Body  (Down to the Ground) (Live) | SR0000033041 | Sony Music Entertainment |
| 24851 | Michael Jackson | Billie Jean (Long Version) | SR0000043229 | Sony Music Entertainment |
| 24852 | Michael Jackson | Leave Me Alone | SR0000084256 | Sony Music Entertainment |
| 24853 | Michael Jackson | Give In To Me | SR0000178165 | Sony Music Entertainment |
| 24854 | Michael Jackson | Gone Too Soon | SR0000178165 | Sony Music Entertainment |
| 24855 | Michael Jackson | Keep the Faith | SR0000178165 | Sony Music Entertainment |
| 24856 | Michael Jackson | Who Is It (Official Video) | SR0000178165 | Sony Music Entertainment |
| 24857 | Michael Jackson | Why You Wanna Trip on Me | SR0000178165 | Sony Music Entertainment |
| 24858 | Michael Jackson | Childhood | SR0000212660 | Sony Music Entertainment |
| 24859 | Michael Jackson | Money | SR0000212660 | Sony Music Entertainment |
| 24860 | Michael Jackson | Scream | SR0000212660 | Sony Music Entertainment |
| 24861 | Michael Jackson | Stranger In Moscow | SR0000212660 | Sony Music Entertainment |
| 24862 | Michael Jackson | Tabloid Junkie | SR0000212660 | Sony Music Entertainment |
| 24863 | Michael Jackson | This Time Around | SR0000212660 | Sony Music Entertainment |
| 24864 | Michael Jackson | 2 Bad (Refugee Camp Mix) | SR0000236181 | Sony Music Entertainment |
| 24865 | Michael Jackson | Ghosts | SR0000236181 | Sony Music Entertainment |
| 24866 | Michael Jackson | History (Tony Moran's HIStory Lesson) | SR0000236181 | Sony Music Entertainment |
| 24867 | Michael Jackson | Money (Fire Island Radio Edit) | SR0000236181 | Sony Music Entertainment |
| 24868 | Michael Jackson | Cry | SR0000304780 | Sony Music Entertainment |
| 24869 | Michael Jackson | Don't Walk Away | SR0000304780 | Sony Music Entertainment |
| 24870 | Michael Jackson | Heartbreaker | SR0000304780 | Sony Music Entertainment |
| 24871 | Michael Jackson | Privacy | SR0000304780 | Sony Music Entertainment |
| 24872 | Michael Jackson | Speechless (Video) | SR0000304780 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24873 | Michael Jackson | Unbreakable | SR0000304780 | Sony Music Entertainment |
| 24874 | Michael Jackson | Whatever Happens | SR0000304780 | Sony Music Entertainment |
| 24875 | Michael Jackson | Dangerous (Early Version) | SR0000385428 | Sony Music Entertainment |
| 24876 | Michael Jackson | Don't Stop 'Til You Get Enough (7" Single Edit) | SR0000403825 | Sony Music Entertainment |
| 24877 | Michael Jackson | Heal the World (7" Edit) | SR0000403825 | Sony Music Entertainment |
| 24878 | Michael Jackson | Behind the Mask | SR0000669239 | Sony Music Entertainment |
| 24879 | Michael Jackson | Hollywood Tonight | SR0000669239 | Sony Music Entertainment |
| 24880 | Michael Jackson | Bad (Remix By Afrojack feat. Pitbull - DJ Buddha Edit) | SR0000727963 | Sony Music Entertainment |
| 24881 | Michael Jackson | Fly Away | SR0000727963 | Sony Music Entertainment |
| 24882 | Michael Jackson | Human Nature (Live) | SR0000727963 | Sony Music Entertainment |
| 24883 | Michael Jackson | I Just Can't Stop Loving You (2012 Remaster) | SR0000727963 | Sony Music Entertainment |
| 24884 | Michael Jackson | Just Good Friends | SR0000727963 | Sony Music Entertainment |
| 24885 | Michael Jackson | Liberian Girl (2012 Remaster) | SR0000727963 | Sony Music Entertainment |
| 24886 | Michael Jackson | Man in the Mirror (2012 Remaster) | SR0000727963 | Sony Music Entertainment |
| 24887 | Michael Jackson | Rock with You (Live) | SR0000727963 | Sony Music Entertainment |
| 24888 | Michael Jackson | The Way You Make Me Feel (2012 Remaster) | SR0000727963 | Sony Music Entertainment |
| 24889 | Michael Jackson | Thriller (Live) | SR0000727963 | Sony Music Entertainment |
| 24890 | Michael Jackson | This Is It | SR0000752587 | Sony Music Entertainment |
| 24891 | Michael Jackson | A Place With No Name | SR0000754292 | Sony Music Entertainment |
| 24892 | Michael Jackson | A Place With No Name (Original Version) | SR0000754292 | Sony Music Entertainment |
| 24893 | Michael Jackson | Slave to the Rhythm (Original Version) | SR0000754292 | Sony Music Entertainment |
| 24894 | Michael Jackson | Blood On The Dance Floor 2017 | SR0000812115 | Sony Music Entertainment |
| 24895 | Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| 24896 | Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| 24897 | Miguel | Girls Like you | SR0000673073 | Sony Music Entertainment |
| 24898 | Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| 24899 | Miguel | Hero | SR0000673073 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24900 | Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| 24901 | Miguel | Overload Enter.lewd | SR0000673073 | Sony Music Entertainment |
| 24902 | Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| 24903 | Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| 24904 | Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| 24905 | Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| 24906 | Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| 24907 | Miguel | ...All | SR0000709268 | Sony Music Entertainment |
| 24908 | Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| 24909 | Miguel | Arch & Point | SR0000709268 | Sony Music Entertainment |
| 24910 | Miguel | Do you... | SR0000709268 | Sony Music Entertainment |
| 24911 | Miguel | Don't Look Back | SR0000709268 | Sony Music Entertainment |
| 24912 | Miguel | Kaleidoscope Dream | SR0000709268 | Sony Music Entertainment |
| 24913 | Miguel | P***y Is Mine | SR0000709268 | Sony Music Entertainment |
| 24914 | Miguel | The Thrill | SR0000709268 | Sony Music Entertainment |
| 24915 | Miguel | Use Me | SR0000709268 | Sony Music Entertainment |
| 24916 | Miguel | Where's the Fun in Forever | SR0000709268 | Sony Music Entertainment |
| 24917 | Miguel | gfg | SR0000769253 | Sony Music Entertainment |
| 24918 | Miguel | leaves | SR0000769253 | Sony Music Entertainment |
| 24919 | Miguel | Simple Things | SR0000769253 | Sony Music Entertainment |
| 24920 | Miguel | the valley | SR0000769253 | Sony Music Entertainment |
| 24921 | Miguel | waves | SR0000769253 | Sony Music Entertainment |
| 24922 | Miguel | FLESH | SR0000769257 | Sony Music Entertainment |
| 24923 | Miguel | ...goingtohell | SR0000769258 | Sony Music Entertainment |
| 24924 | Miguel | Shockandawe | SR0000805694 | Sony Music Entertainment |
| 24925 | Miguel | Told you So | SR0000805695 | Sony Music Entertainment |
| 24926 | Miguel | Pineapple Skies | SR0000813633 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24927 | Miguel | Banana Clip | SR0000813635 | Sony Music Entertainment |
| 24928 | Miguel | Now | SR0000813635 | Sony Music Entertainment |
| 24929 | Miguel | Python | SR0000822708 | Sony Music Entertainment |
| 24930 | Miguel | Banana Clip (Spanish Version) | SR0000823956 | Sony Music Entertainment |
| 24931 | Miguel | Sky Walker (Spanish Version) | SR0000849548 | Sony Music Entertainment |
| 24932 | Miguel | Funeral | SR0000860893 | Sony Music Entertainment |
| 24933 | Miguel | Candles in the Sun | SR0000903438 | Sony Music Entertainment |
| 24934 | Miguel | Party Life | SR0000903441 | Sony Music Entertainment |
| 24935 | Miguel | Broads | SR0000903462 | Sony Music Entertainment |
| 24936 | Miguel | So I Lie | SR0000903934 | Sony Music Entertainment |
| 24937 | Miguel | Thinking Out Loud | SR0000903934 | Sony Music Entertainment |
| 24938 | Miguel | Triangle Love | SR0000903934 | Sony Music Entertainment |
| 24939 | Miguel ft. C. Tangana | Criminal (Spanish Version) | SR0000849548 | Sony Music Entertainment |
| 24940 | Miguel ft. J. Cole, Salaam Remi | Come Through and Chill | SR0000813635 | Sony Music Entertainment |
| 24941 | Miguel ft. Kali Uchis | Caramelo Duro (Spanish Version) | SR0000849548 | Sony Music Entertainment |
| 24942 | Miguel ft. Kendrick Lamar | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| 24943 | Miguel ft. Lenny Kravitz | face the sun | SR0000769254 | Sony Music Entertainment |
| 24944 | Miguel ft. Rick Ross | Criminal | SR0000813635 | Sony Music Entertainment |
| 24945 | Miguel ft. Travis Scott | Sky Walker | SR0000813632 | Sony Music Entertainment |
| 24946 | Miguel ft. Travis Scott | Sky Walker (Niko The Kid Remix) | SR0000822707 | Sony Music Entertainment |
| 24947 | Miguel ft. Wale | Coffee | SR0000764246 | Sony Music Entertainment |
| 24948 | Miles Davis | All Blues | Pre-1972 | Sony Music Entertainment |
| 24949 | Miles Davis | Bye Bye Blackbird | Pre-1972 | Sony Music Entertainment |
| 24950 | Miles Davis | Fran-Dance (Audio) | Pre-1972 | Sony Music Entertainment |
| 24951 | Miles Davis | On Green Dolphin Street | Pre-1972 | Sony Music Entertainment |
| 24952 | Miles Davis | On Green Dolphin Street (Audio) | Pre-1972 | Sony Music Entertainment |
| 24953 | Miles Davis | So What | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 24954 | Miles Davis | Stella by Starlight (Audio) | Pre-1972 | Sony Music Entertainment |
| 24955 | Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| 24956 | Miley Cyrus | Wrecking Ball | SR0000735241 | Sony Music Entertainment |
| 24957 | Miley Cyrus | Do My Thang (Explicit) | SR0000735242 | Sony Music Entertainment |
| 24958 | Miley Cyrus | Love Money Party (Explicit) | SR0000735242 | Sony Music Entertainment |
| 24959 | Miley Cyrus | My Darlin' | SR0000735242 | Sony Music Entertainment |
| 24960 | Miley Cyrus | Malibu | SR0000803179 | Sony Music Entertainment |
| 24961 | Miley Cyrus | Younger Now | SR0000804223 | Sony Music Entertainment |
| 24962 | Miley Cyrus | Mother's Daughter (Explicit) | SR0000848747 | Sony Music Entertainment |
| 24963 | Miley Cyrus | Party Up The Street | SR0000848747 | Sony Music Entertainment |
| 24964 | Miley Cyrus | Unholy | SR0000848747 | Sony Music Entertainment |
| 24965 | Miley Cyrus | Midnight Sky | SR0000885639 | Sony Music Entertainment |
| 24966 | Miley Cyrus | Heart Of Glass (Live from the iHeart Festival) | SR0000894875 | Sony Music Entertainment |
| 24967 | Miley Cyrus | Plastic Hearts | SR0000975890 | Sony Music Entertainment |
| 24968 | Miley Cyrus | WTF Do I Know | SR0000975890 | Sony Music Entertainment |
| 24969 | Miley Cyrus | Fly on the Wall | SR0000939261 | Sony Music Entertainment |
| 24970 | Miranda Cosgrove | Adored | SR0000654600 | Sony Music Entertainment |
| 24971 | Miranda Cosgrove | BAM | SR0000654600 | Sony Music Entertainment |
| 24972 | Miranda Cosgrove | Beautiful Mess | SR0000654600 | Sony Music Entertainment |
| 24973 | Miranda Cosgrove | Brand New You | SR0000654600 | Sony Music Entertainment |
| 24974 | Miranda Cosgrove | Daydream | SR0000654600 | Sony Music Entertainment |
| 24975 | Miranda Cosgrove | Disgusting | SR0000654600 | Sony Music Entertainment |
| 24976 | Miranda Cosgrove | Hey You | SR0000654600 | Sony Music Entertainment |
| 24977 | Miranda Cosgrove | Oh Oh | SR0000654600 | Sony Music Entertainment |
| 24978 | Miranda Cosgrove | Shakespeare | SR0000654600 | Sony Music Entertainment |
| 24979 | Miranda Cosgrove | There Will Be Tears | SR0000654600 | Sony Music Entertainment |
| 24980 | Miranda Cosgrove | What Are You Waiting For | SR0000654600 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|-----|--------|-------|----------------------|-----------|
| 24981 | Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| 24982 | Miranda Lambert | Baggage Claim (Album) | PA0001805349 | Sony Music Entertainment |
| 24983 | Miranda Lambert | Better In the Long Run | PA0001805349 | Sony Music Entertainment |
| 24984 | Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| 24985 | Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| 24986 | Miranda Lambert | Fastest Girl in Town (Album) | PA0001805349 | Sony Music Entertainment |
| 24987 | Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| 24988 | Miranda Lambert | Look at Miss Ohio | PA0001805349 | Sony Music Entertainment |
| 24989 | Miranda Lambert | Mama's Broken Heart (Album) | PA0001805349 | Sony Music Entertainment |
| 24990 | Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| 24991 | Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| 24992 | Miranda Lambert | Over You (Album) | PA0001805349 | Sony Music Entertainment |
| 24993 | Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| 24994 | Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| 24995 | Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| 24996 | Miranda Lambert | Greyhound Bound for Nowhere | SR0000367710 | Sony Music Entertainment |
| 24997 | Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| 24998 | Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| 24999 | Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| 25000 | Miranda Lambert | Love Is Looking for You | SR0000367710 | Sony Music Entertainment |
| 25001 | Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| 25002 | Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| 25003 | Miranda Lambert | There's a Wall | SR0000367710 | Sony Music Entertainment |
| 25004 | Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| 25005 | Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| 25006 | Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| 25007 | Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25008 | Miranda Lambert | Easy from Now On | SR0000609529 | Sony Music Entertainment |
| 25009 | Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| 25010 | Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| 25011 | Miranda Lambert | Gunpowder & Lead (Album) | SR0000609529 | Sony Music Entertainment |
| 25012 | Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| 25013 | Miranda Lambert | More Like Her (Album) | SR0000609529 | Sony Music Entertainment |
| 25014 | Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| 25015 | Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| 25016 | Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| 25017 | Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| 25018 | Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| 25019 | Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| 25020 | Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| 25021 | Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| 25022 | Miranda Lambert | Sin for a Sin | SR0000641403 | Sony Music Entertainment |
| 25023 | Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| 25024 | Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| 25025 | Miranda Lambert | Time to Get a Gun | SR0000641403 | Sony Music Entertainment |
| 25026 | Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| 25027 | Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| 25028 | Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| 25029 | Miranda Lambert | Another Sunday in the South | SR0000753655 | Sony Music Entertainment |
| 25030 | Miranda Lambert | Babies Makin' Babies | SR0000753655 | Sony Music Entertainment |
| 25031 | Miranda Lambert | Bathroom Sink | SR0000753655 | Sony Music Entertainment |
| 25032 | Miranda Lambert | Girls | SR0000753655 | Sony Music Entertainment |
| 25033 | Miranda Lambert | Gravity Is a B**ch | SR0000753655 | Sony Music Entertainment |
| 25034 | Miranda Lambert | Hard Staying Sober | SR0000753655 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25035 | Miranda Lambert | Holding On to You (Album) | SR0000753655 | Sony Music Entertainment |
| 25036 | Miranda Lambert | Old Sh!t | SR0000753655 | Sony Music Entertainment |
| 25037 | Miranda Lambert | Platinum (Album) | SR0000753655 | Sony Music Entertainment |
| 25038 | Miranda Lambert | Priscilla | SR0000753655 | Sony Music Entertainment |
| 25039 | Miranda Lambert | Somethin' Bad (Duet with Carrie Underwood [Album]) | SR0000753655 | Sony Music Entertainment |
| 25040 | Miranda Lambert | Two Rings Shy | SR0000753655 | Sony Music Entertainment |
| 25041 | Miranda Lambert | Bad Boy | SR0000800604 | Sony Music Entertainment |
| 25042 | Miranda Lambert | Covered Wagon | SR0000800604 | Sony Music Entertainment |
| 25043 | Miranda Lambert | Dear Old Sun | SR0000800604 | Sony Music Entertainment |
| 25044 | Miranda Lambert | For the Birds | SR0000800604 | Sony Music Entertainment |
| 25045 | Miranda Lambert | Getaway Driver | SR0000800604 | Sony Music Entertainment |
| 25046 | Miranda Lambert | Good Ol' Days | SR0000800604 | Sony Music Entertainment |
| 25047 | Miranda Lambert | I've Got Wheels | SR0000800604 | Sony Music Entertainment |
| 25048 | Miranda Lambert | Pink Sunglasses (Album) | SR0000800604 | Sony Music Entertainment |
| 25049 | Miranda Lambert | Pushin' Time (Album) | SR0000800604 | Sony Music Entertainment |
| 25050 | Miranda Lambert | Runnin' Just in Case | SR0000800604 | Sony Music Entertainment |
| 25051 | Miranda Lambert | Six Degrees of Separation | SR0000800604 | Sony Music Entertainment |
| 25052 | Miranda Lambert | Smoking Jacket | SR0000800604 | Sony Music Entertainment |
| 25053 | Miranda Lambert | Things That Break | SR0000800604 | Sony Music Entertainment |
| 25054 | Miranda Lambert | Tin Man (Album) | SR0000800604 | Sony Music Entertainment |
| 25055 | Miranda Lambert | To Learn Her | SR0000800604 | Sony Music Entertainment |
| 25056 | Miranda Lambert | Tomboy | SR0000800604 | Sony Music Entertainment |
| 25057 | Miranda Lambert | Ugly Lights | SR0000800604 | Sony Music Entertainment |
| 25058 | Miranda Lambert | Use My Heart | SR0000800604 | Sony Music Entertainment |
| 25059 | Miranda Lambert | Well-Rested | SR0000800604 | Sony Music Entertainment |
| 25060 | Miranda Lambert | You Wouldn't Know Me | SR0000800604 | Sony Music Entertainment |
| 25061 | Miranda Lambert | Pretty Bitchin' (Album) | SR0000862102 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25062 | Miranda Lambert | Bluebird | SR0000862104 | Sony Music Entertainment |
| 25063 | Miranda Lambert | Dark Bars (Album) | SR0000862107 | Sony Music Entertainment |
| 25064 | Miranda Lambert | Fire Escape | SR0000862739 | Sony Music Entertainment |
| 25065 | Miranda Lambert | Holy Water | SR0000862739 | Sony Music Entertainment |
| 25066 | Miranda Lambert | How Dare You Love | SR0000862739 | Sony Music Entertainment |
| 25067 | Miranda Lambert | Settling Down (Album) | SR0000862739 | Sony Music Entertainment |
| 25068 | Miranda Lambert | Track Record (Album) | SR0000862739 | Sony Music Entertainment |
| 25069 | Miranda Lambert | White Trash (Album) | SR0000862739 | Sony Music Entertainment |
| 25070 | Miranda Lambert | Carousel | SR0000942636 | Sony Music Entertainment |
| 25071 | Miranda Lambert | Country Money | SR0000942636 | Sony Music Entertainment |
| 25072 | Miranda Lambert | Geraldene | SR0000942636 | Sony Music Entertainment |
| 25073 | Miranda Lambert | I'll Be Lovin' You | SR0000942636 | Sony Music Entertainment |
| 25074 | Miranda Lambert | In His Arms | SR0000942636 | Sony Music Entertainment |
| 25075 | Miranda Lambert | Pursuit of Happiness | SR0000942636 | Sony Music Entertainment |
| 25076 | Miranda Lambert | Scenes | SR0000942636 | Sony Music Entertainment |
| 25077 | Miranda Lambert | That's What Makes the Jukebox Play | SR0000942636 | Sony Music Entertainment |
| 25078 | Miranda Lambert | Tourist | SR0000942636 | Sony Music Entertainment |
| 25079 | Miranda Lambert | Wandering Spirit | SR0000942636 | Sony Music Entertainment |
| 25080 | Miranda Lambert | Waxahachie | SR0000942636 | Sony Music Entertainment |
| 25081 | Miranda Lambert ft. Little Big Town | Smokin' and Drinkin' (Album [feat. Little Big Town]) | SR0000753655 | Sony Music Entertainment |
| 25082 | Miranda Lambert ft. Maren Morris, Elle King, Ashley McBryde, Tenille Townes, Caylee Hammack | Fooled Around and Fell in Love (Single) | SR0000857190 | Sony Music Entertainment |
| 25083 | Miranda Lambert ft. The B-52's | Music City Queen | SR0000942636 | Sony Music Entertainment |
| 25084 | MKTO | Classic | SR0000754326 | Sony Music Entertainment |
| 25085 | MKTO | No More Second Chances | SR0000754327 | Sony Music Entertainment |
| 25086 | moe. | 32 Things | SR0000230967 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25087 | moe. | Bring You Down | SR0000230967 | Sony Music Entertainment |
| 25088 | moe. | Buster | SR0000230967 | Sony Music Entertainment |
| 25089 | moe. | Four | SR0000230967 | Sony Music Entertainment |
| 25090 | moe. | Moth | SR0000230967 | Sony Music Entertainment |
| 25091 | moe. | Rebubula | SR0000230967 | Sony Music Entertainment |
| 25092 | moe. | She Sends Me | SR0000230967 | Sony Music Entertainment |
| 25093 | moe. | Spine of a Dog | SR0000230967 | Sony Music Entertainment |
| 25094 | moe. | St. Augustine | SR0000230967 | Sony Music Entertainment |
| 25095 | moe. | Again & Again | SR0000264066 | Sony Music Entertainment |
| 25096 | moe. | Big World | SR0000264066 | Sony Music Entertainment |
| 25097 | moe. | Happy Hour Hero | SR0000264066 | Sony Music Entertainment |
| 25098 | moe. | Head | SR0000264066 | Sony Music Entertainment |
| 25099 | moe. | Hi & Lo | SR0000264066 | Sony Music Entertainment |
| 25100 | moe. | It | SR0000264066 | Sony Music Entertainment |
| 25101 | moe. | Letter Home | SR0000264066 | Sony Music Entertainment |
| 25102 | moe. | Nebraska | SR0000264066 | Sony Music Entertainment |
| 25103 | moe. | Plane Crash | SR0000264066 | Sony Music Entertainment |
| 25104 | moe. | Queen of the Rodeo | SR0000264066 | Sony Music Entertainment |
| 25105 | moe. | Spaz Medicine | SR0000264066 | Sony Music Entertainment |
| 25106 | moe. | Stranger Than Fiction | SR0000264066 | Sony Music Entertainment |
| 25107 | Molly Hatchet | Good Rockin' | SR0000012139 | Sony Music Entertainment |
| 25108 | Molly Hatchet | Gunsmoke | SR0000012139 | Sony Music Entertainment |
| 25109 | Molly Hatchet | It's All Over Now | SR0000012139 | Sony Music Entertainment |
| 25110 | Molly Hatchet | Jukin' City | SR0000012139 | Sony Music Entertainment |
| 25111 | Molly Hatchet | Long Time | SR0000012139 | Sony Music Entertainment |
| 25112 | Molly Hatchet | Beatin' The Odds (Album Version) | SR0000020805 | Sony Music Entertainment |
| 25113 | Molly Hatchet | Dead and Gone (Album Version) | SR0000020805 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25114 | Molly Hatchet | Double Talker (Album Version) | SR0000020805 | Sony Music Entertainment |
| 25115 | Molly Hatchet | Few And Far Between (Album Version) | SR0000020805 | Sony Music Entertainment |
| 25116 | Molly Hatchet | Get Her Back (Album Version) | SR0000020805 | Sony Music Entertainment |
| 25117 | Molly Hatchet | Penthouse Pauper (Album Version) | SR0000020805 | Sony Music Entertainment |
| 25118 | Molly Hatchet | Poison Pen (Album Version) | SR0000020805 | Sony Music Entertainment |
| 25119 | Molly Hatchet | Sailor (Album Version) | SR0000020805 | Sony Music Entertainment |
| 25120 | Molly Hatchet | The Rambler | SR0000020805 | Sony Music Entertainment |
| 25121 | Molly Hatchet | All Mine (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25122 | Molly Hatchet | Bloody Reunion (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25123 | Molly Hatchet | Dead Giveaway (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25124 | Molly Hatchet | Don't Leave Me Lonely (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25125 | Molly Hatchet | Don't Mess Around (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25126 | Molly Hatchet | Lady Luck (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25127 | Molly Hatchet | Long Tall Sally (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25128 | Molly Hatchet | Loss Of Control (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25129 | Molly Hatchet | Power Play (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25130 | Molly Hatchet | Respect Me In The Morning (Album Version) | SR0000032782 | Sony Music Entertainment |
| 25131 | Molly Hatchet | Ain't Even Close | SR0000044083 | Sony Music Entertainment |
| 25132 | Molly Hatchet | Both Sides | SR0000044083 | Sony Music Entertainment |
| 25133 | Molly Hatchet | Fall Of The Peacemakers (Album Version) | SR0000044083 | Sony Music Entertainment |
| 25134 | Molly Hatchet | Kinda Like Love | SR0000044083 | Sony Music Entertainment |
| 25135 | Molly Hatchet | On The Prowl | SR0000044083 | Sony Music Entertainment |
| 25136 | Molly Hatchet | Sweet Dixie (Album Version) | SR0000044083 | Sony Music Entertainment |
| 25137 | Molly Hatchet | Under the Gun | SR0000044083 | Sony Music Entertainment |
| 25138 | Molly Hatchet | What Does It Matter | SR0000044083 | Sony Music Entertainment |
| 25139 | Molly Hatchet | What's It Gonna Take? | SR0000044083 | Sony Music Entertainment |
| 25140 | Molly Hatchet | Backstabber (Album Version) | SR0000061341 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25141 | Molly Hatchet | Good  Smoke And Whiskey (Album Version) | SR0000061341 | Sony Music Entertainment |
| 25142 | Molly Hatchet | Heartbreak Radio (Album Version) | SR0000061341 | Sony Music Entertainment |
| 25143 | Molly Hatchet | I Ain't Got You | SR0000061341 | Sony Music Entertainment |
| 25144 | Molly Hatchet | Intro Piece (Album Version) | SR0000061341 | Sony Music Entertainment |
| 25145 | Molly Hatchet | Man On The Run (Album Version) | SR0000061341 | Sony Music Entertainment |
| 25146 | Molly Hatchet | She Does She Does (Album Version) | SR0000061341 | Sony Music Entertainment |
| 25147 | Molly Hatchet | Stone In Your Heart (Album Version) | SR0000061341 | Sony Music Entertainment |
| 25148 | Molly Hatchet | Bloody Reunion (Album Version) | SR0000070476 | Sony Music Entertainment |
| 25149 | Molly Hatchet | Boogie No More (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25150 | Molly Hatchet | Bounty Hunter (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25151 | Molly Hatchet | Dreams I'll Never See (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25152 | Molly Hatchet | Edge Of Sundown (Album Version) | SR0000070476 | Sony Music Entertainment |
| 25153 | Molly Hatchet | Fall Of The Peacemakers (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25154 | Molly Hatchet | Flirtin' With Disaster (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25155 | Molly Hatchet | Freebird (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25156 | Molly Hatchet | Gator Country (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25157 | Molly Hatchet | Satisfied Man (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25158 | Molly Hatchet | Whiskey Man (Live Version) | SR0000070476 | Sony Music Entertainment |
| 25159 | Molly Hatchet | Cross Road Blues (Live/ Previously Unreleased) | SR0000301628 | Sony Music Entertainment |
| 25160 | Molly Hatchet | Flirtin' with Disaster (Live/ Previously Unreleased) | SR0000301628 | Sony Music Entertainment |
| 25161 | Molly Hatchet | One Man's Pleasure (Live/ Previously Unreleased) | SR0000301628 | Sony Music Entertainment |
| 25162 | Molly Hatchet | Silver And Sorrow (Demo/ Previously Unreleased) | SR0000301628 | Sony Music Entertainment |
| 25163 | Montgomery Gentry | Didn't Your Mama Tell Ya' | SR0000266467 | Sony Music Entertainment |
| 25164 | Montgomery Gentry | If A Broken Heart Could Kill | SR0000266467 | Sony Music Entertainment |
| 25165 | Montgomery Gentry | I've Loved a Lot More Than I've Hurt | SR0000266467 | Sony Music Entertainment |
| 25166 | Montgomery Gentry | Lonely and Gone | SR0000266467 | Sony Music Entertainment |
| 25167 | Montgomery Gentry | Self Made Man | SR0000266467 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25168 | Montgomery Gentry | Tattoos & Scars | SR0000266467 | Sony Music Entertainment |
| 25169 | Montgomery Gentry | Trouble Is | SR0000266467 | Sony Music Entertainment |
| 25170 | Montgomery Gentry | Trying to Survive | SR0000266467 | Sony Music Entertainment |
| 25171 | Montgomery Gentry | (I'm A) Ramblin' Man | SR0000288825 | Sony Music Entertainment |
| 25172 | Montgomery Gentry | Black Jack Fletcher and Mississippi Sam | SR0000288825 | Sony Music Entertainment |
| 25173 | Montgomery Gentry | Carrying On | SR0000288825 | Sony Music Entertainment |
| 25174 | Montgomery Gentry | Cold One Comin' On | SR0000288825 | Sony Music Entertainment |
| 25175 | Montgomery Gentry | Hellbent On Saving Me | SR0000288825 | Sony Music Entertainment |
| 25176 | Montgomery Gentry | Lucky to Be Here | SR0000288825 | Sony Music Entertainment |
| 25177 | Montgomery Gentry | My Father's Son | SR0000288825 | Sony Music Entertainment |
| 25178 | Montgomery Gentry | The Fine Line | SR0000288825 | Sony Music Entertainment |
| 25179 | Montgomery Gentry | Too Hard to Handle...Too Free to Hold | SR0000288825 | Sony Music Entertainment |
| 25180 | Montgomery Gentry | Tried and True | SR0000288825 | Sony Music Entertainment |
| 25181 | Montgomery Gentry | While the World Goes Down the Drain | SR0000288825 | Sony Music Entertainment |
| 25182 | Montgomery Gentry | Bad for Good | SR0000314295 | Sony Music Entertainment |
| 25183 | Montgomery Gentry | Break My Heart Again | SR0000314295 | Sony Music Entertainment |
| 25184 | Montgomery Gentry | For the Money | SR0000314295 | Sony Music Entertainment |
| 25185 | Montgomery Gentry | Free Fall | SR0000314295 | Sony Music Entertainment |
| 25186 | Montgomery Gentry | Good Clean Fun | SR0000314295 | Sony Music Entertainment |
| 25187 | Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| 25188 | Montgomery Gentry | Lie Before You Leave | SR0000314295 | Sony Music Entertainment |
| 25189 | Montgomery Gentry | Lonesome | SR0000314295 | Sony Music Entertainment |
| 25190 | Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| 25191 | Montgomery Gentry | Scarecrow | SR0000314295 | Sony Music Entertainment |
| 25192 | Montgomery Gentry | Why Do I Feel Like Running | SR0000314295 | Sony Music Entertainment |
| 25193 | Montgomery Gentry | All I Know About Mexico | SR0000355896 | Sony Music Entertainment |
| 25194 | Montgomery Gentry | Gone | SR0000355896 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25195 | Montgomery Gentry | I Ain't Got It All That Bad | SR0000355896 | Sony Music Entertainment |
| 25196 | Montgomery Gentry | I Got Drunk | SR0000355896 | Sony Music Entertainment |
| 25197 | Montgomery Gentry | I Never Thought I'd Live This Long | SR0000355896 | Sony Music Entertainment |
| 25198 | Montgomery Gentry | If It's the Last Thing I Do | SR0000355896 | Sony Music Entertainment |
| 25199 | Montgomery Gentry | It's All Good | SR0000355896 | Sony Music Entertainment |
| 25200 | Montgomery Gentry | She Loved Me | SR0000355896 | Sony Music Entertainment |
| 25201 | Montgomery Gentry | Something to Be Proud Of | SR0000355896 | Sony Music Entertainment |
| 25202 | Montgomery Gentry | Talking to My Angel | SR0000355896 | Sony Music Entertainment |
| 25203 | Montgomery Gentry | You Do Your Thing | SR0000355896 | Sony Music Entertainment |
| 25204 | Montgomery Gentry | A Man's Job | SR0000396197 | Sony Music Entertainment |
| 25205 | Montgomery Gentry | Clouds | SR0000396197 | Sony Music Entertainment |
| 25206 | Montgomery Gentry | Free Ride In the Fast Lane | SR0000396197 | Sony Music Entertainment |
| 25207 | Montgomery Gentry | Hey Country | SR0000396197 | Sony Music Entertainment |
| 25208 | Montgomery Gentry | If You Wanna Keep an Angel | SR0000396197 | Sony Music Entertainment |
| 25209 | Montgomery Gentry | Lucky Man | SR0000396197 | Sony Music Entertainment |
| 25210 | Montgomery Gentry | Redder Than That | SR0000396197 | Sony Music Entertainment |
| 25211 | Montgomery Gentry | Takes All Kinds | SR0000396197 | Sony Music Entertainment |
| 25212 | Montgomery Gentry | Twenty Years Ago | SR0000396197 | Sony Music Entertainment |
| 25213 | Montgomery Gentry | What Do Ya Think About That | SR0000396197 | Sony Music Entertainment |
| 25214 | Montgomery Gentry | Your Tears Are Comin' | SR0000396197 | Sony Music Entertainment |
| 25215 | Montgomery Gentry | Back When I Knew It All | SR0000613979 | Sony Music Entertainment |
| 25216 | Montgomery Gentry | It Ain't About Easy | SR0000613979 | Sony Music Entertainment |
| 25217 | Montgomery Gentry | Long Line of Losers | SR0000613979 | Sony Music Entertainment |
| 25218 | Montgomery Gentry | Look Some More | SR0000613979 | Sony Music Entertainment |
| 25219 | Montgomery Gentry | Now You're Talkin' | SR0000613979 | Sony Music Entertainment |
| 25220 | Montgomery Gentry | One Trip | SR0000613979 | Sony Music Entertainment |
| 25221 | Montgomery Gentry | Roll with Me | SR0000613979 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 25222 | Montgomery Gentry | The Big Revival | SR0000613979 | Sony Music Entertainment |
| 25223 | Montgomery Gentry ft. Lillie Mae Rische | God Knows Who I Am | SR0000613979 | Sony Music Entertainment |
| 25224 | Montgomery Gentry ft. Toby Keith | I Pick My Parties | SR0000613979 | Sony Music Entertainment |
| 25225 | Nardo Wick | Alley Cat | SR0000925489 | Sony Music Entertainment |
| 25226 | Nardo Wick | Alright | SR0000925489 | Sony Music Entertainment |
| 25227 | Nardo Wick | Bad Boy | SR0000925489 | Sony Music Entertainment |
| 25228 | Nardo Wick | Blam Boom | SR0000925489 | Sony Music Entertainment |
| 25229 | Nardo Wick | Chop Chop | SR0000925489 | Sony Music Entertainment |
| 25230 | Nardo Wick | Play Wit Me | SR0000925489 | Sony Music Entertainment |
| 25231 | Nardo Wick | Rich Maniac | SR0000925489 | Sony Music Entertainment |
| 25232 | Nardo Wick | Shhh | SR0000925489 | Sony Music Entertainment |
| 25233 | Nardo Wick | Why | SR0000925489 | Sony Music Entertainment |
| 25234 | Nardo Wick | Wicked Freestyle | SR0000925489 | Sony Music Entertainment |
| 25235 | Nardo Wick | Wickman | SR0000925489 | Sony Music Entertainment |
| 25236 | Nardo Wick | Ceiling Fan Crew | SR0000943770 | Sony Music Entertainment |
| 25237 | Nardo Wick | Demon Mode | SR0000943770 | Sony Music Entertainment |
| 25238 | Nardo Wick | Excuse My French | SR0000943770 | Sony Music Entertainment |
| 25239 | Nardo Wick | Fan Hoes | SR0000943770 | Sony Music Entertainment |
| 25240 | Nardo Wick | Gotham City | SR0000943770 | Sony Music Entertainment |
| 25241 | Nardo Wick | Lovey Dovey | SR0000943770 | Sony Music Entertainment |
| 25242 | Nardo Wick | No Game | SR0000943770 | Sony Music Entertainment |
| 25243 | Nardo Wick ft. BIG30 | Poppin Out | SR0000925489 | Sony Music Entertainment |
| 25244 | Nardo Wick ft. G Herbo, Lil Durk, 21 Savage | Who Want Smoke?? | SR0000925489 | Sony Music Entertainment |
| 25245 | Nardo Wick ft. Hit-Boy | Power | SR0000925489 | Sony Music Entertainment |
| 25246 | Nardo Wick ft. Lakeyah | Baby Wyd? | SR0000925489 | Sony Music Entertainment |
| 25247 | Nardo Wick ft. The Kid LAROI | Burning Up | SR0000943770 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25248 | Nas | You Won't See Me Tonight | SR0000175085 | Sony Music Entertainment |
| 25249 | Nas | Album Intro | SR0000175149 | Sony Music Entertainment |
| 25250 | Nas | Big Things | SR0000175149 | Sony Music Entertainment |
| 25251 | Nas | Dr. Knockboot | SR0000175149 | Sony Music Entertainment |
| 25252 | Nas | Ghetto Prisoners | SR0000175149 | Sony Music Entertainment |
| 25253 | Nas | Hate Me Now | SR0000175149 | Sony Music Entertainment |
| 25254 | Nas | I Want to Talk to You | SR0000175149 | Sony Music Entertainment |
| 25255 | Nas | K-I-SS-I-N-G | SR0000175149 | Sony Music Entertainment |
| 25256 | Nas | Life Is What You Make It | SR0000175149 | Sony Music Entertainment |
| 25257 | Nas | Money Is My Bitch | SR0000175149 | Sony Music Entertainment |
| 25258 | Nas | N.Y. State of Mind, Pt. ll | SR0000175149 | Sony Music Entertainment |
| 25259 | Nas | Nas Is Like | SR0000175149 | Sony Music Entertainment |
| 25260 | Nas | Small World | SR0000175149 | Sony Music Entertainment |
| 25261 | Nas | Undying Love | SR0000175149 | Sony Music Entertainment |
| 25262 | Nas | We Will Survive | SR0000175149 | Sony Music Entertainment |
| 25263 | Nas | Halftime | SR0000207177 | Sony Music Entertainment |
| 25264 | Nas | N.Y. State Of Mind | SR0000207177 | Sony Music Entertainment |
| 25265 | Nas | Street Dreams | SR0000220016; SR0000297688 | Sony Music Entertainment |
| 25266 | Nas | The Set Up | SR0000220016; SR0000297688 | Sony Music Entertainment |
| 25267 | Nas | God Love Us | SR0000276671 | Sony Music Entertainment |
| 25268 | Nas | Last Words | SR0000276671 | Sony Music Entertainment |
| 25269 | Nas | Project Windows | SR0000276671 | Sony Music Entertainment |
| 25270 | Nas | Quiet Niggas | SR0000276671 | Sony Music Entertainment |
| 25271 | Nas | Destroy & Rebuild | SR0000305698 | Sony Music Entertainment |
| 25272 | Nas | Ether | SR0000305698 | Sony Music Entertainment |
| 25273 | Nas | Every Ghetto | SR0000305698 | Sony Music Entertainment |
| 25274 | Nas | One Mic (Offical HD Video) | SR0000305698 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25275 | Nas | Rewind | SR0000305698 | Sony Music Entertainment |
| 25276 | Nas | Smokin' | SR0000305698 | Sony Music Entertainment |
| 25277 | Nas | The Flyest | SR0000305698 | Sony Music Entertainment |
| 25278 | Nas | What Goes Around | SR0000305698 | Sony Music Entertainment |
| 25279 | Nas | You're da Man | SR0000305698 | Sony Music Entertainment |
| 25280 | Nas | Hey Nas | SR0000332713 | Sony Music Entertainment |
| 25281 | Nas | Mastermind | SR0000332713 | Sony Music Entertainment |
| 25282 | Nas | Revolutionary Warfare | SR0000332713 | Sony Music Entertainment |
| 25283 | Nas | Thugz Mansion (N.Y.) | SR0000332713 | Sony Music Entertainment |
| 25284 | Nas | Zone Out | SR0000332713 | Sony Music Entertainment |
| 25285 | Nas | A Message To The Feds, Sincerely, We The People | SR0000349133 | Sony Music Entertainment |
| 25286 | Nas | Disciple | SR0000349133 | Sony Music Entertainment |
| 25287 | Nas | Getting Married | SR0000349133 | Sony Music Entertainment |
| 25288 | Nas | Intro | SR0000349133 | Sony Music Entertainment |
| 25289 | Nas | Me & You (Dedicated To Destiny) | SR0000349133 | Sony Music Entertainment |
| 25290 | Nas | Nazareth Savage | SR0000349133 | Sony Music Entertainment |
| 25291 | Nas | Remember The Times | SR0000349133 | Sony Music Entertainment |
| 25292 | Nas | Remember The Times (Intro) | SR0000349133 | Sony Music Entertainment |
| 25293 | Nas | Rest Of My Life | SR0000349133 | Sony Music Entertainment |
| 25294 | Nas | The Makings Of A Perfect Bitch | SR0000349133 | Sony Music Entertainment |
| 25295 | Nas | These Are Our Heroes | SR0000349133 | Sony Music Entertainment |
| 25296 | Nas | U.B.R. (Unauthorized Biography Of Rakim) | SR0000349133 | Sony Music Entertainment |
| 25297 | Nas | You Know My Style | SR0000349133 | Sony Music Entertainment |
| 25298 | Nas | It Ain't Hard to Tell | SR0000354112 | Sony Music Entertainment |
| 25299 | Nas | One Love | SR0000354112 | Sony Music Entertainment |
| 25300 | Nas | The World Is Yours (Remix Version) | SR0000354112 | Sony Music Entertainment |
| 25301 | Nas | You Know My Style | SR0000769706 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25302 | Nas | Made You Look | SR0000823217 | Sony Music Entertainment |
| 25303 | Nas | It Ain´t Hard To Tell | SR0000826218 | Sony Music Entertainment |
| 25304 | Nas | If I Ruled the World (Imagine That) | SRE0000220016/SR0000297688 | Sony Music Entertainment |
| 25305 | Nas ft. Aaliyah | You Won't See Me Tonight | SR0000175149 | Sony Music Entertainment |
| 25306 | Nas ft. Busta Rhymes | Suicide Bounce | SR0000349133 | Sony Music Entertainment |
| 25307 | Nas ft. Emily King | Reason | SR0000349133 | Sony Music Entertainment |
| 25308 | Nas ft. Kelis | American Way | SR0000349133 | Sony Music Entertainment |
| 25309 | Nas ft. Keon Bryce | War | SR0000349133 | Sony Music Entertainment |
| 25310 | Nas ft. Maxwell | No One Else In The Room | SR0000349133 | Sony Music Entertainment |
| 25311 | Nas ft. Olu Dara | Street's Disciple | SR0000349133 | Sony Music Entertainment |
| 25312 | Nas ft. Scarface | Favor for a Favor | SR0000175149 | Sony Music Entertainment |
| 25313 | Nas ft. Scarlett | Live Now | SR0000349133 | Sony Music Entertainment |
| 25314 | Nine Inch Nails | Find My Way | SR0000731338 | Sony Music Entertainment |
| 25315 | Nine Inch Nails | Came Back Haunted | SR0000735235 | Sony Music Entertainment |
| 25316 | Old Dominion | Crazy Beautiful Sexy | SR0000776049 | Sony Music Entertainment |
| 25317 | Old Dominion | Half Empty | SR0000776049 | Sony Music Entertainment |
| 25318 | Old Dominion | Said Nobody | SR0000776049 | Sony Music Entertainment |
| 25319 | Old Dominion | We Got It Right | SR0000776049 | Sony Music Entertainment |
| 25320 | Old Dominion | A Girl Is a Gun | SR0000812124 | Sony Music Entertainment |
| 25321 | Old Dominion | Can't Get you (Live) | SR0000812124 | Sony Music Entertainment |
| 25322 | Old Dominion | New york at Night | SR0000812124 | Sony Music Entertainment |
| 25323 | Old Dominion | Still Writing Songs About you | SR0000812124 | Sony Music Entertainment |
| 25324 | Old Dominion | Written in the Sand | SR0000812127 | Sony Music Entertainment |
| 25325 | Old Dominion | Shoe Shopping | SR0000812128 | Sony Music Entertainment |
| 25326 | Old Dominion | Make It Sweet (Acoustic) | SR0000842521 | Sony Music Entertainment |
| 25327 | Old Dominion | My Heart Is a Bar | SR0000856222 | Sony Music Entertainment |
| 25328 | Old Dominion | Make you Miss Me | SR0000892611 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25329 | One Direction | Perfect | SR0000773464 | Sony Music Entertainment |
| 25330 | OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| 25331 | Outkast | Crumblin' Erb | SR0000771334 | Sony Music Entertainment |
| 25332 | Outkast | Player's Ball | SR0000771334 | Sony Music Entertainment |
| 25333 | Outkast | Player's Ball (Extended Version) | SR0000771334 | Sony Music Entertainment |
| 25334 | Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| 25335 | Ozzy Osbourne | Goodbye to Romance | SR0000028652 | Sony Music Entertainment |
| 25336 | Ozzy Osbourne | No Bone Movies | SR0000028652 | Sony Music Entertainment |
| 25337 | Ozzy Osbourne | Revelation (Mother Earth) | SR0000028652 | Sony Music Entertainment |
| 25338 | Ozzy Osbourne | Steal Away (The Night) | SR0000028652 | Sony Music Entertainment |
| 25339 | Ozzy Osbourne | Flying High Again | SR0000034162 | Sony Music Entertainment |
| 25340 | Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| 25341 | Ozzy Osbourne | Little Dolls | SR0000034167 | Sony Music Entertainment |
| 25342 | Ozzy Osbourne | Over the Mountain | SR0000034167 | Sony Music Entertainment |
| 25343 | Ozzy Osbourne | S.A.T.O. | SR0000034167 | Sony Music Entertainment |
| 25344 | Ozzy Osbourne | Tonight | SR0000034167 | Sony Music Entertainment |
| 25345 | Ozzy Osbourne | You Can't Kill Rock and Roll | SR0000034167 | Sony Music Entertainment |
| 25346 | Ozzy Osbourne | Bark at the Moon | SR0000053824 | Sony Music Entertainment |
| 25347 | Ozzy Osbourne | Lightning Strikes | SR0000076545 | Sony Music Entertainment |
| 25348 | Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| 25349 | Ozzy Osbourne | I Don't Know (Live with Randy Rhoads) | SR0000081965 | Sony Music Entertainment |
| 25350 | Ozzy Osbourne | Suicide Solution (Live 1981) | SR0000081965 | Sony Music Entertainment |
| 25351 | Ozzy Osbourne | Bloodbath In Paradise | SR0000098705 | Sony Music Entertainment |
| 25352 | Ozzy Osbourne | Breakin' All the Rules | SR0000098705 | Sony Music Entertainment |
| 25353 | Ozzy Osbourne | Miracle Man | SR0000098705 | Sony Music Entertainment |
| 25354 | Ozzy Osbourne | Tattooed Dancer | SR0000115691 | Sony Music Entertainment |
| 25355 | Ozzy Osbourne | War Pigs | SR0000115691 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25356 | Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| 25357 | Ozzy Osbourne | Road to Nowhere | SR0000135019 | Sony Music Entertainment |
| 25358 | Ozzy Osbourne | Flying High Again (Live at Lakewood Amphitheatre, Atlanta, GA - August 1992) | SR0000170080 | Sony Music Entertainment |
| 25359 | Ozzy Osbourne | I Don't Know (Live at Orlando Arena, Orlando, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 25360 | Ozzy Osbourne | I Don't Want To Change The World (Live at Orlando Arena, Orlando, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 25361 | Ozzy Osbourne | Intro | SR0000170080 | Sony Music Entertainment |
| 25362 | Ozzy Osbourne | Mr. Crowley (Live at Orlando Arena, Orlando FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 25363 | Ozzy Osbourne | Paranoid (Live at Orlando Arena, Orlando, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 25364 | Ozzy Osbourne | Road to Nowhere (Live at Orlando Arena, Orlando, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 25365 | Ozzy Osbourne | Suicide Solution (Live at Miami Arena, Miami, FL - August 1992) | SR0000170080 | Sony Music Entertainment |
| 25366 | Ozzy Osbourne | See You on the Other Side | SR0000171292 | Sony Music Entertainment |
| 25367 | Ozzy Osbourne | Gets Me Through (Single Version) | SR0000303331 | Sony Music Entertainment |
| 25368 | Ozzy Osbourne | Bark at the Moon (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25369 | Ozzy Osbourne | Believer (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25370 | Ozzy Osbourne | Crazy Train (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25371 | Ozzy Osbourne | Gets Me Through (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25372 | Ozzy Osbourne | I Don't Want to Change the World (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25373 | Ozzy Osbourne | Mama, I'm Coming Home (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25374 | Ozzy Osbourne | Mr. Crowley (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25375 | Ozzy Osbourne | No More Tears (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25376 | Ozzy Osbourne | Paranoid (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25377 | Ozzy Osbourne | That I Never Had (Live at Budokan Hall, Tokyo, Japan - February 2002) | SR0000317092 | Sony Music Entertainment |
| 25378 | Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25379 | Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| 25380 | Ozzy Osbourne | For What It's Worth | SR0000388035 | Sony Music Entertainment |
| 25381 | Ozzy Osbourne | Good Times | SR0000388035 | Sony Music Entertainment |
| 25382 | Ozzy Osbourne | In My Life | SR0000388035 | Sony Music Entertainment |
| 25383 | Ozzy Osbourne | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| 25384 | Ozzy Osbourne | Sympathy for the Devil | SR0000388035 | Sony Music Entertainment |
| 25385 | Ozzy Osbourne | Working Class Hero | SR0000388035 | Sony Music Entertainment |
| 25386 | Ozzy Osbourne | 11 Silver | SR0000609728 | Sony Music Entertainment |
| 25387 | Ozzy Osbourne | Black Rain | SR0000609728 | Sony Music Entertainment |
| 25388 | Ozzy Osbourne | Civilize the Universe | SR0000609728 | Sony Music Entertainment |
| 25389 | Ozzy Osbourne | Countdown's Begun | SR0000609728 | Sony Music Entertainment |
| 25390 | Ozzy Osbourne | Here for you | SR0000609728 | Sony Music Entertainment |
| 25391 | Ozzy Osbourne | Lay your World on Me | SR0000609728 | Sony Music Entertainment |
| 25392 | Ozzy Osbourne | Not Going Away | SR0000609728 | Sony Music Entertainment |
| 25393 | Ozzy Osbourne | The Almighty Dollar | SR0000609728 | Sony Music Entertainment |
| 25394 | Ozzy Osbourne | Trap Door | SR0000609728 | Sony Music Entertainment |
| 25395 | Ozzy Osbourne | Let Me Hear You Scream | SR0000655472 | Sony Music Entertainment |
| 25396 | Ozzy Osbourne | Life Won't Wait | SR0000655472 | Sony Music Entertainment |
| 25397 | Ozzy Osbourne | Goodbye to Romance (2010 Guitar & Vocal Mix) | SR0000682257 | Sony Music Entertainment |
| 25398 | Ozzy Osbourne | All My Life | SR0000884171 | Sony Music Entertainment |
| 25399 | Ozzy Osbourne | Eat Me | SR0000884171 | Sony Music Entertainment |
| 25400 | Ozzy Osbourne | Goodbye | SR0000884171 | Sony Music Entertainment |
| 25401 | Ozzy Osbourne | Holy For Tonight | SR0000884171 | Sony Music Entertainment |
| 25402 | Ozzy Osbourne | Scary Little Green Men | SR0000884171 | Sony Music Entertainment |
| 25403 | Ozzy Osbourne | Today Is The End | SR0000884171 | Sony Music Entertainment |
| 25404 | Ozzy Osbourne | Under the Graveyard | SR0000884171 | Sony Music Entertainment |
| 25405 | P!nk | Slut Like you (The Truth About Love - Live From Los Angeles) | PA0001826754 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25406 | P!NK | U + Ur Hand (Live at The Sydney Entertainment Centre, Sydney, Australia - July 2009) | SR0000644873 | Sony Music Entertainment |
| 25407 | P!NK | Raise your Glass | SR0000671699 | Sony Music Entertainment |
| 25408 | P!nk | F**kin' Perfect (Explicit) | SR0000671699 | Sony Music Entertainment |
| 25409 | P!NK | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| 25410 | P!NK | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| 25411 | P!NK | Blow Me | SR0000709056 | Sony Music Entertainment |
| 25412 | P!NK | Slut Like you | SR0000709056 | Sony Music Entertainment |
| 25413 | P!NK | The Great Escape | SR0000709056 | Sony Music Entertainment |
| 25414 | P!NK | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| 25415 | P!nk | Try | SR0000709056 | Sony Music Entertainment |
| 25416 | P!NK | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| 25417 | P!NK | Where Did the Beat Go? | SR0000709056 | Sony Music Entertainment |
| 25418 | P!NK | So What | SR0000719121 | Sony Music Entertainment |
| 25419 | P!NK | Dear Mr. President (Live from Wembley Arena, London, England) | SR0000760514 | Sony Music Entertainment |
| 25420 | P!nk | U + Ur Hand (Live from Wembley Arena, London, England) | SR0000760514 | Sony Music Entertainment |
| 25421 | P!nk | Who Knew (Live from Wembley Arena, London, England) | SR0000760514 | Sony Music Entertainment |
| 25422 | P!nk | What About Us | SR0000804165 | Sony Music Entertainment |
| 25423 | P!nk | Beautiful Trauma | SR0000804617 | Sony Music Entertainment |
| 25424 | P!nk | Secrets | SR0000812235 | Sony Music Entertainment |
| 25425 | P!NK | Whatever you Want | SR0000812235 | Sony Music Entertainment |
| 25426 | P!nk | Wild Hearts Can't Be Broken | SR0000812235 | Sony Music Entertainment |
| 25427 | P!NK | What About Us (Tiësto's AFTR:HRS Remix) | SR0000824430 | Sony Music Entertainment |
| 25428 | P!NK | Whatever you Want (Embody Remix) | SR0000824539 | Sony Music Entertainment |
| 25429 | P!NK | Whatever you Want (FTampa Remix) | SR0000824539 | Sony Music Entertainment |
| 25430 | P!NK | Whatever you Want (Faux Tales Remix) | SR0000825087 | Sony Music Entertainment |
| 25431 | P!NK | Secrets (DJ Suri & Chris Daniel Remix) | SR0000827189 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25432 | P!NK | Secrets (Rescue Rangerz Remix) | SR0000827189 | Sony Music Entertainment |
| 25433 | P!NK | Secrets (Syn Cole Remix) | SR0000827189 | Sony Music Entertainment |
| 25434 | P!NK | Secrets (Until Dawn Remix) | SR0000827189 | Sony Music Entertainment |
| 25435 | P!NK | Walk Me Home | SR0000845122 | Sony Music Entertainment |
| 25436 | P!NK | Hustle | SR0000848412 | Sony Music Entertainment |
| 25437 | P!NK | Happy | SR0000848415 | Sony Music Entertainment |
| 25438 | P!NK | The Last Song Of your Life | SR0000848415 | Sony Music Entertainment |
| 25439 | P!NK | We Could Have It All | SR0000848415 | Sony Music Entertainment |
| 25440 | P!NK | Walk Me Home (Until Dawn Remix) | SR0000860672 | Sony Music Entertainment |
| 25441 | P!NK | Walk Me Home (R3HAB Extended Mix) | SR0000860675 | Sony Music Entertainment |
| 25442 | P!NK | Walk Me Home (Dinaire+Bissen Remix) | SR0000860678 | Sony Music Entertainment |
| 25443 | P!NK | All I Know So Far | SR0000903046 | Sony Music Entertainment |
| 25444 | P!NK | Bohemian Rhapsody (Live) | SR0000907333 | Sony Music Entertainment |
| 25445 | P!NK | F**kin' Perfect (Live) | SR0000907333 | Sony Music Entertainment |
| 25446 | P!NK | Just Like a Pill (Live) | SR0000907333 | Sony Music Entertainment |
| 25447 | P!NK | Walk Me Home (Live) | SR0000907333 | Sony Music Entertainment |
| 25448 | P!NK | Who Knew (Live) | SR0000907333 | Sony Music Entertainment |
| 25449 | P!NK ft. Cash Cash | Can We Pretend (Sigala Remix) | SR0000860673 | Sony Music Entertainment |
| 25450 | P!NK ft. Cash Cash | Can We Pretend (Bart B More Remix) | SR0000860679 | Sony Music Entertainment |
| 25451 | P!NK ft. Cash Cash | Can We Pretend (Hook N Sling Remix) | SR0000860679 | Sony Music Entertainment |
| 25452 | P!NK ft. Cash Cash | Can We Pretend (MOTi Remix) | SR0000860679 | Sony Music Entertainment |
| 25453 | P!NK ft. Cash Cash | Can We Pretend (yves V Remix) | SR0000860679 | Sony Music Entertainment |
| 25454 | P!NK ft. Khalid | Hurts 2B Human | SR0000848414 | Sony Music Entertainment |
| 25455 | P!NK ft. Khalid | Hurts 2B Human (Alex Ghenea Remix) | SR0000860680 | Sony Music Entertainment |
| 25456 | P!NK ft. Khalid | Hurts 2B Human (Frank Pole Remix) | SR0000860680 | Sony Music Entertainment |
| 25457 | P!NK ft. Khalid | Hurts 2B Human (Kat Krazy Remix) | SR0000860680 | Sony Music Entertainment |
| 25458 | P!NK ft. Khalid | Hurts 2B Human (Midnight Kids Remix) | SR0000860680 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25459 | Patricia Marand, Bob Holiday, Linda Lavin, Jack Cassidy, Don Chastain, Jerry Fujikawa, Bill Starr, Murphy James, Juleste Salve, Michael Gentry, Joseph Gentry, It's a Bird, It's a Plane, It's Superman Ensemble | It's a Bird, It's a Plane, It's Superman: It's Superman (Reprise) | Pre-1972 | Sony Music Entertainment |
| 25460 | Patricia Marand, Jack Cassidy, Bob Holiday, It's a Bird, It's a Plane, It's Superman Ensemble | It's a Bird, It's a Plane, It's Superman: We Need Him | Pre-1972 | Sony Music Entertainment |
| 25461 | Patti Austin | Didn't Say a Word (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25462 | Patti Page | (Darlin') What's She Got That I Ain't Got | Pre-1972 | Sony Music Entertainment |
| 25463 | Patti Page | (How Much Is That) Doggie In The Window? (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25464 | Patti Page | (Love Is) Bittersweet | Pre-1972 | Sony Music Entertainment |
| 25465 | Patti Page | A Faded Summer Love | Pre-1972 | Sony Music Entertainment |
| 25466 | Patti Page | A Mighty Fortress is Our Love | Pre-1972 | Sony Music Entertainment |
| 25467 | Patti Page | Abide With Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25468 | Patti Page | After the Parting | Pre-1972 | Sony Music Entertainment |
| 25469 | Patti Page | All the Time | Pre-1972 | Sony Music Entertainment |
| 25470 | Patti Page | All the Way | Pre-1972 | Sony Music Entertainment |
| 25471 | Patti Page | Allegheny Moon (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25472 | Patti Page | Am I That Easy to Forget? | Pre-1972 | Sony Music Entertainment |
| 25473 | Patti Page | Amazing Grace (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25474 | Patti Page | Black Is the Color of My True Love's Hair | Pre-1972 | Sony Music Entertainment |
| 25475 | Patti Page | Born to Lose | Pre-1972 | Sony Music Entertainment |
| 25476 | Patti Page | Boy from the Country | Pre-1972 | Sony Music Entertainment |
| 25477 | Patti Page | Bringing In The Sheaves (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25478 | Patti Page | Call Me Irresponsible | Pre-1972 | Sony Music Entertainment |
| 25479 | Patti Page | Can't Get Used to Losing You | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25480 | Patti Page | Can't Help Falling in Love | Pre-1972 | Sony Music Entertainment |
| 25481 | Patti Page | Can't Take My Eyes Off You | Pre-1972 | Sony Music Entertainment |
| 25482 | Patti Page | Changing Partners (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25483 | Patti Page | Christmas Bells | Pre-1972 | Sony Music Entertainment |
| 25484 | Patti Page | Croce di oro | Pre-1972 | Sony Music Entertainment |
| 25485 | Patti Page | Cross Over The Bridge (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25486 | Patti Page | Custody | Pre-1972 | Sony Music Entertainment |
| 25487 | Patti Page | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 25488 | Patti Page | Days of the Waltz | Pre-1972 | Sony Music Entertainment |
| 25489 | Patti Page | Days of Wine and Roses | Pre-1972 | Sony Music Entertainment |
| 25490 | Patti Page | Detour (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25491 | Patti Page | Don't Sleep In the Subway | Pre-1972 | Sony Music Entertainment |
| 25492 | Patti Page | Don't You Pass Me By | Pre-1972 | Sony Music Entertainment |
| 25493 | Patti Page | Drina (Little Soldier Boy) | Pre-1972 | Sony Music Entertainment |
| 25494 | Patti Page | Drive In Movie | Pre-1972 | Sony Music Entertainment |
| 25495 | Patti Page | Excuse Me | Pre-1972 | Sony Music Entertainment |
| 25496 | Patti Page | Foolishly Yours | Pre-1972 | Sony Music Entertainment |
| 25497 | Patti Page | Four Walls | Pre-1972 | Sony Music Entertainment |
| 25498 | Patti Page | Gentle On My Mind | Pre-1972 | Sony Music Entertainment |
| 25499 | Patti Page | Green Green Grass of Home | Pre-1972 | Sony Music Entertainment |
| 25500 | Patti Page | Hallelujah I Love Him So | Pre-1972 | Sony Music Entertainment |
| 25501 | Patti Page | Happy Birthday, Jesus (A Child's Prayer) | Pre-1972 | Sony Music Entertainment |
| 25502 | Patti Page | Have a Little Faith | Pre-1972 | Sony Music Entertainment |
| 25503 | Patti Page | Honey (I Miss You) | Pre-1972 | Sony Music Entertainment |
| 25504 | Patti Page | Hush, Hush Sweet Charlotte (German Version) | Pre-1972 | Sony Music Entertainment |
| 25505 | Patti Page | Hush, Hush Sweet Charlotte (Spanish Version) | Pre-1972 | Sony Music Entertainment |
| 25506 | Patti Page | Hush, Hush, Sweet Charlotte | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25507 | Patti Page | I Adore You | Pre-1972 | Sony Music Entertainment |
| 25508 | Patti Page | I Haven't Anything Better to Do | Pre-1972 | Sony Music Entertainment |
| 25509 | Patti Page | I Knew I Would See Him Again | Pre-1972 | Sony Music Entertainment |
| 25510 | Patti Page | I Really Don't Want to Know | Pre-1972 | Sony Music Entertainment |
| 25511 | Patti Page | I Take It Back | Pre-1972 | Sony Music Entertainment |
| 25512 | Patti Page | I Wanna Be Around | Pre-1972 | Sony Music Entertainment |
| 25513 | Patti Page | I Went To Your Wedding (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25514 | Patti Page | I Wish I Had a Mommy Like You | Pre-1972 | Sony Music Entertainment |
| 25515 | Patti Page | I Wonder, I Wonder, I Wonder | Pre-1972 | Sony Music Entertainment |
| 25516 | Patti Page | I. Allegro vivace e con brio (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25517 | Patti Page | I'd Rather Be Sorry (Than Safe All Alone) | Pre-1972 | Sony Music Entertainment |
| 25518 | Patti Page | If and When | Pre-1972 | Sony Music Entertainment |
| 25519 | Patti Page | I'll Live Up There | Pre-1972 | Sony Music Entertainment |
| 25520 | Patti Page | I'll Never Fall In Love Again | Pre-1972 | Sony Music Entertainment |
| 25521 | Patti Page | I'm Losing You | Pre-1972 | Sony Music Entertainment |
| 25522 | Patti Page | In the Chapel In the Moonlight | Pre-1972 | Sony Music Entertainment |
| 25523 | Patti Page | In The Garden (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25524 | Patti Page | In the Sweet Bye and Bye | Pre-1972 | Sony Music Entertainment |
| 25525 | Patti Page | In This Day and Age | Pre-1972 | Sony Music Entertainment |
| 25526 | Patti Page | Jamaica Farewell | Pre-1972 | Sony Music Entertainment |
| 25527 | Patti Page | Jesus Loves Me | Pre-1972 | Sony Music Entertainment |
| 25528 | Patti Page | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 25529 | Patti Page | Just a Simple Melody | Pre-1972 | Sony Music Entertainment |
| 25530 | Patti Page | Just As I Am | Pre-1972 | Sony Music Entertainment |
| 25531 | Patti Page | Just Dance on By | Pre-1972 | Sony Music Entertainment |
| 25532 | Patti Page | Like Someone in Love | Pre-1972 | Sony Music Entertainment |
| 25533 | Patti Page | Little Drummer Boy | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25534 | Patti Page | Little Green Apples | Pre-1972 | Sony Music Entertainment |
| 25535 | Patti Page | Longing to Hold You Again | Pre-1972 | Sony Music Entertainment |
| 25536 | Patti Page | Love After Midnight | Pre-1972 | Sony Music Entertainment |
| 25537 | Patti Page | Love Letters | Pre-1972 | Sony Music Entertainment |
| 25538 | Patti Page | Maybe He'll Come Back to Me | Pre-1972 | Sony Music Entertainment |
| 25539 | Patti Page | Memories of You | Pre-1972 | Sony Music Entertainment |
| 25540 | Patti Page | Mister And Mississippi (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25541 | Patti Page | Mockin' Bird Hill (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25542 | Patti Page | Moon River | Pre-1972 | Sony Music Entertainment |
| 25543 | Patti Page | My Song of Love | Pre-1972 | Sony Music Entertainment |
| 25544 | Patti Page | Nearer, My God, To Thee (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25545 | Patti Page | Nobody | Pre-1972 | Sony Music Entertainment |
| 25546 | Patti Page | Oh! What It Seemed to Be | Pre-1972 | Sony Music Entertainment |
| 25547 | Patti Page | Old Cape Cod | Pre-1972 | Sony Music Entertainment |
| 25548 | Patti Page | Our Day Will Come | Pre-1972 | Sony Music Entertainment |
| 25549 | Patti Page | Pickin' Up the Pieces | Pre-1972 | Sony Music Entertainment |
| 25550 | Patti Page | Pretty Bluebird (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25551 | Patti Page | Pretty Boy Lonely | Pre-1972 | Sony Music Entertainment |
| 25552 | Patti Page | Pretty Snow Flakes | Pre-1972 | Sony Music Entertainment |
| 25553 | Patti Page | Promises | Pre-1972 | Sony Music Entertainment |
| 25554 | Patti Page | Raining in My Heart | Pre-1972 | Sony Music Entertainment |
| 25555 | Patti Page | Release Me | Pre-1972 | Sony Music Entertainment |
| 25556 | Patti Page | Ribbons and Roses | Pre-1972 | Sony Music Entertainment |
| 25557 | Patti Page | Rock Of Ages (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25558 | Patti Page | Rudolph, The Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 25559 | Patti Page | Same Old You | Pre-1972 | Sony Music Entertainment |
| 25560 | Patti Page | Santo Natale | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25561 | Patti Page | Scarlet Ribbons (For Her Hair) | Pre-1972 | Sony Music Entertainment |
| 25562 | Patti Page | Scarlet Ribbons (For Her Hair) (Spanish Version) | Pre-1972 | Sony Music Entertainment |
| 25563 | Patti Page | September Song | Pre-1972 | Sony Music Entertainment |
| 25564 | Patti Page | Silver Bells | Pre-1972 | Sony Music Entertainment |
| 25565 | Patti Page | Skip a Rope | Pre-1972 | Sony Music Entertainment |
| 25566 | Patti Page | Stranger on the Shore | Pre-1972 | Sony Music Entertainment |
| 25567 | Patti Page | Sweet Soft Memories | Pre-1972 | Sony Music Entertainment |
| 25568 | Patti Page | Take Me to Your World | Pre-1972 | Sony Music Entertainment |
| 25569 | Patti Page | Teach Me Tonight | Pre-1972 | Sony Music Entertainment |
| 25570 | Patti Page | That's What I Tell Them | Pre-1972 | Sony Music Entertainment |
| 25571 | Patti Page | The End of the World | Pre-1972 | Sony Music Entertainment |
| 25572 | Patti Page | The Good Life | Pre-1972 | Sony Music Entertainment |
| 25573 | Patti Page | The Green Leaves of Summer | Pre-1972 | Sony Music Entertainment |
| 25574 | Patti Page | The Lamp Is Low | Pre-1972 | Sony Music Entertainment |
| 25575 | Patti Page | The Lord's Prayer (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25576 | Patti Page | The Love Song | Pre-1972 | Sony Music Entertainment |
| 25577 | Patti Page | The Sweetest Sounds | Pre-1972 | Sony Music Entertainment |
| 25578 | Patti Page | The Twenty-Third Psalm (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25579 | Patti Page | Then You Can Tell Me Goodbye | Pre-1972 | Sony Music Entertainment |
| 25580 | Patti Page | There Goes My Everything | Pre-1972 | Sony Music Entertainment |
| 25581 | Patti Page | This House (Settles Deep in the Ground) | Pre-1972 | Sony Music Entertainment |
| 25582 | Patti Page | This is the Sunday | Pre-1972 | Sony Music Entertainment |
| 25583 | Patti Page | Tied Up | Pre-1972 | Sony Music Entertainment |
| 25584 | Patti Page | Till You Come Back to Me | Pre-1972 | Sony Music Entertainment |
| 25585 | Patti Page | To Wait for Love | Pre-1972 | Sony Music Entertainment |
| 25586 | Patti Page | Try to Remember | Pre-1972 | Sony Music Entertainment |
| 25587 | Patti Page | Turn Around | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25588 | Patti Page | 'Twas The Night Before Christmas | Pre-1972 | Sony Music Entertainment |
| 25589 | Patti Page | Walkin' - Just Walkin' (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25590 | Patti Page | What a Friend We Have In Jesus | Pre-1972 | Sony Music Entertainment |
| 25591 | Patti Page | When I Waltz With You | Pre-1972 | Sony Music Entertainment |
| 25592 | Patti Page | Who's Gonna Shoe My Pretty Little Feet | Pre-1972 | Sony Music Entertainment |
| 25593 | Patti Page | With My Eyes Wide Open I'm Dreaming (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25594 | Patti Page | You Can't Be True, Dear | Pre-1972 | Sony Music Entertainment |
| 25595 | Patti Page | You Don't Need a Heart | Pre-1972 | Sony Music Entertainment |
| 25596 | Patti Page; Arranged & conducted by Ernie Freeman | Can I Trust You? (Lo Ti Daro Di Piu) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25597 | Patti Page; Arranged & conducted by Ernie Freeman | It's the World Outside (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25598 | Patti Page; Arranged & conducted by Jack Elliott | Music and Memories (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25599 | Patti Page; Arranged & conducted by Jack Elliott | The Wishing Doll (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25600 | Patti Page; Arranged & conducted by Jack Elliott | Wish Me a Rainbow (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25601 | Patti Page; Arranged by Bob Johnston | Almost Persuaded (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25602 | Patti Page; Arranged by Don Costa | Red Summer Roses (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25603 | Patti Page; Arranged by Don Costa; Conducted by Rock Cole | Stand By Your Man (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25604 | Patty Loveless | Lovin' All Night (Official Video) | PA0001222922 | Sony Music Entertainment |
| 25605 | Patty Loveless | All I Need (Is Not to Need you) | SR0000157548 | Sony Music Entertainment |
| 25606 | Patty Loveless | Blame It on your Heart | SR0000157548 | Sony Music Entertainment |
| 25607 | Patty Loveless | How About you | SR0000157548 | Sony Music Entertainment |
| 25608 | Patty Loveless | How Can I Help you Say Goodbye | SR0000157548 | Sony Music Entertainment |
| 25609 | Patty Loveless | Love Builds the Bridges (Pride Builds the Walls) | SR0000157548 | Sony Music Entertainment |
| 25610 | Patty Loveless | Mr. Man In the Moon | SR0000157548 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25611 | Patty Loveless | Nothin' But the Wheel | SR0000157548 | Sony Music Entertainment |
| 25612 | Patty Loveless | What's a Broken Heart | SR0000157548 | Sony Music Entertainment |
| 25613 | Patty Loveless | you Don't Know How Lucky you Are | SR0000157548 | Sony Music Entertainment |
| 25614 | Patty Loveless | you Will | SR0000157548 | Sony Music Entertainment |
| 25615 | Patty Loveless | A Handful Of Dust (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25616 | Patty Loveless | Feelin' Good About Feelin' Bad (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25617 | Patty Loveless | Halfway Down (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25618 | Patty Loveless | Here I Am (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25619 | Patty Loveless | Old Weakness (Coming On Strong) (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25620 | Patty Loveless | Over My Shoulder (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25621 | Patty Loveless | Ships (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25622 | Patty Loveless | When The Fallen Angels Fly (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25623 | Patty Loveless | you Don't Even Know Who I Am (Album Version) | SR0000200176 | Sony Music Entertainment |
| 25624 | Patty Loveless | A Thousand Times A Day (Album Version) | SR0000219454 | Sony Music Entertainment |
| 25625 | Patty Loveless | Everybody's Equal In The Eyes Of Love (Album Version) | SR0000219454 | Sony Music Entertainment |
| 25626 | Patty Loveless | I Miss Who I Was (With you) (Album Version) | SR0000219454 | Sony Music Entertainment |
| 25627 | Patty Loveless | Lonely Too Long | SR0000219454 | Sony Music Entertainment |
| 25628 | Patty Loveless | She Drew A Broken Heart (Album Version) | SR0000219454 | Sony Music Entertainment |
| 25629 | Patty Loveless | Someday I WIII Lead The Parade (Album Version) | SR0000219454 | Sony Music Entertainment |
| 25630 | Patty Loveless | Tear-Stained Letter (Album Version) | SR0000219454 | Sony Music Entertainment |
| 25631 | Patty Loveless | The Trouble With The Truth (Album Version) | SR0000219454 | Sony Music Entertainment |
| 25632 | Patty Loveless | To Feel That Way At All (Album Version) | SR0000219454 | Sony Music Entertainment |
| 25633 | Patty Loveless | you Can Feel Bad | SR0000219454 | Sony Music Entertainment |
| 25634 | Patty Loveless | High On Love (Album Version) | SR0000245631 | Sony Music Entertainment |
| 25635 | Patty Loveless | I Don't Want To Feel Like That (excerpt) (Album Version) | SR0000245631 | Sony Music Entertainment |
| 25636 | Patty Loveless | Like Water Into Wine | SR0000245631 | Sony Music Entertainment |
| 25637 | Patty Loveless | Long Stretch Of Lonesome (Album Version) | SR0000245631 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25638 | Patty Loveless | That's Exactly What I Mean (Album Version) | SR0000245631 | Sony Music Entertainment |
| 25639 | Patty Loveless | The Party Ain't Over yet (Album Version) | SR0000245631 | Sony Music Entertainment |
| 25640 | Patty Loveless | To Have you Back Again (Album Version) | SR0000245631 | Sony Music Entertainment |
| 25641 | Patty Loveless | Too Many Memories (Album Version) | SR0000245631 | Sony Music Entertainment |
| 25642 | Patty Loveless | Where I'm Bound | SR0000245631 | Sony Music Entertainment |
| 25643 | Patty Loveless | My Heart Will Never Break This Way Again (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25644 | Patty Loveless | Pieces On The Ground (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25645 | Patty Loveless | She Never Stopped Loving Him (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25646 | Patty Loveless | Strong Heart (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25647 | Patty Loveless | That's The Kind Of Mood I'm In (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25648 | Patty Loveless | The Key Of Love (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25649 | Patty Loveless | The Last Thing On My Mind (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25650 | Patty Loveless | Thirsty (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25651 | Patty Loveless | you Don't Get No More (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25652 | Patty Loveless | you're So Cool (Album Version) | SR0000286496 | Sony Music Entertainment |
| 25653 | Patty Loveless | Cheap Whiskey (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25654 | Patty Loveless | Daniel Prayed | SR0000288716 | Sony Music Entertainment |
| 25655 | Patty Loveless | I Know you're Married (But I Love you Still) | SR0000288716 | Sony Music Entertainment |
| 25656 | Patty Loveless | Pretty Little Miss (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25657 | Patty Loveless | Rise Up Lazarus (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25658 | Patty Loveless | Someone I Used To Know (Duet with Jon Randall) | SR0000288716 | Sony Music Entertainment |
| 25659 | Patty Loveless | Sorrowful Angels (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25660 | Patty Loveless | Soul Of Constant Sorrow (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25661 | Patty Loveless | Sounds Of Loneliness (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25662 | Patty Loveless | The Boys Are Back In Town (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25663 | Patty Loveless | The Richest Fool Alive (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25664 | Patty Loveless | Two Coats (Album Version) | SR0000288716 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25665 | Patty Loveless | you'll Never Leave Harlan Alive (Album Version) | SR0000288716 | Sony Music Entertainment |
| 25666 | Patty Loveless | Away In A Manger (Album Version) | SR0000309112 | Sony Music Entertainment |
| 25667 | Patty Loveless | Beautiful Star Of Bethlehem | SR0000309112 | Sony Music Entertainment |
| 25668 | Patty Loveless | Bluegrass, White Snow | SR0000309112 | Sony Music Entertainment |
| 25669 | Patty Loveless | Carol Of The Bells (Instrumental) | SR0000309112 | Sony Music Entertainment |
| 25670 | Patty Loveless | Christmas Day at My House | SR0000309112 | Sony Music Entertainment |
| 25671 | Patty Loveless | Christmas Time's a Comin' | SR0000309112 | Sony Music Entertainment |
| 25672 | Patty Loveless | Santa Train | SR0000309112 | Sony Music Entertainment |
| 25673 | Patty Loveless | Silent Night | SR0000309112 | Sony Music Entertainment |
| 25674 | Patty Loveless | Silver Bells | SR0000309112 | Sony Music Entertainment |
| 25675 | Patty Loveless | The First Noel | SR0000309112 | Sony Music Entertainment |
| 25676 | Patty Loveless | Born-Again Fool (Album Version) | SR0000346347 | Sony Music Entertainment |
| 25677 | Patty Loveless | Draggin' My Heart Around | SR0000346347 | Sony Music Entertainment |
| 25678 | Patty Loveless | Higher Than The Wall (Album Version) | SR0000346347 | Sony Music Entertainment |
| 25679 | Patty Loveless | I Don't Wanna Be That Strong (Album Version) | SR0000346347 | Sony Music Entertainment |
| 25680 | Patty Loveless | I Wanna Believe (Album Version) | SR0000346347 | Sony Music Entertainment |
| 25681 | Patty Loveless | Last In A Long Lonesome Line (Album Version) | SR0000346347 | Sony Music Entertainment |
| 25682 | Patty Loveless | Looking For A Heartache Like you (Album Version) | SR0000346347 | Sony Music Entertainment |
| 25683 | Patty Loveless | Nothin' Like The Lonely (Album Version) | SR0000346347 | Sony Music Entertainment |
| 25684 | Patty Loveless | The Grandpa That I Know (Album Version) | SR0000346347 | Sony Music Entertainment |
| 25685 | Patty Loveless | Dreaming My Dreams With you (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25686 | Patty Loveless | Everything But The Words (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25687 | Patty Loveless | I Got Something In Mind Baby (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25688 | Patty Loveless | Keep your Distance | SR0000387949 | Sony Music Entertainment |
| 25689 | Patty Loveless | My Old Friend The Blues (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25690 | Patty Loveless | Never Ending Song Of Love | SR0000387949 | Sony Music Entertainment |
| 25691 | Patty Loveless | Nobody Here By That Name (Album Version) | SR0000387949 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25692 | Patty Loveless | On The Verge Of Tears (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25693 | Patty Loveless | Same Kind Of Crazy (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25694 | Patty Loveless | When Being Who you Are Is Not Enough (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25695 | Patty Loveless | When I Reach The Place I'm Going (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25696 | Patty Loveless | When They Ring Those Golden Bells (Album Version) | SR0000387949 | Sony Music Entertainment |
| 25697 | Paul Davis | A Little Bit of Soap | Pre-1972 | Sony Music Entertainment |
| 25698 | Paul Davis | Can't You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25699 | Paul Davis | Gonna Keep on Lovin' You (Single Version (Mono)) | Pre-1972 | Sony Music Entertainment |
| 25700 | Paul Davis | I Feel Better ((Mono)) | Pre-1972 | Sony Music Entertainment |
| 25701 | Paul Davis | Missing You | Pre-1972 | Sony Music Entertainment |
| 25702 | Paul Davis | Pollyanna | Pre-1972 | Sony Music Entertainment |
| 25703 | Paul Davis | Rainy Sunday Mornin | Pre-1972 | Sony Music Entertainment |
| 25704 | Paul Davis | Sally's Sayin Somethin | Pre-1972 | Sony Music Entertainment |
| 25705 | Paul Davis | Supernatural Power | Pre-1972 | Sony Music Entertainment |
| 25706 | Paul Davis | Three Little Words | Pre-1972 | Sony Music Entertainment |
| 25707 | Paul Davis | When My Little Girl Is Smiling ((Mono)) | Pre-1972 | Sony Music Entertainment |
| 25708 | Paul Davis | Who's Gonna Love Me Tomorrow | Pre-1972 | Sony Music Entertainment |
| 25709 | Paul Desmond & The Modern Jazz Quartet | Bags' New Groove (Live) | Pre-1972 | Sony Music Entertainment |
| 25710 | Paul Desmond & The Modern Jazz Quartet | Blue Dove (La Paloma Azul) (Live) | Pre-1972 | Sony Music Entertainment |
| 25711 | Paul Desmond & The Modern Jazz Quartet | Greensleeves (Live) | Pre-1972 | Sony Music Entertainment |
| 25712 | Paul Desmond & The Modern Jazz Quartet | Here's That Rainy Day (Live) | Pre-1972 | Sony Music Entertainment |
| 25713 | Paul Desmond & The Modern Jazz Quartet | You Go to My Head (Live) | Pre-1972 | Sony Music Entertainment |
| 25714 | Paul Horn | Agra | Pre-1972 | Sony Music Entertainment |
| 25715 | Paul Horn | Akasha | Pre-1972 | Sony Music Entertainment |
| 25716 | Paul Horn | Antony and Cleopatra Theme | Pre-1972 | Sony Music Entertainment |
| 25717 | Paul Horn | Bach Chorales #10, #13, #164, #270 | Pre-1972 | Sony Music Entertainment |
| 25718 | Paul Horn | Caesar and Cleopatra Theme | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25719 | Paul Horn | Centaur | Pre-1972 | Sony Music Entertainment |
| 25720 | Paul Horn | Cleopatra Enters Rome | Pre-1972 | Sony Music Entertainment |
| 25721 | Paul Horn | Cleopatra's Palace Music | Pre-1972 | Sony Music Entertainment |
| 25722 | Paul Horn | Grant Me an Honorable Way to Die | Pre-1972 | Sony Music Entertainment |
| 25723 | Paul Horn | Haidda | Pre-1972 | Sony Music Entertainment |
| 25724 | Paul Horn | Jumna | Pre-1972 | Sony Music Entertainment |
| 25725 | Paul Horn | Love and Hate (Cleopatra's Rejection) | Pre-1972 | Sony Music Entertainment |
| 25726 | Paul Horn | Mantra I/Meditation | Pre-1972 | Sony Music Entertainment |
| 25727 | Paul Horn | Mantra II/Duality | Pre-1972 | Sony Music Entertainment |
| 25728 | Paul Horn | Mass: Kyrie | Pre-1972 | Sony Music Entertainment |
| 25729 | Paul Horn | Mumtaz Mahal | Pre-1972 | Sony Music Entertainment |
| 25730 | Paul Horn | My Love Is My Master | Pre-1972 | Sony Music Entertainment |
| 25731 | Paul Horn | Prologue/Inside | Pre-1972 | Sony Music Entertainment |
| 25732 | Paul Horn | Seah Jahan | Pre-1972 | Sony Music Entertainment |
| 25733 | Paul Horn | The Mahabhutas (Elements) | Pre-1972 | Sony Music Entertainment |
| 25734 | Paul Horn | Unity | Pre-1972 | Sony Music Entertainment |
| 25735 | Paul Horn | Ustad Isa/Mantra III | Pre-1972 | Sony Music Entertainment |
| 25736 | Paul Horn | Vibrations | Pre-1972 | Sony Music Entertainment |
| 25737 | Paul Revere & The Raiders | (I Can't Get No) Satisfaction | Pre-1972 | Sony Music Entertainment |
| 25738 | Paul Revere & The Raiders | (You're A) Bad Girl | Pre-1972 | Sony Music Entertainment |
| 25739 | Paul Revere & The Raiders | A Kiss to Remember You By | Pre-1972 | Sony Music Entertainment |
| 25740 | Paul Revere & The Raiders | Action | Pre-1972 | Sony Music Entertainment |
| 25741 | Paul Revere & The Raiders | Baby, Please Don't Go | Pre-1972 | Sony Music Entertainment |
| 25742 | Paul Revere & The Raiders | Ballad of a Useless Man | Pre-1972 | Sony Music Entertainment |
| 25743 | Paul Revere & The Raiders | Big Boy Pete | Pre-1972 | Sony Music Entertainment |
| 25744 | Paul Revere & The Raiders | Big Boy Pete (Live) | Pre-1972 | Sony Music Entertainment |
| 25745 | Paul Revere & The Raiders | Birds Of A Feather | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25746 | Paul Revere & The Raiders | Blue Fox | Pre-1972 | Sony Music Entertainment |
| 25747 | Paul Revere & The Raiders | Blue Fox (Remix) | Pre-1972 | Sony Music Entertainment |
| 25748 | Paul Revere & The Raiders | Catch the Wind | Pre-1972 | Sony Music Entertainment |
| 25749 | Paul Revere & The Raiders | Comin' Home Baby | Pre-1972 | Sony Music Entertainment |
| 25750 | Paul Revere & The Raiders | Corvair Baby (Remix) | Pre-1972 | Sony Music Entertainment |
| 25751 | Paul Revere & The Raiders | Corvair Baby (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25752 | Paul Revere & The Raiders | Country Wine | Pre-1972 | Sony Music Entertainment |
| 25753 | Paul Revere & The Raiders | Crisco Party / Walking the Dog (Live) | Pre-1972 | Sony Music Entertainment |
| 25754 | Paul Revere & The Raiders | Do You Love Me | Pre-1972 | Sony Music Entertainment |
| 25755 | Paul Revere & The Raiders | Do You Love Me (Live) | Pre-1972 | Sony Music Entertainment |
| 25756 | Paul Revere & The Raiders | Don't Be Cruel (Live) | Pre-1972 | Sony Music Entertainment |
| 25757 | Paul Revere & The Raiders | Don't You Just Know It (Live) | Pre-1972 | Sony Music Entertainment |
| 25758 | Paul Revere & The Raiders | Don't You Just Know It (Remix) | Pre-1972 | Sony Music Entertainment |
| 25759 | Paul Revere & The Raiders | Fever | Pre-1972 | Sony Music Entertainment |
| 25760 | Paul Revere & The Raiders | Fever (Live) | Pre-1972 | Sony Music Entertainment |
| 25761 | Paul Revere & The Raiders | Get It On | Pre-1972 | Sony Music Entertainment |
| 25762 | Paul Revere & The Raiders | Gone | Pre-1972 | Sony Music Entertainment |
| 25763 | Paul Revere & The Raiders | Good Thing (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25764 | Paul Revere & The Raiders | Good Thing (Remix) | Pre-1972 | Sony Music Entertainment |
| 25765 | Paul Revere & The Raiders | Happening '68 ((TV Version, mono)) | Pre-1972 | Sony Music Entertainment |
| 25766 | Paul Revere & The Raiders | Have Love, Will Travel | Pre-1972 | Sony Music Entertainment |
| 25767 | Paul Revere & The Raiders | Have Love, Will Travel (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 25768 | Paul Revere & The Raiders | High Heel Sneakers | Pre-1972 | Sony Music Entertainment |
| 25769 | Paul Revere & The Raiders | Hi-Heel Sneakers (Remix) | Pre-1972 | Sony Music Entertainment |
| 25770 | Paul Revere & The Raiders | Him or Me - What's It Gonna Be? | Pre-1972 | Sony Music Entertainment |
| 25771 | Paul Revere & The Raiders | I Had A Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25772 | Paul Revere & The Raiders | I Know | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25773 | Paul Revere & The Raiders | I'll Be Doggone | Pre-1972 | Sony Music Entertainment |
| 25774 | Paul Revere & The Raiders | I'll Be There | Pre-1972 | Sony Music Entertainment |
| 25775 | Paul Revere & The Raiders | I'm Crying | Pre-1972 | Sony Music Entertainment |
| 25776 | Paul Revere & The Raiders | In My Community (feat. Fang) | Pre-1972 | Sony Music Entertainment |
| 25777 | Paul Revere & The Raiders | Indian Reservation (The Lament Of The Cherokee Reservation Indian) | Pre-1972 | Sony Music Entertainment |
| 25778 | Paul Revere & The Raiders | Irresistable You | Pre-1972 | Sony Music Entertainment |
| 25779 | Paul Revere & The Raiders | It's Happening | Pre-1972 | Sony Music Entertainment |
| 25780 | Paul Revere & The Raiders | Judge GTO Breakaway (Original Mono Version) | Pre-1972 | Sony Music Entertainment |
| 25781 | Paul Revere & The Raiders | Just Like Me | Pre-1972 | Sony Music Entertainment |
| 25782 | Paul Revere & The Raiders | Just Like Me (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25783 | Paul Revere & The Raiders | Just Like Me (Alternate Album Mix) | Pre-1972 | Sony Music Entertainment |
| 25784 | Paul Revere & The Raiders | Just Like Me (Remix) | Pre-1972 | Sony Music Entertainment |
| 25785 | Paul Revere & The Raiders | Just Seventeen | Pre-1972 | Sony Music Entertainment |
| 25786 | Paul Revere & The Raiders | Kicks (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25787 | Paul Revere & The Raiders | Kicks (Remix) | Pre-1972 | Sony Music Entertainment |
| 25788 | Paul Revere & The Raiders | Legend Of Paul Revere | Pre-1972 | Sony Music Entertainment |
| 25789 | Paul Revere & The Raiders | Legend Of Paul Revere (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25790 | Paul Revere & The Raiders | Leslie | Pre-1972 | Sony Music Entertainment |
| 25791 | Paul Revere & The Raiders | Let Me | Pre-1972 | Sony Music Entertainment |
| 25792 | Paul Revere & The Raiders | Little Girl in the 4th Row | Pre-1972 | Sony Music Entertainment |
| 25793 | Paul Revere & The Raiders | Little Girl in the 4th Row (Italian Version) | Pre-1972 | Sony Music Entertainment |
| 25794 | Paul Revere & The Raiders | Louie - Go Home | Pre-1972 | Sony Music Entertainment |
| 25795 | Paul Revere & The Raiders | Louie - Go Home (Alternate Take) | Pre-1972 | Sony Music Entertainment |
| 25796 | Paul Revere & The Raiders | Louie - Go Home (Live) | Pre-1972 | Sony Music Entertainment |
| 25797 | Paul Revere & The Raiders | Louie, Go Home (Album Version) | Pre-1972 | Sony Music Entertainment |
| 25798 | Paul Revere & The Raiders | Louie, Louie | Pre-1972 | Sony Music Entertainment |
| 25799 | Paul Revere & The Raiders | Louie, Louie (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25800 | Paul Revere & The Raiders | Maybelline | Pre-1972 | Sony Music Entertainment |
| 25801 | Paul Revere & The Raiders | Melody for an Unknown Girl | Pre-1972 | Sony Music Entertainment |
| 25802 | Paul Revere & The Raiders | Midnight Ride | Pre-1972 | Sony Music Entertainment |
| 25803 | Paul Revere & The Raiders | Mojo Workout | Pre-1972 | Sony Music Entertainment |
| 25804 | Paul Revere & The Raiders | Money (That's What I Want) | Pre-1972 | Sony Music Entertainment |
| 25805 | Paul Revere & The Raiders | Money (That's What I Want) (Live) | Pre-1972 | Sony Music Entertainment |
| 25806 | Paul Revere & The Raiders | My Wife Can't Cook | Pre-1972 | Sony Music Entertainment |
| 25807 | Paul Revere & The Raiders | New Orleans | Pre-1972 | Sony Music Entertainment |
| 25808 | Paul Revere & The Raiders | Night Train | Pre-1972 | Sony Music Entertainment |
| 25809 | Paul Revere & The Raiders | Night Train (Live) | Pre-1972 | Sony Music Entertainment |
| 25810 | Paul Revere & The Raiders | Oo Poo Pah Doo | Pre-1972 | Sony Music Entertainment |
| 25811 | Paul Revere & The Raiders | Oo Poo Pah Doo (Live) | Pre-1972 | Sony Music Entertainment |
| 25812 | Paul Revere & The Raiders | Oo Poo Pah Doo (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25813 | Paul Revere & The Raiders | Out of Sight | Pre-1972 | Sony Music Entertainment |
| 25814 | Paul Revere & The Raiders | Over You | Pre-1972 | Sony Music Entertainment |
| 25815 | Paul Revere & The Raiders | Over You (Live) | Pre-1972 | Sony Music Entertainment |
| 25816 | Paul Revere & The Raiders | Over You (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 25817 | Paul Revere & The Raiders | Peter Gunn (Live) | Pre-1972 | Sony Music Entertainment |
| 25818 | Paul Revere & The Raiders | Powder Blue Mercedes Queen | Pre-1972 | Sony Music Entertainment |
| 25819 | Paul Revere & The Raiders | Ride Your Pony | Pre-1972 | Sony Music Entertainment |
| 25820 | Paul Revere & The Raiders | Searchin' | Pre-1972 | Sony Music Entertainment |
| 25821 | Paul Revere & The Raiders | Searchin' (Remix) | Pre-1972 | Sony Music Entertainment |
| 25822 | Paul Revere & The Raiders | Shake It Up | Pre-1972 | Sony Music Entertainment |
| 25823 | Paul Revere & The Raiders | Shake It Up (Remix) | Pre-1972 | Sony Music Entertainment |
| 25824 | Paul Revere & The Raiders | Slippin' & Slidin' (Remix) | Pre-1972 | Sony Music Entertainment |
| 25825 | Paul Revere & The Raiders | Sometimes | Pre-1972 | Sony Music Entertainment |
| 25826 | Paul Revere & The Raiders | Sometimes (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25827 | Paul Revere & The Raiders | SS 396 (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25828 | Paul Revere & The Raiders | Steppin' Out | Pre-1972 | Sony Music Entertainment |
| 25829 | Paul Revere & The Raiders | Sweets for My Sweet | Pre-1972 | Sony Music Entertainment |
| 25830 | Paul Revere & The Raiders | Swim | Pre-1972 | Sony Music Entertainment |
| 25831 | Paul Revere & The Raiders | Take a Look at Yourself | Pre-1972 | Sony Music Entertainment |
| 25832 | Paul Revere & The Raiders | The Great Airplane Strike (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 25833 | Paul Revere & The Raiders | The Great Airplane Strike (Remix) | Pre-1972 | Sony Music Entertainment |
| 25834 | Paul Revere & The Raiders | There She Goes | Pre-1972 | Sony Music Entertainment |
| 25835 | Paul Revere & The Raiders | There's Always Tomorrow | Pre-1972 | Sony Music Entertainment |
| 25836 | Paul Revere & The Raiders | These Are Bad Times (For Me and My Baby) | Pre-1972 | Sony Music Entertainment |
| 25837 | Paul Revere & The Raiders | Time Is on My Side | Pre-1972 | Sony Music Entertainment |
| 25838 | Paul Revere & The Raiders | Twist and Shout (Live) | Pre-1972 | Sony Music Entertainment |
| 25839 | Paul Revere & The Raiders | Ups And Downs (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 25840 | Paul Revere & The Raiders | What'd I Say (Live) | Pre-1972 | Sony Music Entertainment |
| 25841 | Paul Revere & The Raiders | Whole Lotta Nothin' (Live) | Pre-1972 | Sony Music Entertainment |
| 25842 | Paul Revere & The Raiders | Whole Lotta Shakin' Going On | Pre-1972 | Sony Music Entertainment |
| 25843 | Paul Revere & The Raiders | Whole Lotta Shakin' Going On (Remix) | Pre-1972 | Sony Music Entertainment |
| 25844 | Paul Revere & The Raiders | You Can't Sit Down | Pre-1972 | Sony Music Entertainment |
| 25845 | Paul Revere & The Raiders | You Were Wrong | Pre-1972 | Sony Music Entertainment |
| 25846 | Paul Revere & The Raiders ft. Mark Lindsay | Frankfort Side Street | Pre-1972 | Sony Music Entertainment |
| 25847 | Paul Revere & The Raiders ft. Mark Lindsay | Good Thing (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25848 | Paul Revere & The Raiders ft. Mark Lindsay | Him Or Me - What's It Gonna Be? | Pre-1972 | Sony Music Entertainment |
| 25849 | Paul Revere & The Raiders ft. Mark Lindsay | I Don't Know (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25850 | Paul Revere & The Raiders ft. Mark Lindsay | I Had a Dream | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25851 | Paul Revere & The Raiders ft. Mark Lindsay | I Had A Dream (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25852 | Paul Revere & The Raiders ft. Mark Lindsay | Just Like Me | Pre-1972 | Sony Music Entertainment |
| 25853 | Paul Revere & The Raiders ft. Mark Lindsay | Kicks (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25854 | Paul Revere & The Raiders ft. Mark Lindsay | Let Me! (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25855 | Paul Revere & The Raiders ft. Mark Lindsay | Mr. Sun, Mr. Moon (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25856 | Paul Revere & The Raiders ft. Mark Lindsay | Peace of Mind (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25857 | Paul Revere & The Raiders ft. Mark Lindsay | The Great Airplane Strike (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25858 | Paul Revere & The Raiders ft. Mark Lindsay | Ups and Downs | Pre-1972 | Sony Music Entertainment |
| 25859 | Paul Revere & The Raiders ft. Mark Lindsay | We Gotta All Get Together (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25860 | Paul Revere & The Raiders ft. Mark Lindsay | Without You (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25861 | Paul Revere & The Raiders, Fang | Why? Why? Why? (Is It So Hard) | Pre-1972 | Sony Music Entertainment |
| 25862 | Paul Revere & The Raiders, Mark Lindsay | 1001 Arabian Nights | Pre-1972 | Sony Music Entertainment |
| 25863 | Paul Revere & The Raiders, Mark Lindsay | A Heavy Christmas Message | Pre-1972 | Sony Music Entertainment |
| 25864 | Paul Revere & The Raiders, Mark Lindsay | Ain't Nobody Who Can Do It Like Leslie Can (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 25865 | Paul Revere & The Raiders, Mark Lindsay | All About Her | Pre-1972 | Sony Music Entertainment |
| 25866 | Paul Revere & The Raiders, Mark Lindsay | Boogaloo Down Broadway | Pre-1972 | Sony Music Entertainment |
| 25867 | Paul Revere & The Raiders, Mark Lindsay | Brotherly Love (Adaptation of "Greensleeves") | Pre-1972 | Sony Music Entertainment |
| 25868 | Paul Revere & The Raiders, Mark Lindsay | Burn Like a Candle | Pre-1972 | Sony Music Entertainment |
| 25869 | Paul Revere & The Raiders, Mark Lindsay | Call on Me | Pre-1972 | Sony Music Entertainment |
| 25870 | Paul Revere & The Raiders, Mark Lindsay | Christmas Spirit | Pre-1972 | Sony Music Entertainment |
| 25871 | Paul Revere & The Raiders, Mark Lindsay | Cinderella Sunshine | Pre-1972 | Sony Music Entertainment |
| 25872 | Paul Revere & The Raiders, Mark Lindsay | Communication, Pt. 1 & 2 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25873 | Paul Revere & The Raiders, Mark Lindsay | Cry on My Shoulder | Pre-1972 | Sony Music Entertainment |
| 25874 | Paul Revere & The Raiders, Mark Lindsay | Dear Mr. Claus | Pre-1972 | Sony Music Entertainment |
| 25875 | Paul Revere & The Raiders, Mark Lindsay | Do Unto Others (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 25876 | Paul Revere & The Raiders, Mark Lindsay | Don't Take It So Hard | Pre-1972 | Sony Music Entertainment |
| 25877 | Paul Revere & The Raiders, Mark Lindsay | Down in Amsterdam | Pre-1972 | Sony Music Entertainment |
| 25878 | Paul Revere & The Raiders, Mark Lindsay | Every Man Needs a Woman | Pre-1972 | Sony Music Entertainment |
| 25879 | Paul Revere & The Raiders, Mark Lindsay | Free | Pre-1972 | Sony Music Entertainment |
| 25880 | Paul Revere & The Raiders, Mark Lindsay | Freeborn Man | Pre-1972 | Sony Music Entertainment |
| 25881 | Paul Revere & The Raiders, Mark Lindsay | Get Out of My Mind | Pre-1972 | Sony Music Entertainment |
| 25882 | Paul Revere & The Raiders, Mark Lindsay | Go Get It | Pre-1972 | Sony Music Entertainment |
| 25883 | Paul Revere & The Raiders, Mark Lindsay | Goin' to Memphis | Pre-1972 | Sony Music Entertainment |
| 25884 | Paul Revere & The Raiders, Mark Lindsay | Gone - Movin' On | Pre-1972 | Sony Music Entertainment |
| 25885 | Paul Revere & The Raiders, Mark Lindsay | Happening '68 | Pre-1972 | Sony Music Entertainment |
| 25886 | Paul Revere & The Raiders, Mark Lindsay | Happening '68 (TV Version) | Pre-1972 | Sony Music Entertainment |
| 25887 | Paul Revere & The Raiders, Mark Lindsay | Happening Intro / Too Much Talk | Pre-1972 | Sony Music Entertainment |
| 25888 | Paul Revere & The Raiders, Mark Lindsay | Happens Every Day | Pre-1972 | Sony Music Entertainment |
| 25889 | Paul Revere & The Raiders, Mark Lindsay | Hard and Heavy 5 String Soul Banjo | Pre-1972 | Sony Music Entertainment |
| 25890 | Paul Revere & The Raiders, Mark Lindsay | Here Comes the Pain | Pre-1972 | Sony Music Entertainment |
| 25891 | Paul Revere & The Raiders, Mark Lindsay | Hey Babro | Pre-1972 | Sony Music Entertainment |
| 25892 | Paul Revere & The Raiders, Mark Lindsay | How Can I Help You | Pre-1972 | Sony Music Entertainment |
| 25893 | Paul Revere & The Raiders, Mark Lindsay | Hungry (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 25894 | Paul Revere & The Raiders, Mark Lindsay | I Don't Know | Pre-1972 | Sony Music Entertainment |
| 25895 | Paul Revere & The Raiders, Mark Lindsay | I Don't Know (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 25896 | Paul Revere & The Raiders, Mark Lindsay | I Don't Want Nobody (To Lead Me On) | Pre-1972 | Sony Music Entertainment |
| 25897 | Paul Revere & The Raiders, Mark Lindsay | I Hear a Voice | Pre-1972 | Sony Music Entertainment |
| 25898 | Paul Revere & The Raiders, Mark Lindsay | I Need You | Pre-1972 | Sony Music Entertainment |
| 25899 | Paul Revere & The Raiders, Mark Lindsay | I'm a Loser Too | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 25900 | Paul Revere & The Raiders, Mark Lindsay | Introduction | Pre-1972 | Sony Music Entertainment |
| 25901 | Paul Revere & The Raiders, Mark Lindsay | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 25902 | Paul Revere & The Raiders, Mark Lindsay | Judge GTO Breakaway (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 25903 | Paul Revere & The Raiders, Mark Lindsay | Legend of Paul Revere (Extended Version) | Pre-1972 | Sony Music Entertainment |
| 25904 | Paul Revere & The Raiders, Mark Lindsay | Let Me! | Pre-1972 | Sony Music Entertainment |
| 25905 | Paul Revere & The Raiders, Mark Lindsay | Louise | Pre-1972 | Sony Music Entertainment |
| 25906 | Paul Revere & The Raiders, Mark Lindsay | Louisiana Redbone | Pre-1972 | Sony Music Entertainment |
| 25907 | Paul Revere & The Raiders, Mark Lindsay | Love Makes the World Go Round (Don't You Let It Stop) | Pre-1972 | Sony Music Entertainment |
| 25908 | Paul Revere & The Raiders, Mark Lindsay | Love You So | Pre-1972 | Sony Music Entertainment |
| 25909 | Paul Revere & The Raiders, Mark Lindsay | Macy's Window | Pre-1972 | Sony Music Entertainment |
| 25910 | Paul Revere & The Raiders, Mark Lindsay | Make It with Me | Pre-1972 | Sony Music Entertainment |
| 25911 | Paul Revere & The Raiders, Mark Lindsay | Money Can't Buy Me | Pre-1972 | Sony Music Entertainment |
| 25912 | Paul Revere & The Raiders, Mark Lindsay | Mo'Reen | Pre-1972 | Sony Music Entertainment |
| 25913 | Paul Revere & The Raiders, Mark Lindsay | My Way | Pre-1972 | Sony Music Entertainment |
| 25914 | Paul Revere & The Raiders, Mark Lindsay | No Sad Songs | Pre-1972 | Sony Music Entertainment |
| 25915 | Paul Revere & The Raiders, Mark Lindsay | Observation from Flight 285 (In 3/4 Time) | Pre-1972 | Sony Music Entertainment |
| 25916 | Paul Revere & The Raiders, Mark Lindsay | Oh! To Be a Man | Pre-1972 | Sony Music Entertainment |
| 25917 | Paul Revere & The Raiders, Mark Lindsay | One Night Stand | Pre-1972 | Sony Music Entertainment |
| 25918 | Paul Revere & The Raiders, Mark Lindsay | Out on That Road | Pre-1972 | Sony Music Entertainment |
| 25919 | Paul Revere & The Raiders, Mark Lindsay | Peace | Pre-1972 | Sony Music Entertainment |
| 25920 | Paul Revere & The Raiders, Mark Lindsay | Peace of Mind | Pre-1972 | Sony Music Entertainment |
| 25921 | Paul Revere & The Raiders, Mark Lindsay | Rain, Sleet, Snow | Pre-1972 | Sony Music Entertainment |
| 25922 | Paul Revere & The Raiders, Mark Lindsay | Reno | Pre-1972 | Sony Music Entertainment |
| 25923 | Paul Revere & The Raiders, Mark Lindsay | Ride on My Shoulder | Pre-1972 | Sony Music Entertainment |
| 25924 | Paul Revere & The Raiders, Mark Lindsay | Soul Man | Pre-1972 | Sony Music Entertainment |
| 25925 | Paul Revere & The Raiders, Mark Lindsay | Thank You | Pre-1972 | Sony Music Entertainment |
| 25926 | Paul Revere & The Raiders, Mark Lindsay | The Good Times | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25927 | Paul Revere & The Raiders, Mark Lindsay | The Great Airplane Strike | Pre-1972 | Sony Music Entertainment |
| 25928 | Paul Revere & The Raiders, Mark Lindsay | The Original Handy Man | Pre-1972 | Sony Music Entertainment |
| 25929 | Paul Revere & The Raiders, Mark Lindsay | Theme from It's Happening (Vocal Version) | Pre-1972 | Sony Music Entertainment |
| 25930 | Paul Revere & The Raiders, Mark Lindsay | Tighter | Pre-1972 | Sony Music Entertainment |
| 25931 | Paul Revere & The Raiders, Mark Lindsay | Time After Time | Pre-1972 | Sony Music Entertainment |
| 25932 | Paul Revere & The Raiders, Mark Lindsay | Too Much Talk (Mono Version) | Pre-1972 | Sony Music Entertainment |
| 25933 | Paul Revere & The Raiders, Mark Lindsay | Trishalana | Pre-1972 | Sony Music Entertainment |
| 25934 | Paul Revere & The Raiders, Mark Lindsay | Try Some of Mine | Pre-1972 | Sony Music Entertainment |
| 25935 | Paul Revere & The Raiders, Mark Lindsay | Undecided Man | Pre-1972 | Sony Music Entertainment |
| 25936 | Paul Revere & The Raiders, Mark Lindsay | Valley Forge | Pre-1972 | Sony Music Entertainment |
| 25937 | Paul Revere & The Raiders, Mark Lindsay | Wanting You | Pre-1972 | Sony Music Entertainment |
| 25938 | Paul Revere & The Raiders, Mark Lindsay | Wear a Smile at Christmas | Pre-1972 | Sony Music Entertainment |
| 25939 | Paul Revere & The Raiders, Mark Lindsay | Where You Goin' Girl | Pre-1972 | Sony Music Entertainment |
| 25940 | Paul Revere & The Raiders, Mark Lindsay | Without You | Pre-1972 | Sony Music Entertainment |
| 25941 | Paul Revere & The Raiders, Smitty | Our Candidate | Pre-1972 | Sony Music Entertainment |
| 25942 | Paul Revere & The Raiders, The Raiders | (If I Had It to Do All Over Again, I'd Do It) All Over You | Pre-1972 | Sony Music Entertainment |
| 25943 | Paul Revere & The Raiders, The Raiders | A Simple Song | Pre-1972 | Sony Music Entertainment |
| 25944 | Paul Revere & The Raiders, The Raiders | American Family | Pre-1972 | Sony Music Entertainment |
| 25945 | Paul Revere & The Raiders, The Raiders | Angels of Mercy | Pre-1972 | Sony Music Entertainment |
| 25946 | Paul Revere & The Raiders, The Raiders | Baby Make up Your Mind | Pre-1972 | Sony Music Entertainment |
| 25947 | Paul Revere & The Raiders, The Raiders | Ballad of the Unloved | Pre-1972 | Sony Music Entertainment |
| 25948 | Paul Revere & The Raiders, The Raiders | Birds of a Feather (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25949 | Paul Revere & The Raiders, The Raiders | Chain of Fools | Pre-1972 | Sony Music Entertainment |
| 25950 | Paul Revere & The Raiders, The Raiders | Come in, You Get Pneumonia | Pre-1972 | Sony Music Entertainment |
| 25951 | Paul Revere & The Raiders, The Raiders | Country Wine | Pre-1972 | Sony Music Entertainment |
| 25952 | Paul Revere & The Raiders, The Raiders | Dr. Fine | Pre-1972 | Sony Music Entertainment |
| 25953 | Paul Revere & The Raiders, The Raiders | Eve of Destruction | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 25954 | Paul Revere & The Raiders, The Raiders | Farewell to a Golden Girl | Pre-1972 | Sony Music Entertainment |
| 25955 | Paul Revere & The Raiders, The Raiders | Golden Girls Sometimes | Pre-1972 | Sony Music Entertainment |
| 25956 | Paul Revere & The Raiders, The Raiders | Heaven Help Us All | Pre-1972 | Sony Music Entertainment |
| 25957 | Paul Revere & The Raiders, The Raiders | Hungry for Some Lovin' | Pre-1972 | Sony Music Entertainment |
| 25958 | Paul Revere & The Raiders, The Raiders | Interlude (To Be Forgotten) | Pre-1972 | Sony Music Entertainment |
| 25959 | Paul Revere & The Raiders, The Raiders | It's So Hard Getting up Today | Pre-1972 | Sony Music Entertainment |
| 25960 | Paul Revere & The Raiders, The Raiders | Just Remember You're My Sunshine | Pre-1972 | Sony Music Entertainment |
| 25961 | Paul Revere & The Raiders, The Raiders | Just Seventeen | Pre-1972 | Sony Music Entertainment |
| 25962 | Paul Revere & The Raiders, The Raiders | Love Music | Pre-1972 | Sony Music Entertainment |
| 25963 | Paul Revere & The Raiders, The Raiders | Prince of Peace | Pre-1972 | Sony Music Entertainment |
| 25964 | Paul Revere & The Raiders, The Raiders | Save the Country | Pre-1972 | Sony Music Entertainment |
| 25965 | Paul Revere & The Raiders, The Raiders | Song Seller | Pre-1972 | Sony Music Entertainment |
| 25966 | Paul Revere & The Raiders, The Raiders | Sorceress with Blue Eyes | Pre-1972 | Sony Music Entertainment |
| 25967 | Paul Revere & The Raiders, The Raiders | Sorceress With Blue Eyes (Single Version) | Pre-1972 | Sony Music Entertainment |
| 25968 | Paul Revere & The Raiders, The Raiders | Take a Stand | Pre-1972 | Sony Music Entertainment |
| 25969 | Paul Revere & The Raiders, The Raiders | Take Me Home | Pre-1972 | Sony Music Entertainment |
| 25970 | Paul Revere & The Raiders, The Raiders | Terry's Tune | Pre-1972 | Sony Music Entertainment |
| 25971 | Paul Revere & The Raiders, The Raiders | The Boys in the Band | Pre-1972 | Sony Music Entertainment |
| 25972 | Paul Revere & The Raiders, The Raiders | The Shape of Things to Come | Pre-1972 | Sony Music Entertainment |
| 25973 | Paul Revere & The Raiders, The Raiders | The Turkey | Pre-1972 | Sony Music Entertainment |
| 25974 | Paul Revere & The Raiders, The Raiders | Think Twice | Pre-1972 | Sony Music Entertainment |
| 25975 | Paul Revere & The Raiders, The Raiders | Tighter (1970 Version) | Pre-1972 | Sony Music Entertainment |
| 25976 | Paul Revere & The Raiders, The Raiders | Tobacco Road (Remix) | Pre-1972 | Sony Music Entertainment |
| 25977 | Paul Revere & The Raiders, The Raiders | We Gotta All Get Together (1970 Version) | Pre-1972 | Sony Music Entertainment |
| 25978 | Paul Revere & The Raiders, The Raiders | Wednesday's Child | Pre-1972 | Sony Music Entertainment |
| 25979 | Paul Revere & The Raiders, The Raiders | Where Are Your Children | Pre-1972 | Sony Music Entertainment |
| 25980 | Paul Simon | Me And Julio Down By The Schoolyard | N00000005664 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 25981 | Paul Simon | Mother And Child Reunion | N00000005664 | Sony Music Entertainment |
| 25982 | Paul Simon | Slip Slidin' Away | N00000047672 | Sony Music Entertainment |
| 25983 | Paul Simon | A Church Is Burning | Pre-1972 | Sony Music Entertainment |
| 25984 | Paul Simon | A Church Is Burning (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 25985 | Paul Simon | A Most Peculiar Man | Pre-1972 | Sony Music Entertainment |
| 25986 | Paul Simon | April Come She Will | Pre-1972 | Sony Music Entertainment |
| 25987 | Paul Simon | Armistice Day | Pre-1972 | Sony Music Entertainment |
| 25988 | Paul Simon | Duncan (Demo - San Francisco 2/71) | Pre-1972 | Sony Music Entertainment |
| 25989 | Paul Simon | Everything Put Together Falls Apart | Pre-1972 | Sony Music Entertainment |
| 25990 | Paul Simon | Flowers Never Bend with the Rainfall | Pre-1972 | Sony Music Entertainment |
| 25991 | Paul Simon | He Was My Brother | Pre-1972 | Sony Music Entertainment |
| 25992 | Paul Simon | Hobo's Blues | Pre-1972 | Sony Music Entertainment |
| 25993 | Paul Simon | I Am a Rock | Pre-1972 | Sony Music Entertainment |
| 25994 | Paul Simon | I Am a Rock (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 25995 | Paul Simon | Kathy's Song | Pre-1972 | Sony Music Entertainment |
| 25996 | Paul Simon | Leaves That Are Green | Pre-1972 | Sony Music Entertainment |
| 25997 | Paul Simon | Me and Julio Down by the Schoolyard (Demo - San Francisco 2/71) | Pre-1972 | Sony Music Entertainment |
| 25998 | Paul Simon | Mother and Child Reunion | Pre-1972 | Sony Music Entertainment |
| 25999 | Paul Simon | Papa Hobo | Pre-1972 | Sony Music Entertainment |
| 26000 | Paul Simon | Paranoia Blues | Pre-1972 | Sony Music Entertainment |
| 26001 | Paul Simon | Paranoia Blues (Unreleased Version) | Pre-1972 | Sony Music Entertainment |
| 26002 | Paul Simon | Patterns | Pre-1972 | Sony Music Entertainment |
| 26003 | Paul Simon | Run That Body Down | Pre-1972 | Sony Music Entertainment |
| 26004 | Paul Simon | The Side of a Hill | Pre-1972 | Sony Music Entertainment |
| 26005 | Paul Simon | The Sound of Silence | Pre-1972 | Sony Music Entertainment |
| 26006 | Paul Simon | Diamonds on the Soles of Her Shoes | SR0000076792; SR0000079610 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26007 | Paul Simon | Graceland | SR0000076792; SR0000079610 | Sony Music Entertainment |
| 26008 | Paul Simon | The Boy In The Bubble | SR0000076792; SR0000079610 | Sony Music Entertainment |
| 26009 | Paul Simon | You Can Call Me Al | SR0000077450 | Sony Music Entertainment |
| 26010 | Paul Simon | The Obvious Child | SR0000123638 | Sony Music Entertainment |
| 26011 | Paul Valentine, Jacquelyn McKeever | We're Not Children | Pre-1972 | Sony Music Entertainment |
| 26012 | Paul Weston & His Orchestra, Paul Weston, Liberace | While I Live: The Dream of Olwen (Arr. G. Robinson for Piano and Orchestra) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 26013 | Paul Weston, Liberace | Love Story: A Cornish Rhapsody (Arr. G. Robinson for Piano and Orchestra) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 26014 | Paul Weston, Paul Weston & His Orchestra, Liberace | Chopin Fantasia (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 26015 | Paul Whiteman | Happy Feet | Pre-1972 | Sony Music Entertainment |
| 26016 | Paul Whiteman & His Orchestra ft. Bing Crosby | 'Tain't So, Honey, 'Tain't So | Pre-1972 | Sony Music Entertainment |
| 26017 | Paul Winter | Blue Mountain | Pre-1972 | Sony Music Entertainment |
| 26018 | Paul Winter | Chehalis and Other Voices | Pre-1972 | Sony Music Entertainment |
| 26019 | Paul Winter | Gotta Travel On | Pre-1972 | Sony Music Entertainment |
| 26020 | Paul Winter | Greenwood Side | Pre-1972 | Sony Music Entertainment |
| 26021 | Paul Winter | Guantanamera | Pre-1972 | Sony Music Entertainment |
| 26022 | Paul Winter | John Henry | Pre-1972 | Sony Music Entertainment |
| 26023 | Paul Winter | Juniper Bear | Pre-1972 | Sony Music Entertainment |
| 26024 | Paul Winter | Lass from the Low Countrie | Pre-1972 | Sony Music Entertainment |
| 26025 | Paul Winter | Minuit | Pre-1972 | Sony Music Entertainment |
| 26026 | Paul Winter | Ode to a Fillmore Dressing Room | Pre-1972 | Sony Music Entertainment |
| 26027 | Paul Winter | Repeat | Pre-1972 | Sony Music Entertainment |
| 26028 | Paul Winter | Scarlet Ribbons (for Her Hair) | Pre-1972 | Sony Music Entertainment |
| 26029 | Paul Winter | Sunwheel | Pre-1972 | Sony Music Entertainment |
| 26030 | Paul Winter | The Legend of Lord Thomas | Pre-1972 | Sony Music Entertainment |
| 26031 | Paul Winter | The Silence of a Candle | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26032 | Paul Winter | Waltzing Matilda | Pre-1972 | Sony Music Entertainment |
| 26033 | Paul Winter | We Shall Overcome | Pre-1972 | Sony Music Entertainment |
| 26034 | Paul Winter | Whole Earth Chant | Pre-1972 | Sony Music Entertainment |
| 26035 | Paul Winter Sextet | Adeus, Passaro Preto (Bye Bye Blackbird) | Pre-1972 | Sony Music Entertainment |
| 26036 | Paul Winter Sextet | Adriana | Pre-1972 | Sony Music Entertainment |
| 26037 | Paul Winter Sextet | Alem da Imaginacao | Pre-1972 | Sony Music Entertainment |
| 26038 | Paul Winter Sextet | Avion (Song of the Jet) [Samba do Aviao] | Pre-1972 | Sony Music Entertainment |
| 26039 | Paul Winter Sextet | Con Alma | Pre-1972 | Sony Music Entertainment |
| 26040 | Paul Winter Sextet | Cupbearers (Live) | Pre-1972 | Sony Music Entertainment |
| 26041 | Paul Winter Sextet | Daniele | Pre-1972 | Sony Music Entertainment |
| 26042 | Paul Winter Sextet | Don't Play Games with Me (Bolinha de Papel) | Pre-1972 | Sony Music Entertainment |
| 26043 | Paul Winter Sextet | Ela E Carioca | Pre-1972 | Sony Music Entertainment |
| 26044 | Paul Winter Sextet | Foolish One (Insensatez) | Pre-1972 | Sony Music Entertainment |
| 26045 | Paul Winter Sextet | Inutil Paisagem | Pre-1972 | Sony Music Entertainment |
| 26046 | Paul Winter Sextet | Journey to Recife | Pre-1972 | Sony Music Entertainment |
| 26047 | Paul Winter Sextet | Little Boat (O Barquinho) | Pre-1972 | Sony Music Entertainment |
| 26048 | Paul Winter Sextet | Longing for Bahia (Saudade da Bahia) | Pre-1972 | Sony Music Entertainment |
| 26049 | Paul Winter Sextet | Maria Nobody (Maria Ninguem) | Pre-1972 | Sony Music Entertainment |
| 26050 | Paul Winter Sextet | No More Blues (Chega de Saudade) | Pre-1972 | Sony Music Entertainment |
| 26051 | Paul Winter Sextet | Only You and I (Voce e Eu) | Pre-1972 | Sony Music Entertainment |
| 26052 | Paul Winter Sextet | Reza | Pre-1972 | Sony Music Entertainment |
| 26053 | Paul Winter Sextet | Rio | Pre-1972 | Sony Music Entertainment |
| 26054 | Paul Winter Sextet | Saudade | Pre-1972 | Sony Music Entertainment |
| 26055 | Paul Winter Sextet | Song of the Sad Eyes (Cancao dos Olhos Tristes) | Pre-1972 | Sony Music Entertainment |
| 26056 | Paul Winter Sextet | The Spell of the Samba (Samba da Minha Terra) | Pre-1972 | Sony Music Entertainment |
| 26057 | Paul Winter Sextet | Tristeza de nos Dois | Pre-1972 | Sony Music Entertainment |
| 26058 | Paul Winter Sextet | Vagamente / Manha de Carnaval | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26059 | Paul Winter Sextet | Zomba | Pre-1972 | Sony Music Entertainment |
| 26060 | Paul Winter, Carlos Lyra | Aruanda | Pre-1972 | Sony Music Entertainment |
| 26061 | Paul Winter, Carlos Lyra | Coisa Mais Linda (The Most Beautiful Thing) | Pre-1972 | Sony Music Entertainment |
| 26062 | Paul Winter, Carlos Lyra | De Quem Ama (For Whom Love) | Pre-1972 | Sony Music Entertainment |
| 26063 | Paul Winter, Carlos Lyra | Lobo Bobo (The Big Bad Wolf) | Pre-1972 | Sony Music Entertainment |
| 26064 | Paul Winter, Carlos Lyra | Maria Ninguem (Maria Nobody) | Pre-1972 | Sony Music Entertainment |
| 26065 | Paul Winter, Carlos Lyra | Mas Tambem Quem Mandou (What Made Me Do It) | Pre-1972 | Sony Music Entertainment |
| 26066 | Paul Winter, Carlos Lyra | O Morro (The Hill) | Pre-1972 | Sony Music Entertainment |
| 26067 | Paul Winter, Carlos Lyra | Quem Quizer Encontrar o Amor (Whoever Wants to Find Love) | Pre-1972 | Sony Music Entertainment |
| 26068 | Paul Winter, Carlos Lyra | Se e Tarde Me Perdoa (Forgive Me If I'm Late) | Pre-1972 | Sony Music Entertainment |
| 26069 | Paul Winter, Carlos Lyra | Tem do de Mim (Don't Make Me Love) | Pre-1972 | Sony Music Entertainment |
| 26070 | Paul Winter, Carlos Lyra | Voce e Eu (You and I) | Pre-1972 | Sony Music Entertainment |
| 26071 | Peaches & Herb | Answer Me My Love | Pre-1972 | Sony Music Entertainment |
| 26072 | Peaches & Herb | Baby (You've Got What It Takes) | Pre-1972 | Sony Music Entertainment |
| 26073 | Peaches & Herb | Because Of You | Pre-1972 | Sony Music Entertainment |
| 26074 | Peaches & Herb | Close Your Eyes | Pre-1972 | Sony Music Entertainment |
| 26075 | Peaches & Herb | Count On Me | Pre-1972 | Sony Music Entertainment |
| 26076 | Peaches & Herb | Embraceable You | Pre-1972 | Sony Music Entertainment |
| 26077 | Peaches & Herb | Everybody Loves A Lover | Pre-1972 | Sony Music Entertainment |
| 26078 | Peaches & Herb | Everybody Loves a Lover (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26079 | Peaches & Herb | For Your Love | Pre-1972 | Sony Music Entertainment |
| 26080 | Peaches & Herb | For Your Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26081 | Peaches & Herb | Groovin' Out On Life | Pre-1972 | Sony Music Entertainment |
| 26082 | Peaches & Herb | I Do (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26083 | Peaches & Herb | I Love How You Love Me | Pre-1972 | Sony Music Entertainment |
| 26084 | Peaches & Herb | I Need Your Love | Pre-1972 | Sony Music Entertainment |
| 26085 | Peaches & Herb | I Want to Stay Here | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26086 | Peaches & Herb | I Will Watch Over You | Pre-1972 | Sony Music Entertainment |
| 26087 | Peaches & Herb | I'm In The Mood For Love | Pre-1972 | Sony Music Entertainment |
| 26088 | Peaches & Herb | It's True I Love You | Pre-1972 | Sony Music Entertainment |
| 26089 | Peaches & Herb | Just One Look | Pre-1972 | Sony Music Entertainment |
| 26090 | Peaches & Herb | Just One Look (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26091 | Peaches & Herb | Let It Be Me | Pre-1972 | Sony Music Entertainment |
| 26092 | Peaches & Herb | Let's Fall In Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26093 | Peaches & Herb | Let's Make A Promise (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26094 | Peaches & Herb | Love Is Strange (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26095 | Peaches & Herb | Mockingbird | Pre-1972 | Sony Music Entertainment |
| 26096 | Peaches & Herb | My Life | Pre-1972 | Sony Music Entertainment |
| 26097 | Peaches & Herb | Rockin' Good Way (To Mess Around And Fall In Love) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26098 | Peaches & Herb | Somethin' Stupid | Pre-1972 | Sony Music Entertainment |
| 26099 | Peaches & Herb | Something You Got | Pre-1972 | Sony Music Entertainment |
| 26100 | Peaches & Herb | Ten Commandments Of Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26101 | Peaches & Herb | The Door Is Still Open To My Heart | Pre-1972 | Sony Music Entertainment |
| 26102 | Peaches & Herb | The Door Is Still Open to My Heart (Solo: Herb) | Pre-1972 | Sony Music Entertainment |
| 26103 | Peaches & Herb | The Ten Commandments of Love | Pre-1972 | Sony Music Entertainment |
| 26104 | Peaches & Herb | The Things I Want To Hear (Pretty Words) | Pre-1972 | Sony Music Entertainment |
| 26105 | Peaches & Herb | Time After Time | Pre-1972 | Sony Music Entertainment |
| 26106 | Peaches & Herb | True Love | Pre-1972 | Sony Music Entertainment |
| 26107 | Peaches & Herb | True Love (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26108 | Peaches & Herb | Two Little Kids (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26109 | Peaches & Herb | United | Pre-1972 | Sony Music Entertainment |
| 26110 | Peaches & Herb | Watch Out World | Pre-1972 | Sony Music Entertainment |
| 26111 | Peaches & Herb | We Belong Together | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26112 | Peaches & Herb | We Belong Together (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26113 | Peaches & Herb | We've Got To Love One Another | Pre-1972 | Sony Music Entertainment |
| 26114 | Peaches & Herb | What A Lovely Way (To Say Goodnight) | Pre-1972 | Sony Music Entertainment |
| 26115 | Peaches & Herb | What's The Matter With You Baby | Pre-1972 | Sony Music Entertainment |
| 26116 | Peaches & Herb | When I Fall In Love | Pre-1972 | Sony Music Entertainment |
| 26117 | Peaches & Herb | When She Touches Me (Nothing Else Matters) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26118 | Peaches & Herb | Will You Love Ne Tomorrow | Pre-1972 | Sony Music Entertainment |
| 26119 | Peaches & Herb | You Are My Happiness | Pre-1972 | Sony Music Entertainment |
| 26120 | Pearl Jam | Alive | SR0000137787 | Sony Music Entertainment |
| 26121 | Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| 26122 | Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| 26123 | Pearl Jam | Release | SR0000137787 | Sony Music Entertainment |
| 26124 | Pearl Jam | Crazy Mary | SR0000193060 | Sony Music Entertainment |
| 26125 | Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| 26126 | Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| 26127 | Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| 26128 | Pearl Jam | Elderly Woman Behind The Counter In A Small Town | SR0000207219 | Sony Music Entertainment |
| 26129 | Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| 26130 | Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| 26131 | Pearl Jam | In Hiding | SR0000255869 | Sony Music Entertainment |
| 26132 | Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| 26133 | Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| 26134 | Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |
| 26135 | Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| 26136 | Pearl Jam | Black, Red, Yellow | SR0000363498 | Sony Music Entertainment |
| 26137 | Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| 26138 | Peggy King | It's Easy to Remember | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26139 | Peggy King | You Better Go Now | Pre-1972 | Sony Music Entertainment |
| 26140 | Peggy King, Jerry Vale | The Boy Next Door | Pre-1972 | Sony Music Entertainment |
| 26141 | Peggy King; Orchestra conducted by Percy Faith | Ev'ry Time | Pre-1972 | Sony Music Entertainment |
| 26142 | Peggy King; Orchestra conducted by Percy Faith | Hooray for Hollywood | Pre-1972 | Sony Music Entertainment |
| 26143 | Peggy King; Orchestra conducted by Percy Faith | Part III: New York | Pre-1972 | Sony Music Entertainment |
| 26144 | Peggy King; Orchestra conducted by Percy Faith | Part IV: Screen Test / Long Ago (And Far Away) | Pre-1972 | Sony Music Entertainment |
| 26145 | Peggy King; Orchestra conducted by Percy Faith | Part: I When I Was Ten (Beginning) | Pre-1972 | Sony Music Entertainment |
| 26146 | Peggy March, Bennie Thomas | The Birds and the Bees | Pre-1972 | Sony Music Entertainment |
| 26147 | Peggy March, Bennie Thomas | We're In Fashion | Pre-1972 | Sony Music Entertainment |
| 26148 | Penny Nichols | Color of Love | Pre-1972 | Sony Music Entertainment |
| 26149 | Penny Nichols | Games | Pre-1972 | Sony Music Entertainment |
| 26150 | Penny Nichols | Holy Holy | Pre-1972 | Sony Music Entertainment |
| 26151 | Penny Nichols | Look Around Rock | Pre-1972 | Sony Music Entertainment |
| 26152 | Penny Nichols | Moon Song | Pre-1972 | Sony Music Entertainment |
| 26153 | Penny Nichols | Mountain Song | Pre-1972 | Sony Music Entertainment |
| 26154 | Penny Nichols | Rainy Days | Pre-1972 | Sony Music Entertainment |
| 26155 | Penny Nichols | Salton Sea Song | Pre-1972 | Sony Music Entertainment |
| 26156 | Penny Nichols | Summer Rain | Pre-1972 | Sony Music Entertainment |
| 26157 | Penny Nichols | Sunshine Blues | Pre-1972 | Sony Music Entertainment |
| 26158 | Penny Nichols | Wash Day | Pre-1972 | Sony Music Entertainment |
| 26159 | Penny Nichols | Yellow Chimes | Pre-1972 | Sony Music Entertainment |
| 26160 | Pentatonix | White Winter Hymnal (Fleet Foxes Cover) (Official Video) | PA0001924536 | Sony Music Entertainment |
| 26161 | Pentatonix | On My Way Home | SR0000762595 | Sony Music Entertainment |
| 26162 | Pentatonix | Problem (Ariana Grande Cover) | SR0000762595 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26163 | Pentatonix | Rather Be (Clean Bandit Cover) | SR0000762595 | Sony Music Entertainment |
| 26164 | Pentatonix | See Through | SR0000762595 | Sony Music Entertainment |
| 26165 | Pentatonix | Standing By | SR0000762595 | Sony Music Entertainment |
| 26166 | Pentatonix | Dance of the Sugar Plum Fairy | SR0000763856 | Sony Music Entertainment |
| 26167 | Pentatonix | It's the Most Wonderful Time of the year | SR0000763856 | Sony Music Entertainment |
| 26168 | Pentatonix | Let It Go | SR0000763856 | Sony Music Entertainment |
| 26169 | Pentatonix | Mary, Did you Know? | SR0000763856 | Sony Music Entertainment |
| 26170 | Pentatonix | Santa Claus is Coming to Town | SR0000763856 | Sony Music Entertainment |
| 26171 | Pentatonix | Sleigh Ride | SR0000763856 | Sony Music Entertainment |
| 26172 | Pentatonix | That's Christmas to Me | SR0000763856 | Sony Music Entertainment |
| 26173 | Pentatonix | Cheerleader (OMI Cover) | SR0000781585 | Sony Music Entertainment |
| 26174 | Pentatonix | Where Are Ü Now | SR0000781594 | Sony Music Entertainment |
| 26175 | Pentatonix | Cracked | SR0000781630 | Sony Music Entertainment |
| 26176 | Pentatonix | First Things First | SR0000781630 | Sony Music Entertainment |
| 26177 | Pentatonix | Lean On | SR0000781630 | Sony Music Entertainment |
| 26178 | Pentatonix | Light In The Hallway | SR0000781630 | Sony Music Entertainment |
| 26179 | Pentatonix | Misbehavin' | SR0000781630 | Sony Music Entertainment |
| 26180 | Pentatonix | Na Na Na | SR0000781630 | Sony Music Entertainment |
| 26181 | Pentatonix | New year's Day | SR0000781630 | Sony Music Entertainment |
| 26182 | Pentatonix | Ref | SR0000781630 | Sony Music Entertainment |
| 26183 | Pentatonix | Rose Gold | SR0000781630 | Sony Music Entertainment |
| 26184 | Pentatonix | Water | SR0000781630 | Sony Music Entertainment |
| 26185 | Pentatonix | Have yourself a Merry Little Christmas | SR0000782129 | Sony Music Entertainment |
| 26186 | Pentatonix | Joy to the World | SR0000782129 | Sony Music Entertainment |
| 26187 | Pentatonix | Just For Now | SR0000782129 | Sony Music Entertainment |
| 26188 | Pentatonix | The First Noel | SR0000782129 | Sony Music Entertainment |
| 26189 | Pentatonix | Coventry Carol | SR0000798552 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26190 | Pentatonix | I'll Be Home For Christmas | SR0000798552 | Sony Music Entertainment |
| 26191 | Pentatonix | Merry Christmas, Happy Holidays | SR0000798552 | Sony Music Entertainment |
| 26192 | Pentatonix | O Come, All ye Faithful | SR0000798552 | Sony Music Entertainment |
| 26193 | Pentatonix | Dancing On My Own (Robyn Cover) | SR0000804172 | Sony Music Entertainment |
| 26194 | Pentatonix | Imagine | SR0000804734 | Sony Music Entertainment |
| 26195 | Pentatonix | Bohemian Rhapsody | SR0000804741 | Sony Music Entertainment |
| 26196 | Pentatonix | Boogie Woogie Bugle Boy | SR0000804765 | Sony Music Entertainment |
| 26197 | Pentatonix | Can't Help Falling In Love | SR0000804765 | Sony Music Entertainment |
| 26198 | Pentatonix | Over The Rainbow | SR0000804765 | Sony Music Entertainment |
| 26199 | Pentatonix | Take Me Home | SR0000804765 | Sony Music Entertainment |
| 26200 | Pentatonix | Let It Snow! Let It Snow! Let It Snow! | SR0000813628 | Sony Music Entertainment |
| 26201 | Pentatonix | Havana | SR0000814931 | Sony Music Entertainment |
| 26202 | Pentatonix | Feel It Still | SR0000823419 | Sony Music Entertainment |
| 26203 | Pentatonix | Finesse | SR0000823419 | Sony Music Entertainment |
| 26204 | Pentatonix | Issues | SR0000823419 | Sony Music Entertainment |
| 26205 | Pentatonix | Perfect | SR0000823419 | Sony Music Entertainment |
| 26206 | Pentatonix | Praying | SR0000823419 | Sony Music Entertainment |
| 26207 | Pentatonix | Sorry Not Sorry | SR0000823419 | Sony Music Entertainment |
| 26208 | Pentatonix | Stay | SR0000823419 | Sony Music Entertainment |
| 26209 | Pentatonix | New Rules x Are you That Somebody? | SR0000823471 | Sony Music Entertainment |
| 26210 | Pentatonix | Attention | SR0000823472 | Sony Music Entertainment |
| 26211 | Pentatonix | Here Comes Santa Claus | SR0000832862 | Sony Music Entertainment |
| 26212 | Pentatonix | Jingle Bells (with Orchestra) | SR0000832862 | Sony Music Entertainment |
| 26213 | Pentatonix | Sweater Weather | SR0000832862 | Sony Music Entertainment |
| 26214 | Pentatonix | Waltz Of The Flowers | SR0000832862 | Sony Music Entertainment |
| 26215 | Pentatonix | Where Are you Christmas? | SR0000832862 | Sony Music Entertainment |
| 26216 | Pentatonix | It's Beginning To Look A Lot Like Christmas (Cutmore Remix) | SR0000836522 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26217 | Pentatonix | It's Beginning To Look A Lot Like Christmas (Country Club Martini Crew Pop Remix) | SR0000836534 | Sony Music Entertainment |
| 26218 | Pentatonix | The Sound of Silence | SR0000841038 | Sony Music Entertainment |
| 26219 | Pentatonix | Break My Heart | SR0000877426 | Sony Music Entertainment |
| 26220 | Pentatonix | Cologne | SR0000877426 | Sony Music Entertainment |
| 26221 | Pentatonix | Dreams | SR0000877426 | Sony Music Entertainment |
| 26222 | Pentatonix | Home | SR0000877426 | Sony Music Entertainment |
| 26223 | Pentatonix | when the party's over | SR0000877426 | Sony Music Entertainment |
| 26224 | Pentatonix | Happy Now | SR0000886071 | Sony Music Entertainment |
| 26225 | Pentatonix | Amazing Grace (My Chains Are Gone) | SR0000890096 | Sony Music Entertainment |
| 26226 | Pentatonix | Auld Lang Syne | SR0000893297 | Sony Music Entertainment |
| 26227 | Pentatonix | 12 Days Of Christmas | SR0000894613 | Sony Music Entertainment |
| 26228 | Pentatonix | Rudolph The Red-Nosed Reindeer | SR0000894613 | Sony Music Entertainment |
| 26229 | Pentatonix | Santa Tell Me | SR0000894613 | Sony Music Entertainment |
| 26230 | Pentatonix | The Lucky Ones | SR0000896400 | Sony Music Entertainment |
| 26231 | Pentatonix | A Little Space | SR0000904825 | Sony Music Entertainment |
| 26232 | Pentatonix | Bored | SR0000904825 | Sony Music Entertainment |
| 26233 | Pentatonix | Coffee In Bed | SR0000904825 | Sony Music Entertainment |
| 26234 | Pentatonix | Exit Signs | SR0000904825 | Sony Music Entertainment |
| 26235 | Pentatonix | It's Different Now | SR0000904825 | Sony Music Entertainment |
| 26236 | Pentatonix | Love Me When I Don't | SR0000904825 | Sony Music Entertainment |
| 26237 | Pentatonix | Never Gonna Cry Again | SR0000904825 | Sony Music Entertainment |
| 26238 | Pentatonix | Side | SR0000904825 | Sony Music Entertainment |
| 26239 | Pentatonix | It's Been A Long, Long Time | SR0000922954 | Sony Music Entertainment |
| 26240 | Pentatonix | I Just Called To Say I Love you | SR0000922995 | Sony Music Entertainment |
| 26241 | Pentatonix | It Came Upon The Midnight Clear | SR0000924082 | Sony Music Entertainment |
| 26242 | Pentatonix | Little Saint Nick | SR0000924082 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 26243 | Pentatonix | My Heart With you | SR0000924082 | Sony Music Entertainment |
| 26244 | Pentatonix | Wonderful Christmastime | SR0000924082 | Sony Music Entertainment |
| 26245 | Pentatonix | Prayers For This World | SR0000944682 | Sony Music Entertainment |
| 26246 | Pentatonix | Hark! The Herald Angels Sing | SR0000948376 | Sony Music Entertainment |
| 26247 | Pentatonix ft. Dolly Parton | Jolene | SR0000804765 | Sony Music Entertainment |
| 26248 | Pentatonix ft. Hiba Tawaji | Hark! The Herald Angels Sing | SR0000763856 | Sony Music Entertainment |
| 26249 | Pentatonix ft. Jason Derulo | If I Ever Fall In Love | SR0000781630 | Sony Music Entertainment |
| 26250 | Pentatonix ft. Kelly Clarkson | Grown-Up Christmas List | SR0000832862 | Sony Music Entertainment |
| 26251 | Pentatonix ft. Lindsey Stirling | Papaoutai (Stromae Cover) | SR0000762595 | Sony Music Entertainment |
| 26252 | Pentatonix ft. The String Mob | Mary, Did you Know? | SR0000782129 | Sony Music Entertainment |
| 26253 | Pentatonix ft. Tink | Can't Sleep Love | SR0000781592 | Sony Music Entertainment |
| 26254 | Pentatonix, Maren Morris | When you Believe | SR0000832862 | Sony Music Entertainment |
| 26255 | Pete Jolly | Do I Hear a Waltz? | Pre-1972 | Sony Music Entertainment |
| 26256 | Pete Jolly | Favela | Pre-1972 | Sony Music Entertainment |
| 26257 | Pete Jolly | If I Ruled the World | Pre-1972 | Sony Music Entertainment |
| 26258 | Pete Jolly | I'm All Smiles | Pre-1972 | Sony Music Entertainment |
| 26259 | Pete Jolly | I'm Getting Sentimental Over You | Pre-1972 | Sony Music Entertainment |
| 26260 | Pete Jolly | On a Wonderful Day Like Today | Pre-1972 | Sony Music Entertainment |
| 26261 | Pete Jolly | One Morning In May | Pre-1972 | Sony Music Entertainment |
| 26262 | Pete Jolly | Same Ol' Huckleberry Finn | Pre-1972 | Sony Music Entertainment |
| 26263 | Pete Jolly | Some Time Ago | Pre-1972 | Sony Music Entertainment |
| 26264 | Pete Jolly | Telephone Song | Pre-1972 | Sony Music Entertainment |
| 26265 | Pete Seeger | 70 Miles (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26266 | Pete Seeger | A Hard Rain's A-Gonna Fall (Live) | Pre-1972 | Sony Music Entertainment |
| 26267 | Pete Seeger | Abi Yoyo (Live) | Pre-1972 | Sony Music Entertainment |
| 26268 | Pete Seeger | Aimee Semple McPherson (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26269 | Pete Seeger | All Mixed Up (Live) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26270 | Pete Seeger | Barbara Allen (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26271 | Pete Seeger | Barbara Allen (Live) | Pre-1972 | Sony Music Entertainment |
| 26272 | Pete Seeger | Be Kind to Your Parents | Pre-1972 | Sony Music Entertainment |
| 26273 | Pete Seeger | Be Kind To Your Parents (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26274 | Pete Seeger | Be Kind To Your Parents (Live) | Pre-1972 | Sony Music Entertainment |
| 26275 | Pete Seeger | Beans In My Ears (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26276 | Pete Seeger | Belle Starr (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26277 | Pete Seeger | Both Sides Now | Pre-1972 | Sony Music Entertainment |
| 26278 | Pete Seeger | Cement Octopus (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26279 | Pete Seeger | Coal Creek March | Pre-1972 | Sony Music Entertainment |
| 26280 | Pete Seeger | Come All Ye Fair And Tender Ladies | Pre-1972 | Sony Music Entertainment |
| 26281 | Pete Seeger | Coyote, My Little Brother (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26282 | Pete Seeger | Cryderville Jail (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26283 | Pete Seeger | Cumberland Mountain Bear Chase | Pre-1972 | Sony Music Entertainment |
| 26284 | Pete Seeger | Cumberland Mountain Bear Chase (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26285 | Pete Seeger | Darling Corey | Pre-1972 | Sony Music Entertainment |
| 26286 | Pete Seeger | De Grey Goose (Live) | Pre-1972 | Sony Music Entertainment |
| 26287 | Pete Seeger | Didn' Ol' John Cross The Water On His Knees (Live) | Pre-1972 | Sony Music Entertainment |
| 26288 | Pete Seeger | Die Gedanken Sind Frei (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26289 | Pete Seeger | Draft Dodger Rag | Pre-1972 | Sony Music Entertainment |
| 26290 | Pete Seeger | East Virginia | Pre-1972 | Sony Music Entertainment |
| 26291 | Pete Seeger | Equinoxial (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26292 | Pete Seeger | Farewell (Live) | Pre-1972 | Sony Music Entertainment |
| 26293 | Pharrell Williams | Happy | PA0001997701 | Sony Music Entertainment |
| 26294 | Pharrell Williams | It Girl | SR0000756467 | Sony Music Entertainment |
| 26295 | Pharrell Williams | Marilyn Monroe | SR0000756467 | Sony Music Entertainment |
| 26296 | Pink Floyd | Any Colour You Like (2011 Remastered Version) | N00000005354 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26297 | Pink Floyd | Brain Damage (2011 Remastered Version) | N00000005354 | Sony Music Entertainment |
| 26298 | Pink Floyd | On The Run (2011 Remastered Version) | N00000005354 | Sony Music Entertainment |
| 26299 | Pink Floyd | Any Colour you Like (Live) | SR0000168707 | Sony Music Entertainment |
| 26300 | Pink Floyd | Brain Damage (Live) | SR0000168707 | Sony Music Entertainment |
| 26301 | Pink Floyd | Comfortably Numb (Live) | SR0000168707 | Sony Music Entertainment |
| 26302 | Pink Floyd | Eclipse (Live) | SR0000168707 | Sony Music Entertainment |
| 26303 | Pink Floyd | On The Run (Live) | SR0000168707 | Sony Music Entertainment |
| 26304 | Pink Floyd | Run Like Hell (Live) | SR0000168707 | Sony Music Entertainment |
| 26305 | Pink Floyd | Shine On you Crazy Diamond (Live) | SR0000168707 | Sony Music Entertainment |
| 26306 | Pink Floyd | Speak To Me (Live) | SR0000168707 | Sony Music Entertainment |
| 26307 | Pink Floyd | The Great Gig In The Sky (Live) | SR0000168707 | Sony Music Entertainment |
| 26308 | Pink Floyd | Time (Live) | SR0000168707 | Sony Music Entertainment |
| 26309 | Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| 26310 | Pitbull | I Know You Want Me (Calle Ocho) | SR0000641804 | Sony Music Entertainment |
| 26311 | Pitbull | International Love | SR0000681904 | Sony Music Entertainment |
| 26312 | Pitbull | Shake Senora | SR0000681904 | Sony Music Entertainment |
| 26313 | Pitbull | 11:59 (Explicit) | SR0000714643 | Sony Music Entertainment |
| 26314 | Pitbull | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| 26315 | Pitbull | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| 26316 | Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| 26317 | Pitbull | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| 26318 | Pitbull | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| 26319 | Pitbull | Don't Stop the Party | SR0000714736 | Sony Music Entertainment |
| 26320 | Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| 26321 | Pitbull | We Are One (Ole Ola) [The Official 2014 FIFA World Cup Song] | SR0000763333 | Sony Music Entertainment |
| 26322 | Pitbull | Day Drinking | SR0000763598 | Sony Music Entertainment |
| 26323 | Pitbull | Fun | SR0000763598 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26324 | Pitbull | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| 26325 | Pitbull | Time of Our Lives (BTS) | SR0000763598 | Sony Music Entertainment |
| 26326 | Pitbull | Jungle | SR0000818359 | Sony Music Entertainment |
| 26327 | Pitbull ft. Christina Aguilera | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| 26328 | Pitbull ft. Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| 26329 | Pitbull ft. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| 26330 | Pitbull ft. Enrique Iglesias | Messin' Around | SR0000782107 | Sony Music Entertainment |
| 26331 | Pitbull ft. R.Kelly, Austin Mahone | Dedicated | SR0000804260 | Sony Music Entertainment |
| 26332 | Porter Wagoner, Dolly Parton | Because One of Us Was Wrong | Pre-1972 | Sony Music Entertainment |
| 26333 | Porter Wagoner, Dolly Parton | Before I Met you | Pre-1972 | Sony Music Entertainment |
| 26334 | Porter Wagoner, Dolly Parton | Four O Thirty Three | Pre-1972 | Sony Music Entertainment |
| 26335 | Porter Wagoner, Dolly Parton | Home Is Where the Hurt Is | Pre-1972 | Sony Music Entertainment |
| 26336 | Porter Wagoner, Dolly Parton | Love Is Worth Living | Pre-1972 | Sony Music Entertainment |
| 26337 | Porter Wagoner, Dolly Parton | Mommie, Ain't That Daddy | Pre-1972 | Sony Music Entertainment |
| 26338 | Porter Wagoner, Dolly Parton | Sorrow's Tearing Down the House (That Happiness Once Built) | Pre-1972 | Sony Music Entertainment |
| 26339 | Porter Wagoner, Dolly Parton | This Time Has Gotta Be Our Last Time | Pre-1972 | Sony Music Entertainment |
| 26340 | Porter Wagoner, Dolly Parton | Two Sides to Every Story | Pre-1972 | Sony Music Entertainment |
| 26341 | Prince | Dear Mr. Man (Video; Live At Webster Hall - April 20, 2004) | PA0001270213 | Sony Music Entertainment |
| 26342 | Prince | Crazy You | SR0000000839 | Sony Music Entertainment |
| 26343 | Prince | With You | SR0000014281 | Sony Music Entertainment |
| 26344 | Prince | It | SR0000082403 | Sony Music Entertainment |
| 26345 | Prince | Love 2 the 9's | SR0000146900 | Sony Music Entertainment |
| 26346 | Prince | Eye Hate U | SR0000215259 | Sony Music Entertainment |
| 26347 | Prince | Come | SR0000215410 | Sony Music Entertainment |
| 26348 | Prince | The Same December | SR0000224281 | Sony Music Entertainment |
| 26349 | Prince | Betcha By Golly Wow! | SR0000234366 | Sony Music Entertainment |
| 26350 | Prince | Extraordinary | SR0000270762 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26351 | Prince | Call My Name | SR0000364418 | Sony Music Entertainment |
| 26352 | Prince | Cinnamon Girl | SR0000364418 | Sony Music Entertainment |
| 26353 | Prince | When She Comes | SR0000826397 | Sony Music Entertainment |
| 26354 | Prince | U Make My Sun Shine | SR0000838392 | Sony Music Entertainment |
| 26355 | Prince | 4ever | SR0000841409 | Sony Music Entertainment |
| 26356 | Prince | Boom | SR0000841409 | Sony Music Entertainment |
| 26357 | Prince | From The Lotus... | SR0000841409 | Sony Music Entertainment |
| 26358 | Prince | Love Like Jazz | SR0000841409 | Sony Music Entertainment |
| 26359 | Prince | Chelsea Rodgers | SR0000841446 | Sony Music Entertainment |
| 26360 | R.Kelly | Bangin' the Headboard | SR0000644333 | Sony Music Entertainment |
| 26361 | R.Kelly | Be My #2 | SR0000644333 | Sony Music Entertainment |
| 26362 | R.Kelly | Echo | SR0000644333 | Sony Music Entertainment |
| 26363 | R.Kelly | Elsewhere | SR0000644333 | Sony Music Entertainment |
| 26364 | R.Kelly | Exit | SR0000644333 | Sony Music Entertainment |
| 26365 | R.Kelly | Go Low | SR0000644333 | Sony Music Entertainment |
| 26366 | R.Kelly | I Love the DJ | SR0000644333 | Sony Music Entertainment |
| 26367 | R.Kelly | Like I Do | SR0000644333 | Sony Music Entertainment |
| 26368 | R.Kelly | Religious | SR0000644333 | Sony Music Entertainment |
| 26369 | R.Kelly | Text Me | SR0000644333 | Sony Music Entertainment |
| 26370 | R.Kelly | Whole Lotta Kisses | SR0000644333 | Sony Music Entertainment |
| 26371 | R.Kelly | A Love Letter Christmas | SR0000671356 | Sony Music Entertainment |
| 26372 | R.Kelly | Bonus Track | SR0000671356 | Sony Music Entertainment |
| 26373 | R.Kelly | How Do I Tell Her? | SR0000671356 | Sony Music Entertainment |
| 26374 | R.Kelly | Just Can't Get Enough | SR0000671356 | Sony Music Entertainment |
| 26375 | R.Kelly | Just Like That | SR0000671356 | Sony Music Entertainment |
| 26376 | R.Kelly | Lost In your Love | SR0000671356 | Sony Music Entertainment |
| 26377 | R.Kelly | Love Letter | SR0000671356 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26378 | R.Kelly | Love Letter Prelude | SR0000671356 | Sony Music Entertainment |
| 26379 | R.Kelly | Music Must Be a Lady | SR0000671356 | Sony Music Entertainment |
| 26380 | R.Kelly | Not Feelin' the Love | SR0000671356 | Sony Music Entertainment |
| 26381 | R.Kelly | Number One Hit | SR0000671356 | Sony Music Entertainment |
| 26382 | R.Kelly | Taxi Cab | SR0000671356 | Sony Music Entertainment |
| 26383 | R.Kelly | When a Woman Loves | SR0000671356 | Sony Music Entertainment |
| 26384 | R.Kelly | All Rounds On Me | SR0000709052 | Sony Music Entertainment |
| 26385 | R.Kelly | Beautiful In This Mirror | SR0000709052 | Sony Music Entertainment |
| 26386 | R.Kelly | Believe In Me | SR0000709052 | Sony Music Entertainment |
| 26387 | R.Kelly | Believe That It's So | SR0000709052 | Sony Music Entertainment |
| 26388 | R.Kelly | Clipped Wings | SR0000709052 | Sony Music Entertainment |
| 26389 | R.Kelly | Fallin' From the Sky | SR0000709052 | Sony Music Entertainment |
| 26390 | R.Kelly | Fool For you | SR0000709052 | Sony Music Entertainment |
| 26391 | R.Kelly | Green Light | SR0000709052 | Sony Music Entertainment |
| 26392 | R.Kelly | Lady Sunday | SR0000709052 | Sony Music Entertainment |
| 26393 | R.Kelly | Love Is | SR0000709052 | Sony Music Entertainment |
| 26394 | R.Kelly | One Step Closer | SR0000709052 | Sony Music Entertainment |
| 26395 | R.Kelly | Party Jumpin' | SR0000709052 | Sony Music Entertainment |
| 26396 | R.Kelly | Share My Love | SR0000709052 | Sony Music Entertainment |
| 26397 | R.Kelly | When a Man Lies | SR0000709052 | Sony Music Entertainment |
| 26398 | R.Kelly | you Are My World | SR0000709052 | Sony Music Entertainment |
| 26399 | R.Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| 26400 | R.Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| 26401 | R.Kelly | Marry The P***y | SR0000737848 | Sony Music Entertainment |
| 26402 | R.Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| 26403 | R.Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| 26404 | R.Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26405 | R.Kelly | you Deserve Better | SR0000737848 | Sony Music Entertainment |
| 26406 | R.Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| 26407 | R.Kelly | All My Fault | SR0000766726 | Sony Music Entertainment |
| 26408 | R.Kelly | Barely Breathin' | SR0000766726 | Sony Music Entertainment |
| 26409 | R.Kelly | I Tried | SR0000766726 | Sony Music Entertainment |
| 26410 | R.Kelly | Keep Searchin' | SR0000766726 | Sony Music Entertainment |
| 26411 | R.Kelly | Sextime | SR0000766726 | Sony Music Entertainment |
| 26412 | R.Kelly | Sufferin' | SR0000766726 | Sony Music Entertainment |
| 26413 | R.Kelly | The Poem | SR0000766726 | Sony Music Entertainment |
| 26414 | R.Kelly | Wake Up Everybody | SR0000766729 | Sony Music Entertainment |
| 26415 | R.Kelly | 12 Nights Of Christmas | SR0000798528 | Sony Music Entertainment |
| 26416 | R.Kelly | Christmas Lovin' | SR0000798528 | Sony Music Entertainment |
| 26417 | R.Kelly | Flyin' On My Sleigh | SR0000798528 | Sony Music Entertainment |
| 26418 | R.Kelly | I'm Sending you My Love For Christmas | SR0000798528 | Sony Music Entertainment |
| 26419 | R.Kelly | It's Christmas Day | SR0000798528 | Sony Music Entertainment |
| 26420 | R.Kelly | Letters | SR0000798528 | Sony Music Entertainment |
| 26421 | R.Kelly | Mrs. Santa Claus | SR0000798528 | Sony Music Entertainment |
| 26422 | R.Kelly | My Wish For Christmas | SR0000798528 | Sony Music Entertainment |
| 26423 | R.Kelly | Once Upon A Time | SR0000798528 | Sony Music Entertainment |
| 26424 | R.Kelly | Snowman | SR0000798528 | Sony Music Entertainment |
| 26425 | R.Kelly ft. Jeezy | Spend That | SR0000737848 | Sony Music Entertainment |
| 26426 | R.Kelly ft. Juicy J | Marching Band | SR0000766731 | Sony Music Entertainment |
| 26427 | R.Kelly ft. K. Michelle | Love Is | SR0000671356 | Sony Music Entertainment |
| 26428 | R.Kelly ft. Kelly Rowland | All The Way | SR0000737848 | Sony Music Entertainment |
| 26429 | R.Kelly ft. Migos, Juicy J | Show ya P***y | SR0000737848 | Sony Music Entertainment |
| 26430 | R.Kelly ft. OJ Da Juiceman | Supaman High | SR0000644333 | Sony Music Entertainment |
| 26431 | R.Kelly ft. R. City | Crazy Night | SR0000644333 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26432 | R.Kelly ft. Tinashe | Let's Be Real Now | SR0000766726 | Sony Music Entertainment |
| 26433 | R.Kelly ft. Tyrese, Robin Thicke, The-Dream | Pregnant | SR0000644333 | Sony Music Entertainment |
| 26434 | R.Kelly ft. Wizkid | I Just Want To Thank you | SR0000766726 | Sony Music Entertainment |
| 26435 | Rage Against The Machine | No Shelter | PA0001053601 | Sony Music Entertainment |
| 26436 | Rage Against The Machine | Wake Up | SR0000152061 | Sony Music Entertainment |
| 26437 | Rage Against The Machine | People of the Sun | SR0000222705 | Sony Music Entertainment |
| 26438 | Rage Against The Machine | Testify (Offical HD Video) | SR0000276602 | Sony Music Entertainment |
| 26439 | Rage Against The Machine | How I Could Just Kill a Man | SR0000297090 | Sony Music Entertainment |
| 26440 | Rage Against The Machine | Kick out the Jams | SR0000297090 | Sony Music Entertainment |
| 26441 | Rage Against The Machine | Renegades Of Funk | SR0000297090 | Sony Music Entertainment |
| 26442 | Rage Against The Machine | Bombtrack (Live Version Video) | SR0000719434 | Sony Music Entertainment |
| 26443 | Rage Against The Machine | Freedom (Video Album (music video) Remastered 2012) | SR0000719434 | Sony Music Entertainment |
| 26444 | Rage Against The Machine | Killing In The Name | SR0000719434 | Sony Music Entertainment |
| 26445 | Rage Against The Machine-The Matrix Reloaded Soundtrack | Calm Like A Bomb | SR0000276602 | Sony Music Entertainment |
| 26446 | Raheem DeVaughn | Bulletproof | PA0001678407 | Sony Music Entertainment |
| 26447 | Raphael Saadiq | Radio | PA0001794352 | Sony Music Entertainment |
| 26448 | Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| 26449 | Raphael Saadiq | Stone Rollin' | SR0000677734 | Sony Music Entertainment |
| 26450 | Ray Charles | Crazy Old Soldier | SR0000058443 | Sony Music Entertainment |
| 26451 | Ray Charles | Friendship | SR0000058443 | Sony Music Entertainment |
| 26452 | Ray Charles | It Ain't Gonna Worry My Mind | SR0000058443 | Sony Music Entertainment |
| 26453 | Ray Charles | Little Hotel Room | SR0000058443 | Sony Music Entertainment |
| 26454 | Ray Charles | Rock and Roll Shoes | SR0000057170 | Sony Music Entertainment |
| 26455 | Ray Charles | Seven Spanish Angels | SR0000058443 | Sony Music Entertainment |
| 26456 | Ray Charles | This Old Heart (Is Gonna Rise Again) | SR0000058443 | Sony Music Entertainment |
| 26457 | Ray Charles | Two Old Cats Like Us | SR0000058443 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26458 | Ray Charles | We Didn't See a Thing | SR0000058443 | Sony Music Entertainment |
| 26459 | Ray Charles | Who Cares | SR0000058443 | Sony Music Entertainment |
| 26460 | Ray Conniff | S Wonderful | Pre-1972 | Sony Music Entertainment |
| 26461 | Ray Price | (I'd Be) A Legend in My Time | Pre-1972 | Sony Music Entertainment |
| 26462 | Ray Price | A Cold Day In July | Pre-1972 | Sony Music Entertainment |
| 26463 | Ray Price | A Girl I Used to Know | Pre-1972 | Sony Music Entertainment |
| 26464 | Ray Price | A Maiden's Prayer | Pre-1972 | Sony Music Entertainment |
| 26465 | Ray Price | A Thing Called Sadness | Pre-1972 | Sony Music Entertainment |
| 26466 | Ray Price | A Way to Free Myself | Pre-1972 | Sony Music Entertainment |
| 26467 | Ray Price | A Way to Survive | Pre-1972 | Sony Music Entertainment |
| 26468 | Ray Price | After Effects (From Loving you) | Pre-1972 | Sony Music Entertainment |
| 26469 | Ray Price | All Right (I'll Sign the Papers) | Pre-1972 | Sony Music Entertainment |
| 26470 | Ray Price | Am I That Easy To Forget (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26471 | Ray Price | An Eye for an Eye | Pre-1972 | Sony Music Entertainment |
| 26472 | Ray Price | Another Bridge to Burn | Pre-1972 | Sony Music Entertainment |
| 26473 | Ray Price | April's Fool | Pre-1972 | Sony Music Entertainment |
| 26474 | Ray Price | Are you Sure | Pre-1972 | Sony Music Entertainment |
| 26475 | Ray Price | Black and White Lies | Pre-1972 | Sony Music Entertainment |
| 26476 | Ray Price | Blues, Stay Away from Me | Pre-1972 | Sony Music Entertainment |
| 26477 | Ray Price | Born to Lose | Pre-1972 | Sony Music Entertainment |
| 26478 | Ray Price | Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 26479 | Ray Price | Bright Lights and Blonde Haired Women | Pre-1972 | Sony Music Entertainment |
| 26480 | Ray Price | Bubbles In My Beer | Pre-1972 | Sony Music Entertainment |
| 26481 | Ray Price | Burning Memories (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26482 | Ray Price | By the Time I Get to Phoenix | Pre-1972 | Sony Music Entertainment |
| 26483 | Ray Price | City Lights | Pre-1972 | Sony Music Entertainment |
| 26484 | Ray Price | City Lights (Single Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26485 | Ray Price | Cold, Cold Heart | Pre-1972 | Sony Music Entertainment |
| 26486 | Ray Price | Crazy | Pre-1972 | Sony Music Entertainment |
| 26487 | Ray Price | Curtain In the Window | Pre-1972 | Sony Music Entertainment |
| 26488 | Ray Price | Danny Boy | Pre-1972 | Sony Music Entertainment |
| 26489 | Ray Price | Didn't We | Pre-1972 | Sony Music Entertainment |
| 26490 | Ray Price | Don't Touch Me | Pre-1972 | Sony Music Entertainment |
| 26491 | Ray Price | Don't you Believe Her | Pre-1972 | Sony Music Entertainment |
| 26492 | Ray Price | Don't you Ever Get Tired of Hurting Me | Pre-1972 | Sony Music Entertainment |
| 26493 | Ray Price | Driftwood on the River | Pre-1972 | Sony Music Entertainment |
| 26494 | Ray Price | Drinking Champagne | Pre-1972 | Sony Music Entertainment |
| 26495 | Ray Price | Each Time | Pre-1972 | Sony Music Entertainment |
| 26496 | Ray Price | Enough for you | Pre-1972 | Sony Music Entertainment |
| 26497 | Ray Price | Enough To Lie (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26498 | Ray Price | Faded Love | Pre-1972 | Sony Music Entertainment |
| 26499 | Ray Price | Faith | Pre-1972 | Sony Music Entertainment |
| 26500 | Ray Price | Falling Falling Falling | Pre-1972 | Sony Music Entertainment |
| 26501 | Ray Price | For The Good Times | Pre-1972 | Sony Music Entertainment |
| 26502 | Ray Price | Forgive Me Heart | Pre-1972 | Sony Music Entertainment |
| 26503 | Ray Price | Funny How Time Slips Away | Pre-1972 | Sony Music Entertainment |
| 26504 | Ray Price | Go Away | Pre-1972 | Sony Music Entertainment |
| 26505 | Ray Price | God Rest ye Merry Gentlemen | Pre-1972 | Sony Music Entertainment |
| 26506 | Ray Price | Gonna Burn Some Bridges | Pre-1972 | Sony Music Entertainment |
| 26507 | Ray Price | Grazin' In Greener Pastures | Pre-1972 | Sony Music Entertainment |
| 26508 | Ray Price | Greensleeves | Pre-1972 | Sony Music Entertainment |
| 26509 | Ray Price | Hang your Head In Shame | Pre-1972 | Sony Music Entertainment |
| 26510 | Ray Price | Happy Birthday to you Our Lord | Pre-1972 | Sony Music Entertainment |
| 26511 | Ray Price | Hark the Herald Angels Sing | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26512 | Ray Price | Healing Hands of Time | Pre-1972 | Sony Music Entertainment |
| 26513 | Ray Price | Heartaches By the Number | Pre-1972 | Sony Music Entertainment |
| 26514 | Ray Price | Help Me Make It Thru the Night | Pre-1972 | Sony Music Entertainment |
| 26515 | Ray Price | Help Thou My Unbelief | Pre-1972 | Sony Music Entertainment |
| 26516 | Ray Price | Here Comes My Baby | Pre-1972 | Sony Music Entertainment |
| 26517 | Ray Price | Home In San Antone | Pre-1972 | Sony Music Entertainment |
| 26518 | Ray Price | How Big Is God | Pre-1972 | Sony Music Entertainment |
| 26519 | Ray Price | How Long Is Forever | Pre-1972 | Sony Music Entertainment |
| 26520 | Ray Price | I Can't Go Home Like This | Pre-1972 | Sony Music Entertainment |
| 26521 | Ray Price | I Can't Help It (If I'm Still in Love with you) | Pre-1972 | Sony Music Entertainment |
| 26522 | Ray Price | I Don't Know Why (I Keep Loving you) | Pre-1972 | Sony Music Entertainment |
| 26523 | Ray Price | I Fall to Pieces | Pre-1972 | Sony Music Entertainment |
| 26524 | Ray Price | I Heard the Bells on Christmas Day | Pre-1972 | Sony Music Entertainment |
| 26525 | Ray Price | I Let My Mind Wander (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26526 | Ray Price | I Love you Because | Pre-1972 | Sony Music Entertainment |
| 26527 | Ray Price | I Love you So Much, It Hurts | Pre-1972 | Sony Music Entertainment |
| 26528 | Ray Price | I Started Loving you Again | Pre-1972 | Sony Music Entertainment |
| 26529 | Ray Price | I Wanna Be Around | Pre-1972 | Sony Music Entertainment |
| 26530 | Ray Price | I Want to Hear it from you | Pre-1972 | Sony Music Entertainment |
| 26531 | Ray Price | I Wish I Could Fall In Love Today | Pre-1972 | Sony Music Entertainment |
| 26532 | Ray Price | I Won't Mention It Again | Pre-1972 | Sony Music Entertainment |
| 26533 | Ray Price | I'd Fight the World | Pre-1972 | Sony Music Entertainment |
| 26534 | Ray Price | I'd Rather Be Sorry | Pre-1972 | Sony Music Entertainment |
| 26535 | Ray Price | I'll Be There (When you Get Lonely) | Pre-1972 | Sony Music Entertainment |
| 26536 | Ray Price | I'll Go to a Stranger | Pre-1972 | Sony Music Entertainment |
| 26537 | Ray Price | I'll Keep On Loving you | Pre-1972 | Sony Music Entertainment |
| 26538 | Ray Price | I'm Gonna Change Everything | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26539 | Ray Price | I'm Still Not over you | Pre-1972 | Sony Music Entertainment |
| 26540 | Ray Price | In the Garden | Pre-1972 | Sony Music Entertainment |
| 26541 | Ray Price | In the Summer of My Life | Pre-1972 | Sony Music Entertainment |
| 26542 | Ray Price | Intro | Pre-1972 | Sony Music Entertainment |
| 26543 | Ray Price | Invitation to the Blues | Pre-1972 | Sony Music Entertainment |
| 26544 | Ray Price | Invitation to the Blues (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26545 | Ray Price | It Came Upon a Midnight Clear | Pre-1972 | Sony Music Entertainment |
| 26546 | Ray Price | It Should Be Easier Now | Pre-1972 | Sony Music Entertainment |
| 26547 | Ray Price | It Should Be Easier Now (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26548 | Ray Price | I've Been There Before | Pre-1972 | Sony Music Entertainment |
| 26549 | Ray Price | I've Gotta Have My Baby Back | Pre-1972 | Sony Music Entertainment |
| 26550 | Ray Price | I've Just destroyed The World (I'm Living In) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26551 | Ray Price | Jesse younger | Pre-1972 | Sony Music Entertainment |
| 26552 | Ray Price | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 26553 | Ray Price | Just as I Am | Pre-1972 | Sony Music Entertainment |
| 26554 | Ray Price | Just Call Me Lonesome | Pre-1972 | Sony Music Entertainment |
| 26555 | Ray Price | Just For The Record (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26556 | Ray Price | Just out of Reach | Pre-1972 | Sony Music Entertainment |
| 26557 | Ray Price | Kiss the World Goodbye | Pre-1972 | Sony Music Entertainment |
| 26558 | Ray Price | Letters Have No Arms | Pre-1972 | Sony Music Entertainment |
| 26559 | Ray Price | Lincoln Park Inn | Pre-1972 | Sony Music Entertainment |
| 26560 | Ray Price | Little Green Apples | Pre-1972 | Sony Music Entertainment |
| 26561 | Ray Price | Lonely Street | Pre-1972 | Sony Music Entertainment |
| 26562 | Ray Price | Lonely World | Pre-1972 | Sony Music Entertainment |
| 26563 | Ray Price | Loving Her Was Easier (Than Anything I'll Ever Do Again) | Pre-1972 | Sony Music Entertainment |
| 26564 | Ray Price | Make It Rain | Pre-1972 | Sony Music Entertainment |
| 26565 | Ray Price | Make Me Wonderful | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26566 | Ray Price | Make the World Go Away | Pre-1972 | Sony Music Entertainment |
| 26567 | Ray Price | Make the World Go Away (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26568 | Ray Price | Move On In And Stay | Pre-1972 | Sony Music Entertainment |
| 26569 | Ray Price | My Baby's Gone | Pre-1972 | Sony Music Entertainment |
| 26570 | Ray Price | My Shoes Keep Walking Back to you | Pre-1972 | Sony Music Entertainment |
| 26571 | Ray Price | My Shoes Keep Walking Back to you (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26572 | Ray Price | Night Life | Pre-1972 | Sony Music Entertainment |
| 26573 | Ray Price | Nightlife | Pre-1972 | Sony Music Entertainment |
| 26574 | Ray Price | Now The Day Is Over | Pre-1972 | Sony Music Entertainment |
| 26575 | Ray Price | O Little Town of Bethlehem | Pre-1972 | Sony Music Entertainment |
| 26576 | Ray Price | Oh Come All ye Faithful | Pre-1972 | Sony Music Entertainment |
| 26577 | Ray Price | On the South Side of Chicago | Pre-1972 | Sony Music Entertainment |
| 26578 | Ray Price | One More Time | Pre-1972 | Sony Music Entertainment |
| 26579 | Ray Price | Pins and Needles (In My Heart) | Pre-1972 | Sony Music Entertainment |
| 26580 | Ray Price | Please Talk to My Heart | Pre-1972 | Sony Music Entertainment |
| 26581 | Ray Price | Pretend | Pre-1972 | Sony Music Entertainment |
| 26582 | Ray Price | Pride Goes Before a Fall | Pre-1972 | Sony Music Entertainment |
| 26583 | Ray Price | Raining In My Heart | Pre-1972 | Sony Music Entertainment |
| 26584 | Ray Price | Remembering | Pre-1972 | Sony Music Entertainment |
| 26585 | Ray Price | Rock of Ages | Pre-1972 | Sony Music Entertainment |
| 26586 | Ray Price | Roly Poly | Pre-1972 | Sony Music Entertainment |
| 26587 | Ray Price | Rose Colored Glasses | Pre-1972 | Sony Music Entertainment |
| 26588 | Ray Price | Same Old Memories | Pre-1972 | Sony Music Entertainment |
| 26589 | Ray Price | Set Me Free | Pre-1972 | Sony Music Entertainment |
| 26590 | Ray Price | She Wears My Ring | Pre-1972 | Sony Music Entertainment |
| 26591 | Ray Price | Silent Night, Holy Night | Pre-1972 | Sony Music Entertainment |
| 26592 | Ray Price | Sittin' and Thinkin' | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26593 | Ray Price | Soft Rain | Pre-1972 | Sony Music Entertainment |
| 26594 | Ray Price | Softly and Tenderly | Pre-1972 | Sony Music Entertainment |
| 26595 | Ray Price | Somewhere (From "West Side Story") | Pre-1972 | Sony Music Entertainment |
| 26596 | Ray Price | Spanish Eyes | Pre-1972 | Sony Music Entertainment |
| 26597 | Ray Price | Still | Pre-1972 | Sony Music Entertainment |
| 26598 | Ray Price | Stranger | Pre-1972 | Sony Music Entertainment |
| 26599 | Ray Price | Sunday Morning Comin' Down | Pre-1972 | Sony Music Entertainment |
| 26600 | Ray Price | Sweet Memories | Pre-1972 | Sony Music Entertainment |
| 26601 | Ray Price | Sweetheart of the year | Pre-1972 | Sony Music Entertainment |
| 26602 | Ray Price | Swinging Doors (Swang In Doors) | Pre-1972 | Sony Music Entertainment |
| 26603 | Ray Price | Take Me as I Am (Or Let Me Go) | Pre-1972 | Sony Music Entertainment |
| 26604 | Ray Price | Take These Chains from My Heart | Pre-1972 | Sony Music Entertainment |
| 26605 | Ray Price | Terrible Tangled Web | Pre-1972 | Sony Music Entertainment |
| 26606 | Ray Price | That's All That Matters (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26607 | Ray Price | The Burden of Freedom | Pre-1972 | Sony Music Entertainment |
| 26608 | Ray Price | The Kind of Love I Can't Forget | Pre-1972 | Sony Music Entertainment |
| 26609 | Ray Price | The Last Letter | Pre-1972 | Sony Music Entertainment |
| 26610 | Ray Price | The Little Drummer Boy | Pre-1972 | Sony Music Entertainment |
| 26611 | Ray Price | The Lord's Prayer | Pre-1972 | Sony Music Entertainment |
| 26612 | Ray Price | The Other Woman (In My Life) | Pre-1972 | Sony Music Entertainment |
| 26613 | Ray Price | The Same Old Me | Pre-1972 | Sony Music Entertainment |
| 26614 | Ray Price | The Same Old Me (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26615 | Ray Price | The Same Two Lips (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26616 | Ray Price | The Wild Side of Life | Pre-1972 | Sony Music Entertainment |
| 26617 | Ray Price | There'll Be No Teardrops Tonight | Pre-1972 | Sony Music Entertainment |
| 26618 | Ray Price | There's No Fool Like a young Fool | Pre-1972 | Sony Music Entertainment |
| 26619 | Ray Price | This Cold War with you | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26620 | Ray Price | Together Again | Pre-1972 | Sony Music Entertainment |
| 26621 | Ray Price | Too Many Rivers | Pre-1972 | Sony Music Entertainment |
| 26622 | Ray Price | Too Much Love Is Spoiling you | Pre-1972 | Sony Music Entertainment |
| 26623 | Ray Price | Touch My Heart (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26624 | Ray Price | Trouble | Pre-1972 | Sony Music Entertainment |
| 26625 | Ray Price | Under your Spell Again (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26626 | Ray Price | Unloved, Unwanted | Pre-1972 | Sony Music Entertainment |
| 26627 | Ray Price | Until Then | Pre-1972 | Sony Music Entertainment |
| 26628 | Ray Price | Vaya con Dios | Pre-1972 | Sony Music Entertainment |
| 26629 | Ray Price | Walk Through This World with Me | Pre-1972 | Sony Music Entertainment |
| 26630 | Ray Price | Walking On New Grass | Pre-1972 | Sony Music Entertainment |
| 26631 | Ray Price | Welcome to My World | Pre-1972 | Sony Music Entertainment |
| 26632 | Ray Price | What's Come Over My Baby | Pre-1972 | Sony Music Entertainment |
| 26633 | Ray Price | When I Loved Her | Pre-1972 | Sony Music Entertainment |
| 26634 | Ray Price | Where He Leads Me (I Will Follow) | Pre-1972 | Sony Music Entertainment |
| 26635 | Ray Price | Who'll Be the First | Pre-1972 | Sony Music Entertainment |
| 26636 | Ray Price | Women Without Love | Pre-1972 | Sony Music Entertainment |
| 26637 | Ray Price | Wondering | Pre-1972 | Sony Music Entertainment |
| 26638 | Ray Price | yesterday | Pre-1972 | Sony Music Entertainment |
| 26639 | Ray Price | you Can't Take It with you | Pre-1972 | Sony Music Entertainment |
| 26640 | Ray Price | you Don't Care What Happens to Me | Pre-1972 | Sony Music Entertainment |
| 26641 | Ray Price | you Don't Love Me (But I'll Always Care) | Pre-1972 | Sony Music Entertainment |
| 26642 | Ray Price | you Gave Me a Mountain | Pre-1972 | Sony Music Entertainment |
| 26643 | Ray Price | you Took Her Off My Hands (Now Please Take Her Off My Mind) (Single Version) | Pre-1972 | Sony Music Entertainment |
| 26644 | Ray Price | you Took My Happy Away (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26645 | Ray Price | you Wouldn't Know Love | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26646 | Ray Price | you're Stronger Than Me | Pre-1972 | Sony Music Entertainment |
| 26647 | Ray Price's Cherokee Cowboys | Burnt Fingers | Pre-1972 | Sony Music Entertainment |
| 26648 | Ray Price's Cherokee Cowboys | Crazy Arms | Pre-1972 | Sony Music Entertainment |
| 26649 | Ray Price's Cherokee Cowboys | Devil's Dream | Pre-1972 | Sony Music Entertainment |
| 26650 | Ray Price's Cherokee Cowboys | Liberty Bells | Pre-1972 | Sony Music Entertainment |
| 26651 | Ray Price's Cherokee Cowboys | Lil' Liza Jane | Pre-1972 | Sony Music Entertainment |
| 26652 | Ray Price's Cherokee Cowboys | Linda Lou | Pre-1972 | Sony Music Entertainment |
| 26653 | Ray Price's Cherokee Cowboys | Maiden's Prayer | Pre-1972 | Sony Music Entertainment |
| 26654 | Ray Price's Cherokee Cowboys | Rubber Dolly | Pre-1972 | Sony Music Entertainment |
| 26655 | Ray Price's Cherokee Cowboys | Sing a Sad Song | Pre-1972 | Sony Music Entertainment |
| 26656 | Ray Price's Cherokee Cowboys | Spanish Two Step | Pre-1972 | Sony Music Entertainment |
| 26657 | Ray Price's Cherokee Cowboys | Twinkle Twinkle Little Star | Pre-1972 | Sony Music Entertainment |
| 26658 | Ray Price's Cherokee Cowboys | your Old Love Letters | Pre-1972 | Sony Music Entertainment |
| 26659 | REO Speedwagon | Take It On the Run | SR0000134800 | Sony Music Entertainment |
| 26660 | Restless Road, Kane Brown | Take Me Home | SR0000874839 | Sony Music Entertainment |
| 26661 | Richard Smallwood | Be Faithful | SR0000682745 | Sony Music Entertainment |
| 26662 | Richard Smallwood | Facts Are, Truth Is | SR0000682745 | Sony Music Entertainment |
| 26663 | Richard Smallwood | God Of Promise | SR0000682745 | Sony Music Entertainment |
| 26664 | Richard Smallwood | I'm Forgiven | SR0000682745 | Sony Music Entertainment |
| 26665 | Richard Smallwood | Is There Any Way? | SR0000682745 | Sony Music Entertainment |
| 26666 | Richard Smallwood | Mender | SR0000682745 | Sony Music Entertainment |
| 26667 | Richard Smallwood | Praying For Peace | SR0000682745 | Sony Music Entertainment |
| 26668 | Richard Smallwood | Prelude Of Promise | SR0000682745 | Sony Music Entertainment |
| 26669 | Richard Smallwood | Promised Me Grace | SR0000682745 | Sony Music Entertainment |
| 26670 | Richard Smallwood | Sow In Tears | SR0000682745 | Sony Music Entertainment |
| 26671 | Richard Smallwood | Standing | SR0000682745 | Sony Music Entertainment |
| 26672 | Richard Smallwood | Unbroken Promises | SR0000682745 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26673 | Richard Smallwood | Unchangeable | SR0000682745 | Sony Music Entertainment |
| 26674 | Richard Smallwood | Amazing Love | SR0000770584 | Sony Music Entertainment |
| 26675 | Richard Smallwood | Andrae Crouch Piano Tribute | SR0000770584 | Sony Music Entertainment |
| 26676 | Richard Smallwood | Angela Winbush Introduction | SR0000770584 | Sony Music Entertainment |
| 26677 | Richard Smallwood | Anthology | SR0000770584 | Sony Music Entertainment |
| 26678 | Richard Smallwood | Edwin Hawkins Introduction | SR0000770584 | Sony Music Entertainment |
| 26679 | Richard Smallwood | Hebrews 11 | SR0000770584 | Sony Music Entertainment |
| 26680 | Richard Smallwood | In Your Presence | SR0000770584 | Sony Music Entertainment |
| 26681 | Richard Smallwood | Introduction | SR0000770584 | Sony Music Entertainment |
| 26682 | Richard Smallwood | Look Up And Live | SR0000770584 | Sony Music Entertainment |
| 26683 | Richard Smallwood | Lord You Reign | SR0000770584 | Sony Music Entertainment |
| 26684 | Richard Smallwood | Only A Look | SR0000770584 | Sony Music Entertainment |
| 26685 | Richard Smallwood | Post Medley | SR0000770584 | Sony Music Entertainment |
| 26686 | Richard Smallwood | Reflections Through Time | SR0000770584 | Sony Music Entertainment |
| 26687 | Richard Smallwood | Roberta Martin Singers Introduction | SR0000770584 | Sony Music Entertainment |
| 26688 | Richard Smallwood | Same God (Shout) | SR0000770584 | Sony Music Entertainment |
| 26689 | Richard Smallwood | Smallwood Singers Medley | SR0000770584 | Sony Music Entertainment |
| 26690 | Richard Smallwood | The Prayer | SR0000770584 | Sony Music Entertainment |
| 26691 | Richard Smallwood | Vision Medley | SR0000770584 | Sony Music Entertainment |
| 26692 | Richard Smallwood | When We All Get To Heaven | SR0000770584 | Sony Music Entertainment |
| 26693 | Richard Smallwood | You Brought Me | SR0000770584 | Sony Music Entertainment |
| 26694 | Rick Ross ft. Future, Jeezy, Yo Gotti | Dead Presidents | SR0000804298 | Sony Music Entertainment |
| 26695 | Rick Ross ft. Yo Gotti | Summer Seventeen | SR0000804298 | Sony Music Entertainment |
| 26696 | Ricky Martin | Livin La Vida Loca | SR0000278159 | Sony Music Entertainment |
| 26697 | Ricky Martin | She Bangs | SR0000305060 | Sony Music Entertainment |
| 26698 | Ricky Martin | The Best Thing About Me Is You | SR0000731136 | Sony Music Entertainment |
| 26699 | Rod Stewart | These Foolish Things | SR0000320530 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26700 | Rod Stewart | Blue Skies | SR0000399611 | Sony Music Entertainment |
| 26701 | Rod Stewart | Fooled Around And Fell In Love | SR0000399611 | Sony Music Entertainment |
| 26702 | Romeo Santos | All Aboard | SR0000697846 | Sony Music Entertainment |
| 26703 | Roy Orbison | All I Have To Do Is Dream (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26704 | Roy Orbison | Almost Eighteen | Pre-1972 | Sony Music Entertainment |
| 26705 | Roy Orbison | Blue Bayou | Pre-1972 | Sony Music Entertainment |
| 26706 | Roy Orbison | Borne on the Wind | Pre-1972 | Sony Music Entertainment |
| 26707 | Roy Orbison | Candy Man | Pre-1972 | Sony Music Entertainment |
| 26708 | Roy Orbison | Candyman (Live) | Pre-1972 | Sony Music Entertainment |
| 26709 | Roy Orbison | Crying (Album Version) | Pre-1972 | Sony Music Entertainment |
| 26710 | Roy Orbison | Dream Baby | Pre-1972 | Sony Music Entertainment |
| 26711 | Roy Orbison | Evergreen | Pre-1972 | Sony Music Entertainment |
| 26712 | Roy Orbison | Falling | Pre-1972 | Sony Music Entertainment |
| 26713 | Roy Orbison | Here Comes That Song Again | Pre-1972 | Sony Music Entertainment |
| 26714 | Roy Orbison | I'm Hurtin' | Pre-1972 | Sony Music Entertainment |
| 26715 | Roy Orbison | Indian Wedding | Pre-1972 | Sony Music Entertainment |
| 26716 | Roy Orbison | Let the Good Times Roll | Pre-1972 | Sony Music Entertainment |
| 26717 | Roy Orbison | Love Hurts | Pre-1972 | Sony Music Entertainment |
| 26718 | Roy Orbison | Mama | Pre-1972 | Sony Music Entertainment |
| 26719 | Roy Orbison | Mean Woman Blues | Pre-1972 | Sony Music Entertainment |
| 26720 | Roy Orbison | Oh, Pretty Woman | Pre-1972 | Sony Music Entertainment |
| 26721 | Roy Orbison | Only the Lonely | Pre-1972 | Sony Music Entertainment |
| 26722 | Roy Orbison | Only the Lonely (Live) | Pre-1972 | Sony Music Entertainment |
| 26723 | Roy Orbison | Shahdaroba | Pre-1972 | Sony Music Entertainment |
| 26724 | Roy Orbison | Summer Song | Pre-1972 | Sony Music Entertainment |
| 26725 | Roy Orbison | The Crowd | Pre-1972 | Sony Music Entertainment |
| 26726 | Roy Orbison | The Great Pretender | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26727 | Roy Orbison | Uptown | Pre-1972 | Sony Music Entertainment |
| 26728 | Roy Orbison | Wedding Day | Pre-1972 | Sony Music Entertainment |
| 26729 | Roy Orbison | What'd I Say | Pre-1972 | Sony Music Entertainment |
| 26730 | Roy Orbison | yo Te Amo Maria | Pre-1972 | Sony Music Entertainment |
| 26731 | Roy Orbison | Blue Bayou | SR0000837825 | Sony Music Entertainment |
| 26732 | Roy Orbison | The Crowd | SR0000841724 | Sony Music Entertainment |
| 26733 | Ry Cuming ft. Sara Bareilles | Always Remember Me | PA0001744093 | Sony Music Entertainment |
| 26734 | Sam Cooke | Bring It on Home to Me | Pre-1972 | Sony Music Entertainment |
| 26735 | Sam Cooke | Chain Gang | Pre-1972 | Sony Music Entertainment |
| 26736 | Sam Cooke | Cupid | Pre-1972 | Sony Music Entertainment |
| 26737 | Sam Cooke | Having A Party | Pre-1972 | Sony Music Entertainment |
| 26738 | Sam Cooke | Only Sixteen | Pre-1972 | Sony Music Entertainment |
| 26739 | Sam Cooke | Sad Mood | Pre-1972 | Sony Music Entertainment |
| 26740 | Sam Cooke | Summertime | Pre-1972 | Sony Music Entertainment |
| 26741 | Sam Cooke | Twistin' The Night Away | Pre-1972 | Sony Music Entertainment |
| 26742 | Sam Cooke | Win Your Love For Me | Pre-1972 | Sony Music Entertainment |
| 26743 | Sam Cooke | You Were Made For Me | Pre-1972 | Sony Music Entertainment |
| 26744 | Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| 26745 | Santana | Everybody's Everything | Pre-1972 | Sony Music Entertainment |
| 26746 | Santana | Samba Pa Ti | Pre-1972 | Sony Music Entertainment |
| 26747 | Santana | Soul Sacrifice | Pre-1972 | Sony Music Entertainment |
| 26748 | Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| 26749 | Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| 26750 | Santana | Winning | SR0000028839 | Sony Music Entertainment |
| 26751 | Santana | Evil Ways | SR0000050913 | Sony Music Entertainment |
| 26752 | Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| 26753 | Santana | Jin-Go-Lo-Ba | SR0000118423 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26754 | Sara Bareilles | Goodbye yellow Brick Road (Live at the Variety Playhouse) | PA0001857981 | Sony Music Entertainment |
| 26755 | Sara Bareilles | Brave (Live at the Variety Playhouse, Atlanta, GA - May 2013) | PA0001858024 | Sony Music Entertainment |
| 26756 | Sara Bareilles | Between the Lines | SR0000609856 | Sony Music Entertainment |
| 26757 | Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| 26758 | Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| 26759 | Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| 26760 | Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| 26761 | Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| 26762 | Sara Bareilles | Love On the Rocks | SR0000609856 | Sony Music Entertainment |
| 26763 | Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| 26764 | Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| 26765 | Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| 26766 | Sara Bareilles | (Sittin' On) The Dock of the Bay (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26767 | Sara Bareilles | August Moon (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26768 | Sara Bareilles | Between the Lines (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26769 | Sara Bareilles | Bottle It Up (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26770 | Sara Bareilles | City (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26771 | Sara Bareilles | Fairytale (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26772 | Sara Bareilles | Gravity (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26773 | Sara Bareilles | Love On the Rocks (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26774 | Sara Bareilles | Love Song (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26775 | Sara Bareilles | Many the Miles (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26776 | Sara Bareilles | Morningside (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |
| 26777 | Sara Bareilles | Vegas (Live At The Fillmore, San Francisco, CA - July 2008) | SR0000620816 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26778 | Sara Bareilles | Basket Case | SR0000661968 | Sony Music Entertainment |
| 26779 | Sara Bareilles | Bluebird | SR0000661968 | Sony Music Entertainment |
| 26780 | Sara Bareilles | Gonna Get Over You | SR0000661968 | Sony Music Entertainment |
| 26781 | Sara Bareilles | Hold My Heart | SR0000661968 | Sony Music Entertainment |
| 26782 | Sara Bareilles | Kaleidoscope Heart | SR0000661968 | Sony Music Entertainment |
| 26783 | Sara Bareilles | King of Anything | SR0000661968 | Sony Music Entertainment |
| 26784 | Sara Bareilles | Let The Rain | SR0000661968 | Sony Music Entertainment |
| 26785 | Sara Bareilles | Machine Gun | SR0000661968 | Sony Music Entertainment |
| 26786 | Sara Bareilles | Not Alone | SR0000661968 | Sony Music Entertainment |
| 26787 | Sara Bareilles | Say you're Sorry | SR0000661968 | Sony Music Entertainment |
| 26788 | Sara Bareilles | The Light | SR0000661968 | Sony Music Entertainment |
| 26789 | Sara Bareilles | Uncharted | SR0000661968 | Sony Music Entertainment |
| 26790 | Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| 26791 | Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| 26792 | Sara Bareilles | About "Brave" | SR0000727643 | Sony Music Entertainment |
| 26793 | Sara Bareilles | Love song | SR0000730822 | Sony Music Entertainment |
| 26794 | Sara Bareilles | If I Can't Have you | SR0000846606 | Sony Music Entertainment |
| 26795 | Sara Bareilles | Miss Simone | SR0000846606 | Sony Music Entertainment |
| 26796 | Sara Bareilles | Poetry by Dead Men | SR0000846606 | Sony Music Entertainment |
| 26797 | Sara Bareilles | Someone Who Loves Me | SR0000846606 | Sony Music Entertainment |
| 26798 | Sara Bareilles | Wicked Love | SR0000846606 | Sony Music Entertainment |
| 26799 | Sara Bareilles | Saint Honesty | SR0000846607 | Sony Music Entertainment |
| 26800 | Sara Bareilles | No Such Thing | SR0000846608 | Sony Music Entertainment |
| 26801 | Sara Bareilles | Fire | SR0000846609 | Sony Music Entertainment |
| 26802 | Sara Bareilles | No Such Thing / Satellite Call (Live from the Hollywood Bowl) | SR0000909132 | Sony Music Entertainment |
| 26803 | Sara Bareilles | She Used To Be Mine (Live from the Hollywood Bowl) | SR0000909138 | Sony Music Entertainment |
| 26804 | Sara Bareilles | Orpheus / Fire (Live from the Hollywood Bowl) | SR0000909144 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26805 | Sara Evans | Cryin' Game | SR0000279021 | Sony Music Entertainment |
| 26806 | Sara Evans | Cupid | SR0000279021 | Sony Music Entertainment |
| 26807 | Sara Evans | Fool, I'm a Woman | SR0000279021 | Sony Music Entertainment |
| 26808 | Sara Evans | I Thought I'd See your Face Again | SR0000279021 | Sony Music Entertainment |
| 26809 | Sara Evans | Love, Don't Be a Stranger | SR0000279021 | Sony Music Entertainment |
| 26810 | Sara Evans | No Place That Far | SR0000279021 | Sony Music Entertainment |
| 26811 | Sara Evans | The Great Unknown | SR0000279021 | Sony Music Entertainment |
| 26812 | Sara Evans | The Knot Comes Untied | SR0000279021 | Sony Music Entertainment |
| 26813 | Sara Evans | There's Only One | SR0000279021 | Sony Music Entertainment |
| 26814 | Sara Evans | These Days | SR0000279021 | Sony Music Entertainment |
| 26815 | Sara Evans | Time Won't Tell | SR0000279021 | Sony Music Entertainment |
| 26816 | Sara Evans | Born to Fly | SR0000291176 | Sony Music Entertainment |
| 26817 | Sara Evans | Every Little Kiss | SR0000291176 | Sony Music Entertainment |
| 26818 | Sara Evans | Four-Thirty | SR0000291176 | Sony Music Entertainment |
| 26819 | Sara Evans | I Could Not Ask for More | SR0000291176 | Sony Music Entertainment |
| 26820 | Sara Evans | I Keep Looking | SR0000291176 | Sony Music Entertainment |
| 26821 | Sara Evans | I Learned That from you | SR0000291176 | Sony Music Entertainment |
| 26822 | Sara Evans | Let's Dance | SR0000291176 | Sony Music Entertainment |
| 26823 | Sara Evans | Saints & Angels | SR0000291176 | Sony Music Entertainment |
| 26824 | Sara Evans | Show Me the Way to your Heart | SR0000291176 | Sony Music Entertainment |
| 26825 | Sara Evans | Why Should I Care | SR0000291176 | Sony Music Entertainment |
| 26826 | Sara Evans | you Don't | SR0000291176 | Sony Music Entertainment |
| 26827 | Sara Evans | Backseat of a Greyhound Bus | SR0000338745 | Sony Music Entertainment |
| 26828 | Sara Evans | Big Cry | SR0000338745 | Sony Music Entertainment |
| 26829 | Sara Evans | Feel It Comin' On | SR0000338745 | Sony Music Entertainment |
| 26830 | Sara Evans | I Give In | SR0000338745 | Sony Music Entertainment |
| 26831 | Sara Evans | Need to Be Next to you | SR0000338745 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26832 | Sara Evans | Niagara | SR0000338745 | Sony Music Entertainment |
| 26833 | Sara Evans | Otis Redding | SR0000338745 | Sony Music Entertainment |
| 26834 | Sara Evans | Perfect | SR0000338745 | Sony Music Entertainment |
| 26835 | Sara Evans | Restless | SR0000338745 | Sony Music Entertainment |
| 26836 | Sara Evans | Rockin' Horse | SR0000338745 | Sony Music Entertainment |
| 26837 | Sara Evans | Suds in the Bucket | SR0000338745 | Sony Music Entertainment |
| 26838 | Sara Evans | To Be Happy | SR0000338745 | Sony Music Entertainment |
| 26839 | Sara Evans | Tonight | SR0000338745 | Sony Music Entertainment |
| 26840 | Sara Evans | Bible Song | SR0000375983 | Sony Music Entertainment |
| 26841 | Sara Evans | Cheatin' | SR0000375983 | Sony Music Entertainment |
| 26842 | Sara Evans | Coalmine | SR0000375983 | Sony Music Entertainment |
| 26843 | Sara Evans | Missing Missouri | SR0000375983 | Sony Music Entertainment |
| 26844 | Sara Evans | Momma's Night Out | SR0000375983 | Sony Music Entertainment |
| 26845 | Sara Evans | New Hometown | SR0000375983 | Sony Music Entertainment |
| 26846 | Sara Evans | Roll Me Back In Time | SR0000375983 | Sony Music Entertainment |
| 26847 | Sara Evans | Supernatural | SR0000375983 | Sony Music Entertainment |
| 26848 | Sara Evans | Tell Me | SR0000375983 | Sony Music Entertainment |
| 26849 | Sara Evans | The Secrets That We Keep | SR0000375983 | Sony Music Entertainment |
| 26850 | Sara Evans | These Four Walls | SR0000375983 | Sony Music Entertainment |
| 26851 | Sara Evans | you'll Always Be My Baby | SR0000375983 | Sony Music Entertainment |
| 26852 | Sara Evans | As If | SR0000642624 | Sony Music Entertainment |
| 26853 | Sara Evans | Love you with All My Heart | SR0000642624 | Sony Music Entertainment |
| 26854 | Sara Evans | Pray for you | SR0000642624 | Sony Music Entertainment |
| 26855 | Sara Evans | Some Things Never Change | SR0000642624 | Sony Music Entertainment |
| 26856 | Sara Evans | A Little Bit Stronger | SR0000674205 | Sony Music Entertainment |
| 26857 | Sara Evans | Alone | SR0000674205 | Sony Music Entertainment |
| 26858 | Sara Evans | Anywhere | SR0000674205 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26859 | Sara Evans | Born to Fly (Bluegrass Version) | SR0000674205 | Sony Music Entertainment |
| 26860 | Sara Evans | Desperately | SR0000674205 | Sony Music Entertainment |
| 26861 | Sara Evans | Life Without Losing | SR0000674205 | Sony Music Entertainment |
| 26862 | Sara Evans | My Heart Can't Tell you No | SR0000674205 | Sony Music Entertainment |
| 26863 | Sara Evans | Ticket to Ride | SR0000674205 | Sony Music Entertainment |
| 26864 | Sara Evans | What That Drink Cost Me | SR0000674205 | Sony Music Entertainment |
| 26865 | Sara Evans | Wildfire | SR0000674205 | Sony Music Entertainment |
| 26866 | Sara Evans | Slow Me Down | SR0000729370 | Sony Music Entertainment |
| 26867 | Sara Evans | Gotta Have you | SR0000747314 | Sony Music Entertainment |
| 26868 | Sara Evans | Revival | SR0000747314 | Sony Music Entertainment |
| 26869 | Sara Evans | At Christmas | SR0000766911 | Sony Music Entertainment |
| 26870 | Sara Evans | Go Tell It On The Mountain | SR0000766911 | Sony Music Entertainment |
| 26871 | Sara Evans | Have yourself a Merry Little Christmas | SR0000766911 | Sony Music Entertainment |
| 26872 | Sara Evans | I'll Be Home for Christmas | SR0000766911 | Sony Music Entertainment |
| 26873 | Sara Evans | O Come All ye Faithful | SR0000766911 | Sony Music Entertainment |
| 26874 | Sara Evans | Run Rudolph Run | SR0000766911 | Sony Music Entertainment |
| 26875 | Sara Evans | Silent Night | SR0000766911 | Sony Music Entertainment |
| 26876 | Sara Evans | Winter Wonderland | SR0000766911 | Sony Music Entertainment |
| 26877 | Sara Evans ft. Olivia, Audrey | The Twelve Days of Christmas (feat. Olivia and Audrey) | SR0000766911 | Sony Music Entertainment |
| 26878 | Sara Evans ft. Vince Gill | Better Off (feat. Vince Gill) | SR0000729370 | Sony Music Entertainment |
| 26879 | Sarah McLachlan | Awakenings | SR0000661978 | Sony Music Entertainment |
| 26880 | Sarah McLachlan | Bring On The Wonder | SR0000661978 | Sony Music Entertainment |
| 26881 | Sarah McLachlan | Changes | SR0000661978 | Sony Music Entertainment |
| 26882 | Sarah McLachlan | Forgiveness | SR0000661978 | Sony Music Entertainment |
| 26883 | Sarah McLachlan | Heartbreak | SR0000661978 | Sony Music Entertainment |
| 26884 | Sarah McLachlan | Illusions Of Bliss | SR0000661978 | Sony Music Entertainment |
| 26885 | Sarah McLachlan | Love Come (Piano Version) | SR0000661978 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26886 | Sarah McLachlan | Loving You Is Easy | SR0000661978 | Sony Music Entertainment |
| 26887 | Sarah McLachlan | Out Of Tune | SR0000661978 | Sony Music Entertainment |
| 26888 | Sarah McLachlan | Rivers Of Love | SR0000661978 | Sony Music Entertainment |
| 26889 | Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| 26890 | Sarah McLachlan | Happy Xmas (War Is Over) [feat. The Sarah McLachlan Music Outreach Children's Choir and Youth Choir] | SR0000775398 | Sony Music Entertainment |
| 26891 | Sarah McLachlan | Prayer of St. Francis | SR0000775398 | Sony Music Entertainment |
| 26892 | Sarah McLachlan | River | SR0000775398 | Sony Music Entertainment |
| 26893 | Sarah Vaughan | East Of The Sun (and West Of The Moon) | Pre-1972 | Sony Music Entertainment |
| 26894 | Saucy Santana | I'm Too Much | SR0000948009 | Sony Music Entertainment |
| 26895 | Saucy Santana | Bop Bop | SR0000954137 | Sony Music Entertainment |
| 26896 | Saucy Santana | 1-800-Bad-Bxtch | SR0000963701 | Sony Music Entertainment |
| 26897 | Saucy Santana ft. Flo Milli | Whole Family | SR0000975334 | Sony Music Entertainment |
| 26898 | Saucy Santana ft. Latto | Booty | SR0000944647 | Sony Music Entertainment |
| 26899 | Saucy Santana ft. Latto | Booty (Selva Remix) | SR0000948773 | Sony Music Entertainment |
| 26900 | SAyGRACE ft. Tate McRae, Audrey Mika | Boys Ain't Shit | SR0000862386 | Sony Music Entertainment |
| 26901 | Sean Kingston | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| 26902 | Shakira | Don't Bother (Live Video) | PA0001627070 | Sony Music Entertainment |
| 26903 | Shakira | Did It Again | PA0001700199 | Sony Music Entertainment |
| 26904 | Shakira | Amarillo | PA0002253193 | Sony Music Entertainment |
| 26905 | Shakira | Can't Remember to Forget You (Video - El Dorado World Tour Live) | PA0002253193 | Sony Music Entertainment |
| 26906 | Shakira | Chantaje | PA0002253193 | Sony Music Entertainment |
| 26907 | Shakira | Estoy Aquí/Dónde Estás Corazón Medley | PA0002253193 | Sony Music Entertainment |
| 26908 | Shakira | La Bicicleta | PA0002253193 | Sony Music Entertainment |
| 26909 | Shakira | La La La (Brasil 2014)/Waka Waka (This Time for Africa) Medley | PA0002253193 | Sony Music Entertainment |
| 26910 | Shakira | La Pared | PA0002253193 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26911 | Shakira | La Tortura (Video) | PA0002253193 | Sony Music Entertainment |
| 26912 | Shakira | Loca/Rabiosa Medley | PA0002253193 | Sony Music Entertainment |
| 26913 | Shakira | Me Enamoré | PA0002253193 | Sony Music Entertainment |
| 26914 | Shakira | Nada | PA0002253193 | Sony Music Entertainment |
| 26915 | Shakira | Perro Fiel/El Perdón Medley | PA0002253193 | Sony Music Entertainment |
| 26916 | Shakira | She Wolf (Video - El Dorado World Tour Live) | PA0002253193 | Sony Music Entertainment |
| 26917 | Shakira | Toneladas | PA0002253193 | Sony Music Entertainment |
| 26918 | Shakira | Underneath Your Clothes (Video - El Dorado World Tour Live) | PA0002253193 | Sony Music Entertainment |
| 26919 | Shakira | Whenever, Wherever (Video - El Dorado World Tour Live) | PA0002253193 | Sony Music Entertainment |
| 26920 | Shakira | Te Dejo Madrid | SR0000306496 | Sony Music Entertainment |
| 26921 | Shakira | Las de la Intuición (Official HD Video) | SR0000372418 | Sony Music Entertainment |
| 26922 | Shakira | No | SR0000372418 | Sony Music Entertainment |
| 26923 | Shakira | Hey You | SR0000402672 | Sony Music Entertainment |
| 26924 | Shakira | Gitana | SR0000644417 | Sony Music Entertainment |
| 26925 | Shakira | Give It up to Me | SR0000644417 | Sony Music Entertainment |
| 26926 | Shakira | Lo Hecho Está Hecho | SR0000644417 | Sony Music Entertainment |
| 26927 | Shakira | Loba | SR0000644417 | Sony Music Entertainment |
| 26928 | Shakira | She Wolf | SR0000644417 | Sony Music Entertainment |
| 26929 | Shakira | Waka Waka (This Time for Africa) | SR0000669191 | Sony Music Entertainment |
| 26930 | Shakira | Waka Waka (This Time for Africa) (The Official 2010 FIFA World Cup (TM) Song) | SR0000669191 | Sony Music Entertainment |
| 26931 | Shakira | Dare (La La La) | SR0000756298 | Sony Music Entertainment |
| 26932 | Shakira | La La La (Brazil 2014) Making Of | SR0000756298 | Sony Music Entertainment |
| 26933 | Sia | Chandelier (Cutmore Club Remix) | SR0000746824 | Sony Music Entertainment |
| 26934 | Sia | Chandelier (Dev Hynes Remix) | SR0000746824 | Sony Music Entertainment |
| 26935 | Sia | Chandelier (Four Tet Remix) | SR0000746824 | Sony Music Entertainment |
| 26936 | Sia | Chandelier (Plastic Plates Remix) | SR0000746824 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26937 | Sia | Big Girls Cry (Bleachers Remix) | SR0000827205 | Sony Music Entertainment |
| 26938 | Sia | Big Girls Cry (French Horn Rebellion Remix) | SR0000827205 | Sony Music Entertainment |
| 26939 | Sia | Big Girls Cry (Odesza Remix) | SR0000827205 | Sony Music Entertainment |
| 26940 | Sia | Big Girls Cry (Wawa Extended Remix) | SR0000827205 | Sony Music Entertainment |
| 26941 | Simon & Garfunkel | The Sound of Silence | Pre-1972 | Sony Music Entertainment |
| 26942 | Simon & Garfunkel | The Sound of Silence (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26943 | Simon & Garfunkel | Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 26944 | Simon & Garfunkel | Bridge Over Troubled Water Track By Track: Bridge Over Troubled Water | Pre-1972 | Sony Music Entertainment |
| 26945 | Simon & Garfunkel | Mrs Robinson | Pre-1972 | Sony Music Entertainment |
| 26946 | Simon & Garfunkel | Mrs. Robinson (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26947 | Simon & Garfunkel | The Boxer | Pre-1972 | Sony Music Entertainment |
| 26948 | Simon & Garfunkel | The Boxer (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26949 | Simon & Garfunkel | Cecilia | Pre-1972 | Sony Music Entertainment |
| 26950 | Simon & Garfunkel | Cecilia (Single Mix) | Pre-1972 | Sony Music Entertainment |
| 26951 | Simon & Garfunkel | 7 O'clock News / Silent Night | Pre-1972 | Sony Music Entertainment |
| 26952 | Simon & Garfunkel | A Church Is Burning (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26953 | Simon & Garfunkel | A Hazy Shade of Winter | Pre-1972 | Sony Music Entertainment |
| 26954 | Simon & Garfunkel | A Hazy Shade of Winter (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26955 | Simon & Garfunkel | A Most Peculiar Man | Pre-1972 | Sony Music Entertainment |
| 26956 | Simon & Garfunkel | A Most Peculiar Man (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26957 | Simon & Garfunkel | A Most Peculiar Man (Live at Memorial Auditorium, Burlington, VT - October 1968) | Pre-1972 | Sony Music Entertainment |
| 26958 | Simon & Garfunkel | A Poem on the Underground Wall | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26959 | Simon & Garfunkel | A Poem on the Underground Wall (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26960 | Simon & Garfunkel | A Simple Desultory Philippic (Or How I Was Robert McNamara'd into Submission) | Pre-1972 | Sony Music Entertainment |
| 26961 | Simon & Garfunkel | America | Pre-1972 | Sony Music Entertainment |
| 26962 | Simon & Garfunkel | April Come She Will | Pre-1972 | Sony Music Entertainment |
| 26963 | Simon & Garfunkel | At the Zoo (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26964 | Simon & Garfunkel | Baby Driver | Pre-1972 | Sony Music Entertainment |
| 26965 | Simon & Garfunkel | Benedictus | Pre-1972 | Sony Music Entertainment |
| 26966 | Simon & Garfunkel | Benedictus (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26967 | Simon & Garfunkel | Bleecker Street | Pre-1972 | Sony Music Entertainment |
| 26968 | Simon & Garfunkel | Bleecker Street (Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 26969 | Simon & Garfunkel | Blessed | Pre-1972 | Sony Music Entertainment |
| 26970 | Simon & Garfunkel | Blessed (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26971 | Simon & Garfunkel | Blues Run the Game (Studio Outtake - 1965) | Pre-1972 | Sony Music Entertainment |
| 26972 | Simon & Garfunkel | Bookends Theme | Pre-1972 | Sony Music Entertainment |
| 26973 | Simon & Garfunkel | Bridge over Troubled Water (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26974 | Simon & Garfunkel | Bye Bye Love | Pre-1972 | Sony Music Entertainment |
| 26975 | Simon & Garfunkel | Cloudy | Pre-1972 | Sony Music Entertainment |
| 26976 | Simon & Garfunkel | El Condor Pasa (If I Could) | Pre-1972 | Sony Music Entertainment |
| 26977 | Simon & Garfunkel | Fakin' It | Pre-1972 | Sony Music Entertainment |
| 26978 | Simon & Garfunkel | Feuilles-O (Demo - 1969) | Pre-1972 | Sony Music Entertainment |
| 26979 | Simon & Garfunkel | Flowers Never Bend with the Rainfall | Pre-1972 | Sony Music Entertainment |
| 26980 | Simon & Garfunkel | For Emily, Whenever I May Find Her (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26981 | Simon & Garfunkel | For Emily, Whenever I May Find Her (Live in St. Louis, MO - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26982 | Simon & Garfunkel | Go Tell It on the Mountain | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 26983 | Simon & Garfunkel | He Was My Brother | Pre-1972 | Sony Music Entertainment |
| 26984 | Simon & Garfunkel | He Was My Brother (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26985 | Simon & Garfunkel | Hey Schoolgirl / Black Slacks (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26986 | Simon & Garfunkel | Homeward Bound | Pre-1972 | Sony Music Entertainment |
| 26987 | Simon & Garfunkel | Homeward Bound (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26988 | Simon & Garfunkel | Homeward Bound (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26989 | Simon & Garfunkel | I Am a Rock (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26990 | Simon & Garfunkel | I Am a Rock (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26991 | Simon & Garfunkel | Kathy's Song | Pre-1972 | Sony Music Entertainment |
| 26992 | Simon & Garfunkel | Kathy's Song (Live in St. Louis, MO - November 1969) | Pre-1972 | Sony Music Entertainment |
| 26993 | Simon & Garfunkel | Keep the Customer Satisfied | Pre-1972 | Sony Music Entertainment |
| 26994 | Simon & Garfunkel | Last Night I Had the Strangest Dream | Pre-1972 | Sony Music Entertainment |
| 26995 | Simon & Garfunkel | Leaves That Are Green | Pre-1972 | Sony Music Entertainment |
| 26996 | Simon & Garfunkel | Leaves That Are Green (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 26997 | Simon & Garfunkel | Leaves That Are Green (Live in Detroit, MI - October 1969) | Pre-1972 | Sony Music Entertainment |
| 26998 | Simon & Garfunkel | Mrs. Robinson (Version 1) | Pre-1972 | Sony Music Entertainment |
| 26999 | Simon & Garfunkel | Mrs. Robinson (Version 2) | Pre-1972 | Sony Music Entertainment |
| 27000 | Simon & Garfunkel | Old Friends / Bookends (Single Mix) | Pre-1972 | Sony Music Entertainment |
| 27001 | Simon & Garfunkel | Old Friends / Bookends Theme (Live in Toledo, OH - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27002 | Simon & Garfunkel | Overs | Pre-1972 | Sony Music Entertainment |
| 27003 | Simon & Garfunkel | Overs (Live at Memorial Auditorium, Burlington, VT - October 1968) | Pre-1972 | Sony Music Entertainment |
| 27004 | Simon & Garfunkel | Patterns | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27005 | Simon & Garfunkel | Peggy-O | Pre-1972 | Sony Music Entertainment |
| 27006 | Simon & Garfunkel | Punky's Dilemma | Pre-1972 | Sony Music Entertainment |
| 27007 | Simon & Garfunkel | Red Rubber Ball (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 27008 | Simon & Garfunkel | Richard Cory | Pre-1972 | Sony Music Entertainment |
| 27009 | Simon & Garfunkel | Richard Cory (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 27010 | Simon & Garfunkel | Save the Life of My Child | Pre-1972 | Sony Music Entertainment |
| 27011 | Simon & Garfunkel | Scarborough Fair / Canticle | Pre-1972 | Sony Music Entertainment |
| 27012 | Simon & Garfunkel | Scarborough Fair / Canticle (Extended Version) | Pre-1972 | Sony Music Entertainment |
| 27013 | Simon & Garfunkel | Scarborough Fair / Canticle (Interlude) | Pre-1972 | Sony Music Entertainment |
| 27014 | Simon & Garfunkel | Scarborough Fair / Canticle (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27015 | Simon & Garfunkel | So Long, Frank Lloyd Wright | Pre-1972 | Sony Music Entertainment |
| 27016 | Simon & Garfunkel | So Long, Frank Lloyd Wright (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27017 | Simon & Garfunkel | Somewhere They Can't Find Me | Pre-1972 | Sony Music Entertainment |
| 27018 | Simon & Garfunkel | Song for the Asking (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27019 | Simon & Garfunkel | Sparrow | Pre-1972 | Sony Music Entertainment |
| 27020 | Simon & Garfunkel | Sparrow (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 27021 | Simon & Garfunkel | Star Carol | Pre-1972 | Sony Music Entertainment |
| 27022 | Simon & Garfunkel | That Silver Haired Daddy of Mine (Live at Carnegie Hall, New york, Ny - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27023 | Simon & Garfunkel | That Silver-Haired Daddy of Mine (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27024 | Simon & Garfunkel | The 59th Street Bridge Song (Feelin' Groovy) | Pre-1972 | Sony Music Entertainment |
| 27025 | Simon & Garfunkel | The 59th Street Bridge Song (Feelin' Groovy) (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27026 | Simon & Garfunkel | The 59th Street Bridge Song (Feelin' Groovy) (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27027 | Simon & Garfunkel | The Big Bright Green Pleasure Machine | Pre-1972 | Sony Music Entertainment |
| 27028 | Simon & Garfunkel | The Big Bright Green Pleasure Machine (Alternate Version) | Pre-1972 | Sony Music Entertainment |
| 27029 | Simon & Garfunkel | The Dangling Conversation (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 27030 | Simon & Garfunkel | The Only Living Boy in New york | Pre-1972 | Sony Music Entertainment |
| 27031 | Simon & Garfunkel | The Sound of Silence | Pre-1972 | Sony Music Entertainment |
| 27032 | Simon & Garfunkel | The Sound of Silence (Live at Southern Illinois University, Carbondale, IL - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27033 | Simon & Garfunkel | The Sound of Silence (Reprise) | Pre-1972 | Sony Music Entertainment |
| 27034 | Simon & Garfunkel | The Sounds Of Silence (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27035 | Simon & Garfunkel | The Sun Is Burning | Pre-1972 | Sony Music Entertainment |
| 27036 | Simon & Garfunkel | The Times They Are A-Changin' | Pre-1972 | Sony Music Entertainment |
| 27037 | Simon & Garfunkel | Voices of Old People | Pre-1972 | Sony Music Entertainment |
| 27038 | Simon & Garfunkel | Wednesday Morning, 3 A.M. | Pre-1972 | Sony Music Entertainment |
| 27039 | Simon & Garfunkel | Wednesday Morning, 3 A.M. (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 27040 | Simon & Garfunkel | We've Got a Groovy Thing Goin' | Pre-1972 | Sony Music Entertainment |
| 27041 | Simon & Garfunkel | Why Don't you Write Me | Pre-1972 | Sony Music Entertainment |
| 27042 | Simon & Garfunkel | Why Don't you Write Me (Live at Long Beach Arena, Long Beach, CA - November 1969) | Pre-1972 | Sony Music Entertainment |
| 27043 | Simon & Garfunkel | you Can Tell the World | Pre-1972 | Sony Music Entertainment |
| 27044 | Simon & Garfunkel | you Don't Know Where your Interest Lies (Live at Lincoln Center, New york City, Ny - January 1967) | Pre-1972 | Sony Music Entertainment |
| 27045 | Simon & Garfunkel | you Don't Know Where your Interest Lies (Single B-Side - 1968) | Pre-1972 | Sony Music Entertainment |
| 27046 | SimxSantana | FLEXIN N' FLASHIN | SR0000851829 | Sony Music Entertainment |
| 27047 | Steve Aoki & Louis Tomlinson | Just Hold On | SR0000795682 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27048 | Switchfoot | Awakening | PA0001600744 | Sony Music Entertainment |
| 27049 | Switchfoot | Dare You to Move | SR0000292828 | Sony Music Entertainment |
| 27050 | Switchfoot | Meant to Live | SR0000347967 | Sony Music Entertainment |
| 27051 | Switchfoot | We Are One Tonight | SR0000388033 | Sony Music Entertainment |
| 27052 | Switchfoot | Oh! Gravity. | SR0000404931 | Sony Music Entertainment |
| 27053 | Switchfoot | Stars (Acoustic) | SR0000725432 | Sony Music Entertainment |
| 27054 | System Of A Down | Boom! | SR0000309129 | Sony Music Entertainment |
| 27055 | T.I. ft. Yo Gotti | Wraith | SR0000849854 | Sony Music Entertainment |
| 27056 | Tamar Braxton | Love and War | SR0000732342 | Sony Music Entertainment |
| 27057 | Tamar Braxton | All the Way Home | SR0000732348 | Sony Music Entertainment |
| 27058 | Tamar Braxton | Hot Sugar | SR0000732348 | Sony Music Entertainment |
| 27059 | Tammy Wynette, George Jones | After Closing Time | Pre-1972 | Sony Music Entertainment |
| 27060 | Tammy Wynette, George Jones | Run, Woman, Run | Pre-1972 | Sony Music Entertainment |
| 27061 | Tammy Wynette, George Jones | Someone I Used To Know | Pre-1972 | Sony Music Entertainment |
| 27062 | Tammy Wynette, George Jones | We Go Together | Pre-1972 | Sony Music Entertainment |
| 27063 | Tate McRae | Kids Are Alright | SR0000843784 | Sony Music Entertainment |
| 27064 | Tate McRae | vicious | SR0000886235 | Sony Music Entertainment |
| 27065 | Tate McRae | don't be sad | SR0000886632 | Sony Music Entertainment |
| 27066 | Tate McRae | you broke me first (Gryffin Remix) | SR0000892869 | Sony Music Entertainment |
| 27067 | Tate McRae | you broke me first (Bedroom Sessions) | SR0000892916 | Sony Music Entertainment |
| 27068 | Tate McRae | Heather (Bedroom Sessions) | SR0000892917 | Sony Music Entertainment |
| 27069 | Tate McRae | you broke me first (Luca Schreiner Remix) | SR0000892918 | Sony Music Entertainment |
| 27070 | Tate McRae | slower | SR0000898022 | Sony Music Entertainment |
| 27071 | Tate McRae | slower (NOTD Remix) | SR0000903467 | Sony Music Entertainment |
| 27072 | Tate McRae | slower (Moore Kismet Remix) | SR0000903469 | Sony Music Entertainment |
| 27073 | Tate McRae | Darkest Hour (from the Amazon Original Series PANIC) | SR0000905875 | Sony Music Entertainment |
| 27074 | Tate McRae | feel like s**t | SR0000923344 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27075 | Tate McRae | chaotic | SR0000936863 | Sony Music Entertainment |
| 27076 | Tate McRae | she's all i wanna be (Acoustic) | SR0000936867 | Sony Music Entertainment |
| 27077 | Tate McRae | what would you do? | SR0000943114 | Sony Music Entertainment |
| 27078 | Tate McRae | what would you do? (Galantis Remix) | SR0000945201 | Sony Music Entertainment |
| 27079 | Tate McRae | boy x | SR0000946915 | Sony Music Entertainment |
| 27080 | Tate McRae | don't come back | SR0000946915 | Sony Music Entertainment |
| 27081 | Tate McRae | go away | SR0000946915 | Sony Music Entertainment |
| 27082 | Tate McRae | hate myself | SR0000946915 | Sony Music Entertainment |
| 27083 | Tate McRae | i still say goodnight | SR0000946915 | Sony Music Entertainment |
| 27084 | Tate McRae | i'm so gone | SR0000946915 | Sony Music Entertainment |
| 27085 | Tate McRae | what's your problem? | SR0000946915 | Sony Music Entertainment |
| 27086 | Tate McRae | you're so cool | SR0000946915 | Sony Music Entertainment |
| 27087 | Tate McRae | uh oh | SR0000948682 | Sony Music Entertainment |
| 27088 | Tate McRae, Khalid | working | SR0000905973 | Sony Music Entertainment |
| 27089 | Ted Lewis And His Band | Royal Garden Blues | Pre-1972 | Sony Music Entertainment |
| 27090 | TeeFLii ft. Chris Brown | Blue Lipstick | SR0000765792 | Sony Music Entertainment |
| 27091 | The Beyoncé Experience | Speechless | SR0000342236 | Sony Music Entertainment |
| 27092 | The Carter Family | Bear Creek Blues | Pre-1972 | Sony Music Entertainment |
| 27093 | The Carter Family | Big River | Pre-1972 | Sony Music Entertainment |
| 27094 | The Carter Family | Break My Mind (Live at San Quentin State Prison, San Quentin, CA  - February 1969) | Pre-1972 | Sony Music Entertainment |
| 27095 | The Carter Family | Can The Circle Be Unbroken (Bye and Bye) | Pre-1972 | Sony Music Entertainment |
| 27096 | The Carter Family | Cotton Fields | Pre-1972 | Sony Music Entertainment |
| 27097 | The Carter Family | Engine One-Forty-Three | Pre-1972 | Sony Music Entertainment |
| 27098 | The Carter Family | Four Strong Winds | Pre-1972 | Sony Music Entertainment |
| 27099 | The Carter Family | Gospel Ship | Pre-1972 | Sony Music Entertainment |
| 27100 | The Carter Family | He Thinks I Still Care | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27101 | The Carter Family | Homestead On the Farm | Pre-1972 | Sony Music Entertainment |
| 27102 | The Carter Family | I Couldn't Care Less | Pre-1972 | Sony Music Entertainment |
| 27103 | The Carter Family | I Never Will Marry | Pre-1972 | Sony Music Entertainment |
| 27104 | The Carter Family | I Walk The Line | Pre-1972 | Sony Music Entertainment |
| 27105 | The Carter Family | I'll Never Find Another you | Pre-1972 | Sony Music Entertainment |
| 27106 | The Carter Family | I'm So Lonesome I Could Cry | Pre-1972 | Sony Music Entertainment |
| 27107 | The Carter Family | Kissing Is a Crime | Pre-1972 | Sony Music Entertainment |
| 27108 | The Carter Family | Less of Me | Pre-1972 | Sony Music Entertainment |
| 27109 | The Carter Family | My Texas Girl | Pre-1972 | Sony Music Entertainment |
| 27110 | The Carter Family | On the Rock Where Moses Stood (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27111 | The Carter Family | Poor Old Heartsick Me | Pre-1972 | Sony Music Entertainment |
| 27112 | The Carter Family | Ring Of Fire (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27113 | The Carter Family | River of Jordan | Pre-1972 | Sony Music Entertainment |
| 27114 | The Carter Family | Sinking In The Lonesome Sea | Pre-1972 | Sony Music Entertainment |
| 27115 | The Carter Family | Take Good Care of Him | Pre-1972 | Sony Music Entertainment |
| 27116 | The Carter Family | The Hammer Song | Pre-1972 | Sony Music Entertainment |
| 27117 | The Carter Family | These Boots Are Made for Walkin' | Pre-1972 | Sony Music Entertainment |
| 27118 | The Carter Family | Troublesome Waters | Pre-1972 | Sony Music Entertainment |
| 27119 | The Carter Family | Wall to Wall Love | Pre-1972 | Sony Music Entertainment |
| 27120 | The Carter Family | While the World Goes Whizzin' By | Pre-1972 | Sony Music Entertainment |
| 27121 | The Carter Family | yesterday's Gone | Pre-1972 | Sony Music Entertainment |
| 27122 | The Carter Family | you've Got to Righten That Wrong | Pre-1972 | Sony Music Entertainment |
| 27123 | The Charlie Daniels Band | Blind Man | SR0000008973 | Sony Music Entertainment |
| 27124 | The Charlie Daniels Band | Blue Star | SR0000008973 | Sony Music Entertainment |
| 27125 | The Charlie Daniels Band | Jitterbug | SR0000008973 | Sony Music Entertainment |
| 27126 | The Charlie Daniels Band | Mississippi | SR0000008973 | Sony Music Entertainment |
| 27127 | The Charlie Daniels Band | Rainbow Ride | SR0000008973 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27128 | The Charlie Daniels Band | Reflections | SR0000008973 | Sony Music Entertainment |
| 27129 | The Charlie Daniels Band | The Devil Went Down to Georgia | SR0000008973 | Sony Music Entertainment |
| 27130 | The Charlie Daniels Band | Carolina( I Remember You) | SR0000020167 | Sony Music Entertainment |
| 27131 | The Charlie Daniels Band | Dance Gypsy Dance | SR0000020167 | Sony Music Entertainment |
| 27132 | The Charlie Daniels Band | El Toreador | SR0000020167 | Sony Music Entertainment |
| 27133 | The Charlie Daniels Band | Lonesome Boy from Dixie | SR0000020167 | Sony Music Entertainment |
| 27134 | The Charlie Daniels Band | Money | SR0000020167 | Sony Music Entertainment |
| 27135 | The Charlie Daniels Band | No Potion for the Pain | SR0000020167 | Sony Music Entertainment |
| 27136 | The Charlie Daniels Band | Ain't No Ramblers Anymore | SR0000034589 | Sony Music Entertainment |
| 27137 | The Charlie Daniels Band | Makes You Want to Go Home | SR0000034589 | Sony Music Entertainment |
| 27138 | The Charlie Daniels Band | Nashville Moon | SR0000034589 | Sony Music Entertainment |
| 27139 | The Charlie Daniels Band | Partyin' Gal | SR0000034589 | Sony Music Entertainment |
| 27140 | The Charlie Daniels Band | Ragin' Cajun | SR0000034589 | Sony Music Entertainment |
| 27141 | The Charlie Daniels Band | The Lady In Red | SR0000034589 | Sony Music Entertainment |
| 27142 | The Charlie Daniels Band | The Universal Hand | SR0000034589 | Sony Music Entertainment |
| 27143 | The Charlie Daniels Band | We Had It All One Time | SR0000034589 | Sony Music Entertainment |
| 27144 | The Charlie Daniels Band | Bogged Down In Love With You | SR0000083656 | Sony Music Entertainment |
| 27145 | The Charlie Daniels Band | Bottom Line | SR0000083656 | Sony Music Entertainment |
| 27146 | The Charlie Daniels Band | Dance With Me | SR0000083656 | Sony Music Entertainment |
| 27147 | The Charlie Daniels Band | Juanita | SR0000083656 | Sony Music Entertainment |
| 27148 | The Charlie Daniels Band | Powder Keg | SR0000083656 | Sony Music Entertainment |
| 27149 | The Charlie Daniels Band | Saturday Night U.S.A. | SR0000083656 | Sony Music Entertainment |
| 27150 | The Charlie Daniels Band | Stay With Me | SR0000083656 | Sony Music Entertainment |
| 27151 | The Charlie Daniels Band | Trapped In the City | SR0000083656 | Sony Music Entertainment |
| 27152 | The Charlie Daniels Band | What She Do to Me | SR0000083656 | Sony Music Entertainment |
| 27153 | The Charlie Daniels Band | Alligator | SR0000096558 | Sony Music Entertainment |
| 27154 | The Charlie Daniels Band | Big Bad John | SR0000096558 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 27155 | The Charlie Daniels Band | Boogie Woogie Man | SR0000096558 | Sony Music Entertainment |
| 27156 | The Charlie Daniels Band | Cowboy Hat In Dallas | SR0000096558 | Sony Music Entertainment |
| 27157 | The Charlie Daniels Band | Get Me Back to Dixie | SR0000096558 | Sony Music Entertainment |
| 27158 | The Charlie Daniels Band | Honky Tonk Avenue | SR0000096558 | Sony Music Entertainment |
| 27159 | The Charlie Daniels Band | IIII Wind | SR0000096558 | Sony Music Entertainment |
| 27160 | The Charlie Daniels Band | Midnight Train | SR0000096558 | Sony Music Entertainment |
| 27161 | The Charlie Daniels Band | Uneasy Rider '88 | SR0000096558 | Sony Music Entertainment |
| 27162 | The Charlie Daniels Band | You Can't Pick Cotton | SR0000096558 | Sony Music Entertainment |
| 27163 | The Charlie Daniels Band | (What This World Needs Is) A Few More Rednecks | SR0000107832 | Sony Music Entertainment |
| 27164 | The Charlie Daniels Band | It's My Life | SR0000107832 | Sony Music Entertainment |
| 27165 | The Charlie Daniels Band | Midnight Wind (Album Version) | SR0000107832 | Sony Music Entertainment |
| 27166 | The Charlie Daniels Band | Mister DJ | SR0000107832 | Sony Music Entertainment |
| 27167 | The Charlie Daniels Band | Oh Atlanta | SR0000107832 | Sony Music Entertainment |
| 27168 | The Charlie Daniels Band | Old Rock 'N Roller | SR0000107832 | Sony Music Entertainment |
| 27169 | The Charlie Daniels Band | Play Me Some Fiddle | SR0000107832 | Sony Music Entertainment |
| 27170 | The Charlie Daniels Band | Saturday Night Down South | SR0000107832 | Sony Music Entertainment |
| 27171 | The Charlie Daniels Band | Was It 26 | SR0000107832 | Sony Music Entertainment |
| 27172 | The Chicks | Bitter End | PA0001370831 | Sony Music Entertainment |
| 27173 | The Chicks | Easy Silence | PA0001370831 | Sony Music Entertainment |
| 27174 | The Chicks | Everybody Knows | PA0001370831 | Sony Music Entertainment |
| 27175 | The Chicks | Favorite year | PA0001370831 | Sony Music Entertainment |
| 27176 | The Chicks | Silent House | PA0001370831 | Sony Music Entertainment |
| 27177 | The Chicks | So Hard | PA0001370831 | Sony Music Entertainment |
| 27178 | The Chicks | The Long Way Around | PA0001370831 | Sony Music Entertainment |
| 27179 | The Chicks | Voice Inside My Head | PA0001370831 | Sony Music Entertainment |
| 27180 | The Chicks | Am I the Only One (Who's Ever Felt This Way) | SR0000252000 | Sony Music Entertainment |
| 27181 | The Chicks | Baby Hold On | SR0000252000 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27182 | The Chicks | Give It Up or Let Me Go | SR0000252000 | Sony Music Entertainment |
| 27183 | The Chicks | I Like It | SR0000252000 | Sony Music Entertainment |
| 27184 | The Chicks | I'll Take Care of you | SR0000252000 | Sony Music Entertainment |
| 27185 | The Chicks | Let 'Er Rip | SR0000252000 | Sony Music Entertainment |
| 27186 | The Chicks | Loving Arms | SR0000252000 | Sony Music Entertainment |
| 27187 | The Chicks | Never Say Die | SR0000252000 | Sony Music Entertainment |
| 27188 | The Chicks | Once you've Loved Somebody | SR0000252000 | Sony Music Entertainment |
| 27189 | The Chicks | There's your Trouble | SR0000252000 | Sony Music Entertainment |
| 27190 | The Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |
| 27191 | The Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| 27192 | The Chicks | you Were Mine | SR0000252000 | Sony Music Entertainment |
| 27193 | The Chicks | Cowboy Take Me Away (Album Version) | SR0000275086 | Sony Music Entertainment |
| 27194 | The Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| 27195 | The Chicks | Hello Mr. Heartache | SR0000275086 | Sony Music Entertainment |
| 27196 | The Chicks | If I Fall you're Going Down with Me | SR0000275086 | Sony Music Entertainment |
| 27197 | The Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| 27198 | The Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| 27199 | The Chicks | A Home | SR0000314722 | Sony Music Entertainment |
| 27200 | The Chicks | Godspeed (Sweet Dreams) | SR0000314722 | Sony Music Entertainment |
| 27201 | The Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| 27202 | The Chicks | More Love | SR0000314722 | Sony Music Entertainment |
| 27203 | The Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| 27204 | The Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| 27205 | The Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| 27206 | The Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| 27207 | The Chicks | A Home (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27208 | The Chicks | Am I the Only One (Who's Ever Felt This Way) (Live - 2003) | SR0000344691 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27209 | The Chicks | Cold Day in July (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27210 | The Chicks | Godspeed (Sweet Dreams) (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27211 | The Chicks | Goodbye Earl (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27212 | The Chicks | Hello Mr. Heartache (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27213 | The Chicks | If I Fall you're Going Down with Me (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27214 | The Chicks | Landslide (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27215 | The Chicks | Lil' Jack Slade (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27216 | The Chicks | Long Time Gone (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27217 | The Chicks | Mississippi (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27218 | The Chicks | Ready to Run (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27219 | The Chicks | Some Days you Gotta Dance (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27220 | The Chicks | Top of the World (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27221 | The Chicks | Tortured, Tangled Hearts (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27222 | The Chicks | Travelin' Soldier (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27223 | The Chicks | Truth No. 2 (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27224 | The Chicks | White Trash Wedding (Live - 2003) | SR0000344691 | Sony Music Entertainment |
| 27225 | The Chicks | Cowboy Take Me Away (Live - 2003) | SR0000355787 | Sony Music Entertainment |
| 27226 | The Chicks | Sin Wagon (Live - 2003) | SR0000355787 | Sony Music Entertainment |
| 27227 | The Chicks | There's your Trouble (Live - 2003) | SR0000355787 | Sony Music Entertainment |
| 27228 | The Chicks | Wide Open Spaces (Live - 2003) | SR0000355787 | Sony Music Entertainment |
| 27229 | The Chicks | I Hope | SR0000405334 | Sony Music Entertainment |
| 27230 | The Chicks | March March | SR0000878208 | Sony Music Entertainment |
| 27231 | The Chicks | Everybody Loves you | SR0000894683 | Sony Music Entertainment |
| 27232 | The Chicks | For Her | SR0000894683 | Sony Music Entertainment |
| 27233 | The Chicks | Julianna Calm Down | SR0000894683 | Sony Music Entertainment |
| 27234 | The Chicks | My Best Friend's Weddings | SR0000894683 | Sony Music Entertainment |
| 27235 | The Chicks | Set Me Free | SR0000894683 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27236 | The Chicks | Sleep at Night | SR0000894683 | Sony Music Entertainment |
| 27237 | The Chicks | Tights On My Boat | SR0000894683 | Sony Music Entertainment |
| 27238 | The Clash | White Riot | NF0000001821 | Sony Music Entertainment |
| 27239 | The Derek Trucks Band | Every Good Boy (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27240 | The Derek Trucks Band | Frisell (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27241 | The Derek Trucks Band | Joyful Noise | SR0000331676 | Sony Music Entertainment |
| 27242 | The Derek Trucks Band | Lookout 31 (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27243 | The Derek Trucks Band | So Close, So Far Away (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27244 | The Derek Trucks Band | All I Do | SR0000386395 | Sony Music Entertainment |
| 27245 | The Derek Trucks Band | Chevrolet | SR0000386395 | Sony Music Entertainment |
| 27246 | The Derek Trucks Band | Crow Jane | SR0000386395 | Sony Music Entertainment |
| 27247 | The Derek Trucks Band | I Wish I Knew (How It Would Feel To Be Free) | SR0000386395 | Sony Music Entertainment |
| 27248 | The Derek Trucks Band | I'd Rather Be Blind, Crippled and Crazy | SR0000386395 | Sony Music Entertainment |
| 27249 | The Derek Trucks Band | I'll Find My Way (Live) | SR0000386395 | Sony Music Entertainment |
| 27250 | The Derek Trucks Band | Mahjoun | SR0000386395 | Sony Music Entertainment |
| 27251 | The Derek Trucks Band | Revolution | SR0000386395 | Sony Music Entertainment |
| 27252 | The Derek Trucks Band | Sahib Teri Bandi - Maki Madni | SR0000386395 | Sony Music Entertainment |
| 27253 | The Derek Trucks Band | Sailing On | SR0000386395 | Sony Music Entertainment |
| 27254 | The Derek Trucks Band | This Sky | SR0000386395 | Sony Music Entertainment |
| 27255 | The Derek Trucks Band | Volunteered Slavery | SR0000386395 | Sony Music Entertainment |
| 27256 | The Derek Trucks Band | Already Free | SR0000624024 | Sony Music Entertainment |
| 27257 | The Derek Trucks Band | Back Where I Started | SR0000624024 | Sony Music Entertainment |
| 27258 | The Derek Trucks Band | Days Is Almost Gone | SR0000624024 | Sony Music Entertainment |
| 27259 | The Derek Trucks Band | Don't Miss Me | SR0000624024 | Sony Music Entertainment |
| 27260 | The Derek Trucks Band | Down Don't Bother Me | SR0000624024 | Sony Music Entertainment |
| 27261 | The Derek Trucks Band | Down In the Flood | SR0000624024 | Sony Music Entertainment |
| 27262 | The Derek Trucks Band | Get What You Deserve | SR0000624024 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27263 | The Derek Trucks Band | I Know | SR0000624024 | Sony Music Entertainment |
| 27264 | The Derek Trucks Band | Maybe This Time | SR0000624024 | Sony Music Entertainment |
| 27265 | The Derek Trucks Band | Our Love | SR0000624024 | Sony Music Entertainment |
| 27266 | The Derek Trucks Band | Something To Make You Happy | SR0000624024 | Sony Music Entertainment |
| 27267 | The Derek Trucks Band | Sweet Inspiration | SR0000624024 | Sony Music Entertainment |
| 27268 | The Derek Trucks Band | Afro Blue (Live) | SR0000655481 | Sony Music Entertainment |
| 27269 | The Derek Trucks Band | Already Free (Live) | SR0000655481 | Sony Music Entertainment |
| 27270 | The Derek Trucks Band | Anyday (Live) | SR0000655481 | Sony Music Entertainment |
| 27271 | The Derek Trucks Band | Days Is Almost Gone (Live) | SR0000655481 | Sony Music Entertainment |
| 27272 | The Derek Trucks Band | Don't Miss Me (Live) | SR0000655481 | Sony Music Entertainment |
| 27273 | The Derek Trucks Band | Down Don't Bother Me (Live) | SR0000655481 | Sony Music Entertainment |
| 27274 | The Derek Trucks Band | Down In The Flood (Live) | SR0000655481 | Sony Music Entertainment |
| 27275 | The Derek Trucks Band | Get Out My Life Woman/Who Knows (Live) | SR0000655481 | Sony Music Entertainment |
| 27276 | The Derek Trucks Band | Get What You Deserve (Live) | SR0000655481 | Sony Music Entertainment |
| 27277 | The Derek Trucks Band | I Know (Live) | SR0000655481 | Sony Music Entertainment |
| 27278 | The Derek Trucks Band | I'll Find My Way (Live) | SR0000655481 | Sony Music Entertainment |
| 27279 | The Derek Trucks Band | Key To The Highway (Live) | SR0000655481 | Sony Music Entertainment |
| 27280 | The Derek Trucks Band | Rastaman Chant (Live) | SR0000655481 | Sony Music Entertainment |
| 27281 | The Derek Trucks Band | Sailing On (Live) | SR0000655481 | Sony Music Entertainment |
| 27282 | The Derek Trucks Band ft. Rahat Ali Khan | Maki Madni (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27283 | The Derek Trucks Band ft. Ruben Blades | Kam-ma-lay (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27284 | The Derek Trucks Band ft. Susan Tedeschi | Baby, You're Right (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27285 | The Derek Trucks Band, Solomon Burke | Home In Your Heart (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27286 | The Derek Trucks Band, Solomon Burke | Like Anyone Else (Album Version) | SR0000331676 | Sony Music Entertainment |
| 27287 | The Fray | Over My Head (Cable Car)(Video) | PA0001305913 | Sony Music Entertainment |
| 27288 | The Fray | All at Once | SR0000387952 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27289 | The Fray | Dead Wrong | SR0000387952 | Sony Music Entertainment |
| 27290 | The Fray | Fall Away | SR0000387952 | Sony Music Entertainment |
| 27291 | The Fray | Heaven Forbid | SR0000387952 | Sony Music Entertainment |
| 27292 | The Fray | How to Save a Life | SR0000387952 | Sony Music Entertainment |
| 27293 | The Fray | Hundred | SR0000387952 | Sony Music Entertainment |
| 27294 | The Fray | Little House | SR0000387952 | Sony Music Entertainment |
| 27295 | The Fray | Look After You | SR0000387952 | Sony Music Entertainment |
| 27296 | The Fray | She Is | SR0000387952 | Sony Music Entertainment |
| 27297 | The Fray | Trust Me | SR0000387952 | Sony Music Entertainment |
| 27298 | The Fray | Vienna | SR0000387952 | Sony Music Entertainment |
| 27299 | The Fray | Absolute | SR0000630994 | Sony Music Entertainment |
| 27300 | The Fray | Enough for Now | SR0000630994 | Sony Music Entertainment |
| 27301 | The Fray | Happiness | SR0000630994 | Sony Music Entertainment |
| 27302 | The Fray | Syndicate | SR0000630994 | Sony Music Entertainment |
| 27303 | The Fray | Ungodly Hour | SR0000630994 | Sony Music Entertainment |
| 27304 | The Fray | We Build Then We Break | SR0000630994 | Sony Music Entertainment |
| 27305 | The Fray | Where the Story Ends | SR0000630994 | Sony Music Entertainment |
| 27306 | The Fray | 1961 | SR0000698179 | Sony Music Entertainment |
| 27307 | The Fray | Heartbeat | SR0000698179 | Sony Music Entertainment |
| 27308 | The Fray | Maps | SR0000698179 | Sony Music Entertainment |
| 27309 | The Fray | Streets of Philadelphia | SR0000698179 | Sony Music Entertainment |
| 27310 | The Fray | Why | SR0000698179 | Sony Music Entertainment |
| 27311 | The Fray | Hurricane | SR0000757597 | Sony Music Entertainment |
| 27312 | The Fray | Closer to Me | SR0000760757 | Sony Music Entertainment |
| 27313 | The Fray | Give It Away | SR0000760757 | Sony Music Entertainment |
| 27314 | The Fray | Hold My Hand | SR0000760757 | Sony Music Entertainment |
| 27315 | The Fray | Keep On Wanting | SR0000760757 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27316 | The Fray | Same as You | SR0000760757 | Sony Music Entertainment |
| 27317 | The Fray | Shadow and a Dancer | SR0000760757 | Sony Music Entertainment |
| 27318 | The Fray | Wherever This Goes | SR0000760757 | Sony Music Entertainment |
| 27319 | The Fray | Singing Low | SR0000798580 | Sony Music Entertainment |
| 27320 | The Fray | Changing Tides | SR0000798581 | Sony Music Entertainment |
| 27321 | The Fray | Corners | SR0000798582 | Sony Music Entertainment |
| 27322 | The Futures | Feels Just Like the First Time | SR0000026116 | Sony Music Entertainment |
| 27323 | The Futures | I'm so Proud of you Woman | SR0000026116 | Sony Music Entertainment |
| 27324 | The Futures | Mr. Bojangles | SR0000026116 | Sony Music Entertainment |
| 27325 | The Futures | Peace | SR0000026116 | Sony Music Entertainment |
| 27326 | The Futures | Victory | SR0000026116 | Sony Music Entertainment |
| 27327 | The Futures | Why Must It End | SR0000026116 | Sony Music Entertainment |
| 27328 | The Futures | Silhouettes | SR0000026489 | Sony Music Entertainment |
| 27329 | The Futures | We're Gonna Make It Somehow | SR0000026489 | Sony Music Entertainment |
| 27330 | The Godfathers | Cause I Said So | SR0000090582 | Sony Music Entertainment |
| 27331 | The Godfathers | If I Only Had the Time | SR0000090582 | Sony Music Entertainment |
| 27332 | The Godfathers | It's so Hard | SR0000090582 | Sony Music Entertainment |
| 27333 | The Godfathers | Just Like You | SR0000090582 | Sony Music Entertainment |
| 27334 | The Godfathers | Love Is Dead | SR0000090582 | Sony Music Entertainment |
| 27335 | The Godfathers | Obsession | SR0000090582 | Sony Music Entertainment |
| 27336 | The Godfathers | S.T.B. | SR0000090582 | Sony Music Entertainment |
| 27337 | The Godfathers | Tell Me Why | SR0000090582 | Sony Music Entertainment |
| 27338 | The Godfathers | The Strangest Boy | SR0000090582 | Sony Music Entertainment |
| 27339 | The Godfathers | When Am I Coming Down | SR0000090582 | Sony Music Entertainment |
| 27340 | The Godfathers | Another You | SR0000106809 | Sony Music Entertainment |
| 27341 | The Godfathers | Halfway Paralysed | SR0000106809 | Sony Music Entertainment |
| 27342 | The Godfathers | How Low Is Low | SR0000106809 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 27343 | The Godfathers | I Don't Believe In You | SR0000106809 | Sony Music Entertainment |
| 27344 | The Godfathers | Life Has Passed Us By | SR0000106809 | Sony Music Entertainment |
| 27345 | The Godfathers | Pretty Girl | SR0000106809 | Sony Music Entertainment |
| 27346 | The Godfathers | This Is Your Life | SR0000106809 | Sony Music Entertainment |
| 27347 | The Godfathers | Those Days Are Over | SR0000106809 | Sony Music Entertainment |
| 27348 | The Godfathers | Walking Talking Johnny Cash Blues | SR0000106809 | Sony Music Entertainment |
| 27349 | The Godfathers | Believe In Yourself | SR0000134700 | Sony Music Entertainment |
| 27350 | The Godfathers | Can't Try Harder | SR0000134700 | Sony Music Entertainment |
| 27351 | The Godfathers | Don't Let Me Down | SR0000134700 | Sony Music Entertainment |
| 27352 | The Godfathers | Drag Me Down Again | SR0000134700 | Sony Music Entertainment |
| 27353 | The Godfathers | How Does It Feel to Feel | SR0000134700 | Sony Music Entertainment |
| 27354 | The Godfathers | I'll Never Forget What's His Name | SR0000134700 | Sony Music Entertainment |
| 27355 | The Godfathers | King of Misery | SR0000134700 | Sony Music Entertainment |
| 27356 | The Godfathers | Something Good About You | SR0000134700 | Sony Music Entertainment |
| 27357 | The Godfathers | This Is War | SR0000134700 | Sony Music Entertainment |
| 27358 | The Godfathers | Unreal World | SR0000134700 | Sony Music Entertainment |
| 27359 | The Isley Brothers | Footsteps In the Dark | N41707 | Sony Music Entertainment |
| 27360 | The Isley Brothers | Livin' In the Life | N41707 | Sony Music Entertainment |
| 27361 | The Isley Brothers | Summer Breeze | SR0000295299 | Sony Music Entertainment |
| 27362 | The Isley Brothers | That Lady | SR0000295299 | Sony Music Entertainment |
| 27363 | The Jacksons | Enjoy Yourself | N00000037421 | Sony Music Entertainment |
| 27364 | The Jacksons | Find Me A Girl | RE0000927176 | Sony Music Entertainment |
| 27365 | The Jacksons | Heaven Knows I love You, Girl | RE0000927176 | Sony Music Entertainment |
| 27366 | The Jacksons | Blame It on the Boogie | SR0000003615 | Sony Music Entertainment |
| 27367 | The Jacksons | Shake Your Body (Down to the Ground) | SR0000004940 | Sony Music Entertainment |
| 27368 | The Jacksons | That's What You Get (For Being Polite) | SR0000004940 | Sony Music Entertainment |
| 27369 | The Jacksons | This Place Hotel (a.k.a. Heartbreak Hotel) | SR0000021787 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27370 | The Jacksons | Walk Right Now | SR0000021787 | Sony Music Entertainment |
| 27371 | The Jacksons | Wondering Who | SR0000021787 | Sony Music Entertainment |
| 27372 | The Jacksons | Don't Stop 'Til You Get Enough | SR0000033041 | Sony Music Entertainment |
| 27373 | The Jacksons | State Of Shock | SR0000059830 | Sony Music Entertainment |
| 27374 | The Jacksons | Body | SR0000060092 | Sony Music Entertainment |
| 27375 | The Jacksons | She | SR0000113801 | Sony Music Entertainment |
| 27376 | The Jacksons | The Art of Madness | SR0000113801 | Sony Music Entertainment |
| 27377 | The Joe Perry Project | Break Song (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27378 | The Joe Perry Project | Conflict Of Interest (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27379 | The Joe Perry Project | Discount Dogs (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27380 | The Joe Perry Project | Let The Music Do The Talking (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27381 | The Joe Perry Project | Life At A Glance (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27382 | The Joe Perry Project | Ready On The Firing Line (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27383 | The Joe Perry Project | Rockin' Train (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27384 | The Joe Perry Project | Shooting Star (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27385 | The Joe Perry Project | The Mist Is Rising (Album Version) | SR0000018213 | Sony Music Entertainment |
| 27386 | The Joe Perry Project | Buzz Buzz (Album Version) | SR0000029362 | Sony Music Entertainment |
| 27387 | The Joe Perry Project | Dirty Little Things (Album Version) | SR0000029362 | Sony Music Entertainment |
| 27388 | The Joe Perry Project | I've Got The Rock 'N' Rolls Again (Album Version) | SR0000029362 | Sony Music Entertainment |
| 27389 | The Joe Perry Project | Listen To The Rock (Album Version) | SR0000029362 | Sony Music Entertainment |
| 27390 | The Joe Perry Project | No Substitute For Arrogance (Album Version) | SR0000029362 | Sony Music Entertainment |
| 27391 | The Joe Perry Project | Play The Game (Album Version) | SR0000029362 | Sony Music Entertainment |
| 27392 | The Joe Perry Project | Soldier Of Fortune (Album Version) | SR0000029362 | Sony Music Entertainment |
| 27393 | The Joe Perry Project | TV Police (Album Version) | SR0000029362 | Sony Music Entertainment |
| 27394 | The Jones Girls | Dance Turned Into a Romance | SR0000020837 | Sony Music Entertainment |
| 27395 | The Jones Girls | At Peace with Woman | SR0000025228 | Sony Music Entertainment |
| 27396 | The Jones Girls | Back in the Day | SR0000025228 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27397 | The Jones Girls | Children of the Night | SR0000025228 | Sony Music Entertainment |
| 27398 | The Jones Girls | I Close My Eyes | SR0000025228 | Sony Music Entertainment |
| 27399 | The Jones Girls | I Just Love the Man | SR0000025228 | Sony Music Entertainment |
| 27400 | The Jones Girls | Let's Celebrate (Sittin' on Top of the World) | SR0000025228 | Sony Music Entertainment |
| 27401 | The Jones Girls | When I'm Gone | SR0000025228 | Sony Music Entertainment |
| 27402 | The Juliana Theory | As it Stands (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27403 | The Juliana Theory | Bring it Low (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27404 | The Juliana Theory | Congratulations (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27405 | The Juliana Theory | Do You Believe Me? (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27406 | The Juliana Theory | DTM (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27407 | The Juliana Theory | Everything (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27408 | The Juliana Theory | In Conversation (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27409 | The Juliana Theory | Into the Dark (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27410 | The Juliana Theory | Jewel To Sparkle (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27411 | The Juliana Theory | Repeating, Repeating (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27412 | The Juliana Theory | Shell of a Man (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27413 | The Juliana Theory | The Hardest Things (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27414 | The Juliana Theory | Trance (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27415 | The Juliana Theory | White Days (Album Version) | SR0000333177 | Sony Music Entertainment |
| 27416 | The Kinleys | (Ooh, Aah) Crazy Kind Of Love Thing (Album Version) | SR0000251568 | Sony Music Entertainment |
| 27417 | The Kinleys | Contradiction (Album Version) | SR0000251568 | Sony Music Entertainment |
| 27418 | The Kinleys | Dance In The Boat (Album Version) | SR0000251568 | Sony Music Entertainment |
| 27419 | The Kinleys | Just Between You And Me (Album Version) | SR0000251568 | Sony Music Entertainment |
| 27420 | The Kinleys | Love Rules (Album Version) | SR0000251568 | Sony Music Entertainment |
| 27421 | The Kinleys | Takin' Our Own Sweet Time (Album Version) | SR0000251568 | Sony Music Entertainment |
| 27422 | The Kinleys | Talk To Me (Album Version) | SR0000251568 | Sony Music Entertainment |
| 27423 | The Kinleys | The Real Thing (Album Version) | SR0000251568 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 27424 | The Kinleys | You Make It Seem So Easy (Radio Remix) | SR0000251568 | Sony Music Entertainment |
| 27425 | The Kinleys | Here (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27426 | The Kinleys | I Need You Now (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27427 | The Kinleys | I'm In (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27428 | The Kinleys | Lovers (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27429 | The Kinleys | Me Too (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27430 | The Kinleys | She Ain't The Girl For You (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27431 | The Kinleys | That's Gonna Mess You Up (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27432 | The Kinleys | When The Blues And My Baby Collide (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27433 | The Kinleys | Yeah, Yeah, Yeah (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27434 | The Kinleys | You're Still Here (Album Version) | SR0000286994 | Sony Music Entertainment |
| 27435 | The McCoys | Don't Worry Mother, Your Son's Heart Is Pure - Original | Pre-1972 | Sony Music Entertainment |
| 27436 | The Outfield | Say It Isn't So | PA0000263199 | Sony Music Entertainment |
| 27437 | The Outfield | Everytime You Cry | SR0000069701 | Sony Music Entertainment |
| 27438 | The Outfield | Your Love | SR0000069701 | Sony Music Entertainment |
| 27439 | The Romantics | Talking In Your Sleep | SR0000051163 | Sony Music Entertainment |
| 27440 | The Romantics | One In A Million | SR0000052168 | Sony Music Entertainment |
| 27441 | The Script | Nothing | SR0000673078 | Sony Music Entertainment |
| 27442 | The Shins | Simple Song | SR0000700158 | Sony Music Entertainment |
| 27443 | The Shins | So Now What | SR0000773837 | Sony Music Entertainment |
| 27444 | The Stone Roses | Elephant Stone | SR0000120099 | Sony Music Entertainment |
| 27445 | The Stone Roses | Fool's Gold | SR0000120099 | Sony Music Entertainment |
| 27446 | The Strokes | Under Cover of Darkness (Official Video) | PA0001762180 | Sony Music Entertainment |
| 27447 | The Strokes | Automatic Stop | SR0000342282 | Sony Music Entertainment |
| 27448 | The Strokes | Between Love & Hate | SR0000342282 | Sony Music Entertainment |
| 27449 | The Strokes | I Can't Win | SR0000342282 | Sony Music Entertainment |
| 27450 | The Strokes | Meet Me in the Bathroom | SR0000342282 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27451 | The Strokes | The End Has No End | SR0000342282 | Sony Music Entertainment |
| 27452 | The Strokes | The Way It Is | SR0000342282 | Sony Music Entertainment |
| 27453 | The Strokes | What Ever Happened? | SR0000342282 | Sony Music Entertainment |
| 27454 | The Strokes | you Talk Way Too Much | SR0000342282 | Sony Music Entertainment |
| 27455 | The Strokes | Reptilia | SR0000354038 | Sony Music Entertainment |
| 27456 | The Strokes | 15 Minutes | SR0000374872 | Sony Music Entertainment |
| 27457 | The Strokes | Ask Me Anything | SR0000374872 | Sony Music Entertainment |
| 27458 | The Strokes | Electricityscape | SR0000374872 | Sony Music Entertainment |
| 27459 | The Strokes | Evening Sun | SR0000374872 | Sony Music Entertainment |
| 27460 | The Strokes | Fear of Sleep | SR0000374872 | Sony Music Entertainment |
| 27461 | The Strokes | Ize of the World | SR0000374872 | Sony Music Entertainment |
| 27462 | The Strokes | Killing Lies | SR0000374872 | Sony Music Entertainment |
| 27463 | The Strokes | Razorblade | SR0000374872 | Sony Music Entertainment |
| 27464 | The Strokes | Red Light | SR0000374872 | Sony Music Entertainment |
| 27465 | The Strokes | Vision of Division | SR0000374872 | Sony Music Entertainment |
| 27466 | The Strokes | Barely Legal | SR0000379382 | Sony Music Entertainment |
| 27467 | The Strokes | Last Nite | SR0000379382 | Sony Music Entertainment |
| 27468 | The Strokes | The Modern Age | SR0000379382 | Sony Music Entertainment |
| 27469 | The Strokes | Alone, Together | SR0000611640 | Sony Music Entertainment |
| 27470 | The Strokes | Is This It | SR0000611640 | Sony Music Entertainment |
| 27471 | The Strokes | New York City Cops | SR0000611640 | Sony Music Entertainment |
| 27472 | The Strokes | Someday | SR0000611640 | Sony Music Entertainment |
| 27473 | The Strokes | Call Me Back | SR0000678099 | Sony Music Entertainment |
| 27474 | The Strokes | Games | SR0000678099 | Sony Music Entertainment |
| 27475 | The Strokes | Gratisfaction | SR0000678099 | Sony Music Entertainment |
| 27476 | The Strokes | Life Is Simple in the Moonlight | SR0000678099 | Sony Music Entertainment |
| 27477 | The Strokes | Machu Picchu | SR0000678099 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27478 | The Strokes | Metabolism | SR0000678099 | Sony Music Entertainment |
| 27479 | The Strokes | Taken for a Fool | SR0000678099 | Sony Music Entertainment |
| 27480 | The Strokes | Two Kinds of Happiness | SR0000678099 | Sony Music Entertainment |
| 27481 | The Strokes | you're So Right | SR0000678099 | Sony Music Entertainment |
| 27482 | The Strokes | All The Time | SR0000718902 | Sony Music Entertainment |
| 27483 | The Strokes | 50/50 | SR0000721205 | Sony Music Entertainment |
| 27484 | The Strokes | 80's Comedown Machine | SR0000721205 | Sony Music Entertainment |
| 27485 | The Strokes | Call It Fate, Call It Karma | SR0000721205 | Sony Music Entertainment |
| 27486 | The Strokes | Chances | SR0000721205 | Sony Music Entertainment |
| 27487 | The Strokes | Happy Ending | SR0000721205 | Sony Music Entertainment |
| 27488 | The Strokes | One Way Trigger | SR0000721205 | Sony Music Entertainment |
| 27489 | The Strokes | Partners In Crime | SR0000721205 | Sony Music Entertainment |
| 27490 | The Strokes | Slow Animals | SR0000721205 | Sony Music Entertainment |
| 27491 | The Strokes | Tap Out | SR0000721205 | Sony Music Entertainment |
| 27492 | The Strokes | Welcome To Japan | SR0000721205 | Sony Music Entertainment |
| 27493 | The Strokes | Fast Animals | SR0000734918 | Sony Music Entertainment |
| 27494 | Three 6 Mafia | Ain't Got Time for Gamez | SR0000386683 | Sony Music Entertainment |
| 27495 | Three 6 Mafia | Don't Cha Get Mad | SR0000386683 | Sony Music Entertainment |
| 27496 | Three 6 Mafia | Knock Tha Black Off Yo Ass | SR0000386683 | Sony Music Entertainment |
| 27497 | Three 6 Mafia | Let's Plan A Robbery | SR0000386683 | Sony Music Entertainment |
| 27498 | Three 6 Mafia | Pussy Got Ya Hooked | SR0000386683 | Sony Music Entertainment |
| 27499 | Three 6 Mafia | Roll With It | SR0000386683 | Sony Music Entertainment |
| 27500 | Three 6 Mafia | Swervin' | SR0000386683 | Sony Music Entertainment |
| 27501 | Three 6 Mafia | Most Known Unknown Hits | SR0000393103 | Sony Music Entertainment |
| 27502 | Three 6 Mafia | Stay Fly (Official Video) | SR0000405321 | Sony Music Entertainment |
| 27503 | Three Days Grace | Break | PA0001658233 | Sony Music Entertainment |
| 27504 | Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 27505 | Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| 27506 | Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| 27507 | Three Days Grace | Last to Know | SR0000641798 | Sony Music Entertainment |
| 27508 | Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| 27509 | Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| 27510 | Three Days Grace | Anonymous | SR0000709254 | Sony Music Entertainment |
| 27511 | Three Days Grace | Broken Glass | SR0000709254 | Sony Music Entertainment |
| 27512 | Three Days Grace | Expectations | SR0000709254 | Sony Music Entertainment |
| 27513 | Three Days Grace | Give In To Me | SR0000709254 | Sony Music Entertainment |
| 27514 | Three Days Grace | Give Me a Reason | SR0000709254 | Sony Music Entertainment |
| 27515 | Three Days Grace | Happiness | SR0000709254 | Sony Music Entertainment |
| 27516 | Three Days Grace | Misery Loves My Company | SR0000709254 | Sony Music Entertainment |
| 27517 | Three Days Grace | Operate | SR0000709254 | Sony Music Entertainment |
| 27518 | Three Days Grace | Sign Of The Times | SR0000709254 | Sony Music Entertainment |
| 27519 | Three Days Grace | The High Road | SR0000709254 | Sony Music Entertainment |
| 27520 | Three Days Grace | Time That Remains | SR0000709254 | Sony Music Entertainment |
| 27521 | Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| 27522 | Three Days Grace | Fallen Angel | SR0000767301 | Sony Music Entertainment |
| 27523 | Three Days Grace | Nothing's Fair In Love and War | SR0000767301 | Sony Music Entertainment |
| 27524 | Three Days Grace | So What | SR0000767301 | Sony Music Entertainment |
| 27525 | Three Days Grace | Chasing The First Time | SR0000823306 | Sony Music Entertainment |
| 27526 | Three Days Grace | Infra-Red | SR0000823306 | Sony Music Entertainment |
| 27527 | Three Days Grace | Love Me Or Leave Me | SR0000823306 | Sony Music Entertainment |
| 27528 | Three Days Grace | Me Against You | SR0000823306 | Sony Music Entertainment |
| 27529 | Three Days Grace | Nothing To Lose But You | SR0000823306 | Sony Music Entertainment |
| 27530 | Three Days Grace | Strange Days | SR0000823306 | Sony Music Entertainment |
| 27531 | Three Days Grace | The Abyss | SR0000823306 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27532 | Three Days Grace | The New Real | SR0000823306 | Sony Music Entertainment |
| 27533 | Three Days Grace | Villain I'm Not | SR0000823306 | Sony Music Entertainment |
| 27534 | Three Days Grace | A Scar Is Born | SR0000943311 | Sony Music Entertainment |
| 27535 | Three Days Grace | Chain of Abuse | SR0000943311 | Sony Music Entertainment |
| 27536 | Three Days Grace | Champion | SR0000943311 | Sony Music Entertainment |
| 27537 | Three Days Grace | Explosions | SR0000943311 | Sony Music Entertainment |
| 27538 | Three Days Grace | I Am The Weapon | SR0000943311 | Sony Music Entertainment |
| 27539 | Three Days Grace | Souvenirs | SR0000943311 | Sony Music Entertainment |
| 27540 | Three Days Grace | Lifetime | SR0000943319 | Sony Music Entertainment |
| 27541 | Three Days Grace ft. Apocalyptica | Someone To Talk To | SR0000943311 | Sony Music Entertainment |
| 27542 | Tinashe | Aquarius | SR0000763846 | Sony Music Entertainment |
| 27543 | Tinashe | Bated Breath | SR0000763846 | Sony Music Entertainment |
| 27544 | Tinashe | Deep In The Night (Interlude) | SR0000763846 | Sony Music Entertainment |
| 27545 | Tinashe | Far Side Of The Moon | SR0000763846 | Sony Music Entertainment |
| 27546 | Tinashe | Feels Like Vegas | SR0000763846 | Sony Music Entertainment |
| 27547 | Tinashe | Indigo Child (Interlude) | SR0000763846 | Sony Music Entertainment |
| 27548 | Tinashe | The Calm (Interlude) | SR0000763846 | Sony Music Entertainment |
| 27549 | Tinashe | The Storm (Outro) | SR0000763846 | Sony Music Entertainment |
| 27550 | Tinashe | Thug Cry | SR0000763846 | Sony Music Entertainment |
| 27551 | Tinashe | Watch Me Work | SR0000763846 | Sony Music Entertainment |
| 27552 | Tinashe | Player (Cutmore Club Mix) | SR0000790381 | Sony Music Entertainment |
| 27553 | Tinashe | Player (De$ignated Club Mix) | SR0000790381 | Sony Music Entertainment |
| 27554 | Tinashe | Player (Luca Lush Remix) | SR0000790381 | Sony Music Entertainment |
| 27555 | Tinashe | Player (Niko The Kid Remix) | SR0000790381 | Sony Music Entertainment |
| 27556 | Tinashe | Player (young Bombs Remix) | SR0000790381 | Sony Music Entertainment |
| 27557 | Tinashe | Player (Jai Wolf Remix) | SR0000790382 | Sony Music Entertainment |
| 27558 | Tinashe | Player | SR0000790392 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27559 | Tinashe | Flame (Steve James Remix) | SR0000804181 | Sony Music Entertainment |
| 27560 | Tinashe | Light The Night Up | SR0000804628 | Sony Music Entertainment |
| 27561 | Tinashe | Company (MUNA Remix) | SR0000817997 | Sony Music Entertainment |
| 27562 | Tinashe | Company | SR0000817998 | Sony Music Entertainment |
| 27563 | Tinashe | C'est La Vie | SR0000817999 | Sony Music Entertainment |
| 27564 | Tinashe | Ghetto Boy | SR0000817999 | Sony Music Entertainment |
| 27565 | Tinashe | High Speed Chase | SR0000817999 | Sony Music Entertainment |
| 27566 | Tinashe | Lucid Dreaming | SR0000817999 | Sony Music Entertainment |
| 27567 | Tinashe | Sacrifices | SR0000817999 | Sony Music Entertainment |
| 27568 | Tinashe | Soul Glitch | SR0000817999 | Sony Music Entertainment |
| 27569 | Tinashe | Spacetime | SR0000817999 | Sony Music Entertainment |
| 27570 | Tinashe | Sunburn | SR0000817999 | Sony Music Entertainment |
| 27571 | Tinashe | Touch Pass | SR0000817999 | Sony Music Entertainment |
| 27572 | Tinashe | you Don't Know Me | SR0000817999 | Sony Music Entertainment |
| 27573 | Tinashe | Throw A Fit | SR0000826406 | Sony Music Entertainment |
| 27574 | Tinashe | Like I Used To | SR0000826431 | Sony Music Entertainment |
| 27575 | Tinashe ft. A$AP Rocky | Pretend | SR0000763605 | Sony Music Entertainment |
| 27576 | Tinashe ft. Offset | No Drama | SR0000814883 | Sony Music Entertainment |
| 27577 | Tinashe ft. ScHoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| 27578 | Tinashe, Kaskade | Flame (Kaskade Remix) | SR0000817995 | Sony Music Entertainment |
| 27579 | TLC | Get It Up | PA0001280957 | Sony Music Entertainment |
| 27580 | Tommy Tutone | Dumb But Pretty | SR0000051111 | Sony Music Entertainment |
| 27581 | Tommy Tutone | Get Around Girl | SR0000051111 | Sony Music Entertainment |
| 27582 | Tommy Tutone | I Believe | SR0000051111 | Sony Music Entertainment |
| 27583 | Tommy Tutone | I Wanna Touch Her | SR0000051111 | Sony Music Entertainment |
| 27584 | Tommy Tutone | Imaginary Heart | SR0000051111 | Sony Music Entertainment |
| 27585 | Tommy Tutone | Laverne | SR0000051111 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27586 | Tommy Tutone | Money Talks | SR0000051111 | Sony Music Entertainment |
| 27587 | Tommy Tutone | National Emotion | SR0000051111 | Sony Music Entertainment |
| 27588 | Tommy Tutone | Someday Will Come | SR0000051111 | Sony Music Entertainment |
| 27589 | Tommy Tutone | Sticks and Stones | SR0000051111 | Sony Music Entertainment |
| 27590 | Tony Bennett | Because Of You | Pre-1972 | Sony Music Entertainment |
| 27591 | Tony Bennett | Stranger In Paradise | Pre-1972 | Sony Music Entertainment |
| 27592 | Toto | Hold The Line | SR0000004239 | Sony Music Entertainment |
| 27593 | Toto | Angela | SR0000004838 | Sony Music Entertainment |
| 27594 | Toto | Georgy Porgy | SR0000004838 | Sony Music Entertainment |
| 27595 | Toto | Girl Goodbye | SR0000004838 | Sony Music Entertainment |
| 27596 | Toto | A Thousand Years | SR00000090579 | Sony Music Entertainment |
| 27597 | Toto | Anna | SR00000090579 | Sony Music Entertainment |
| 27598 | Toto | Home of the Brave | SR00000090579 | Sony Music Entertainment |
| 27599 | Toto | Mushanga | SR00000090579 | Sony Music Entertainment |
| 27600 | Toto | Only the Children | SR00000090579 | Sony Music Entertainment |
| 27601 | Toto | Stay Away | SR00000090579 | Sony Music Entertainment |
| 27602 | Toto | Stop Loving You | SR00000090579 | Sony Music Entertainment |
| 27603 | Toto | Straight for the Heart | SR00000090579 | Sony Music Entertainment |
| 27604 | Toto | These Chains | SR00000090579 | Sony Music Entertainment |
| 27605 | Toto | You Got Me | SR00000090579 | Sony Music Entertainment |
| 27606 | Toto | 99 | SR0000014098 | Sony Music Entertainment |
| 27607 | Toto | A Secret Love | SR0000014098 | Sony Music Entertainment |
| 27608 | Toto | All Us Boys | SR0000014098 | Sony Music Entertainment |
| 27609 | Toto | Lorraine | SR0000014098 | Sony Music Entertainment |
| 27610 | Toto | Mama | SR0000014098 | Sony Music Entertainment |
| 27611 | Toto | St. George and the Dragon | SR0000014098 | Sony Music Entertainment |
| 27612 | Toto | White Sister | SR0000014098 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27613 | Toto | English Eyes | SR0000025985 | Sony Music Entertainment |
| 27614 | Toto | Africa | SR0000034599 | Sony Music Entertainment |
| 27615 | Toto | Good for You | SR0000034599 | Sony Music Entertainment |
| 27616 | Toto | I Won't Hold You Back | SR0000034599 | Sony Music Entertainment |
| 27617 | Toto | Lovers In The Night | SR0000034599 | Sony Music Entertainment |
| 27618 | Toto | Make Believe | SR0000034599 | Sony Music Entertainment |
| 27619 | Toto | ROSANNA | SR0000034599 | Sony Music Entertainment |
| 27620 | Toto | We Made It | SR0000034599 | Sony Music Entertainment |
| 27621 | Toto | Holyanna | SR0000064379 | Sony Music Entertainment |
| 27622 | Toto | Lion | SR0000064379 | Sony Music Entertainment |
| 27623 | Toto | Lea | SR0000071971 | Sony Music Entertainment |
| 27624 | Toto | Mushanga | SR0000090579 | Sony Music Entertainment |
| 27625 | Toto | Stop Loving You | SR0000090579 | Sony Music Entertainment |
| 27626 | Toto | Miss Sun | SR0000278890 | Sony Music Entertainment |
| 27627 | Toto | After You've Gone | SR0000302609 | Sony Music Entertainment |
| 27628 | Toto | Better World | SR0000302609 | Sony Music Entertainment |
| 27629 | Toto | Caught In the Balance | SR0000302609 | Sony Music Entertainment |
| 27630 | Toto | Cruel | SR0000302609 | Sony Music Entertainment |
| 27631 | Toto | High Price Of Hate | SR0000302609 | Sony Music Entertainment |
| 27632 | Toto | Last Love | SR0000302609 | Sony Music Entertainment |
| 27633 | Toto | Mad About You | SR0000302609 | Sony Music Entertainment |
| 27634 | Toto | Melanie | SR0000302609 | Sony Music Entertainment |
| 27635 | Toto | Mysterious Ways | SR0000302609 | Sony Music Entertainment |
| 27636 | Toto | No Love | SR0000302609 | Sony Music Entertainment |
| 27637 | Toto | One Road | SR0000302609 | Sony Music Entertainment |
| 27638 | Toto | Selfish | SR0000302609 | Sony Music Entertainment |
| 27639 | Toto | Spanish Steps | SR0000302609 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27640 | Toto | I Will Remember | SR0000318724 | Sony Music Entertainment |
| 27641 | Toto | The Road Goes On | SR0000318724 | Sony Music Entertainment |
| 27642 | Toto | Alone | SR0000832320 | Sony Music Entertainment |
| 27643 | Toto | Spanish Sea | SR0000832322 | Sony Music Entertainment |
| 27644 | Tower Of Power | Ain't Nothin' Stoppin' Us Now | RE0000905513 | Sony Music Entertainment |
| 27645 | Tower Of Power | Because I Think The World Of You | RE0000905513 | Sony Music Entertainment |
| 27646 | Tower Of Power | By Your Side | RE0000905513 | Sony Music Entertainment |
| 27647 | Tower Of Power | Can't Stand To See The Slaughter | RE0000905513 | Sony Music Entertainment |
| 27648 | Tower Of Power | Deal With It | RE0000905513 | Sony Music Entertainment |
| 27649 | Tower Of Power | Doin' Alright | RE0000905513 | Sony Music Entertainment |
| 27650 | Tower Of Power | It's So Nice | RE0000905513 | Sony Music Entertainment |
| 27651 | Tower Of Power | Make Someone Happy | RE0000905513 | Sony Music Entertainment |
| 27652 | Tower Of Power | While We Went To The Moon | RE0000905513 | Sony Music Entertainment |
| 27653 | Tower Of Power | You Ought to Be Havin' Fun | RE0000905513 | Sony Music Entertainment |
| 27654 | Tower Of Power | And You Know It | SR0000011227 | Sony Music Entertainment |
| 27655 | Tower Of Power | In Due Time (Album Version) | SR0000011227 | Sony Music Entertainment |
| 27656 | Tower Of Power | It Takes Two (To Make It Happen) (Album Version) | SR0000011227 | Sony Music Entertainment |
| 27657 | Tower Of Power | Just Make A Move (And Be Yourself) (Album Version) | SR0000011227 | Sony Music Entertainment |
| 27658 | Tower Of Power | Nowhere To Run (Album Version) | SR0000011227 | Sony Music Entertainment |
| 27659 | Tower Of Power | Our Love (Album Version) | SR0000011227 | Sony Music Entertainment |
| 27660 | Tower Of Power | Something Calls Me (Album Version) | SR0000011227 | Sony Music Entertainment |
| 27661 | Tower Of Power | A Little Knowledge (Is A Dangerous Thing) (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27662 | Tower Of Power | Attitude Dance (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27663 | Tower Of Power | Believe It (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27664 | Tower Of Power | Funk The Dumb Stuff (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27665 | Tower Of Power | How Could This Happen To Me (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27666 | Tower Of Power | Keep Your Monster On A Leash (Album Version) | SR0000130757 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27667 | Tower Of Power | Miss Trouble (Got A Lot Of Nerve) (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27668 | Tower Of Power | Mr Toad's Wild Ride (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27669 | Tower Of Power | Personal Possessions (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27670 | Tower Of Power | Someone New (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27671 | Tower Of Power | Who Do You Think You Are (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27672 | Tower Of Power | You Can't Fall Up (You Just Fall Down) (Album Version) | SR0000130757 | Sony Music Entertainment |
| 27673 | Tower Of Power | Come On With It (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27674 | Tower Of Power | Come To A Decision (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27675 | Tower Of Power | Cruise Control (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27676 | Tower Of Power | I Like Your Style (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27677 | Tower Of Power | It All Comes Back (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27678 | Tower Of Power | Mama Lied (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27679 | Tower Of Power | Please Come Back (To Stay) (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27680 | Tower Of Power | Quiet Scream (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27681 | Tower Of Power | Soul With A Capital 'S' | SR0000168029 | Sony Music Entertainment |
| 27682 | Tower Of Power | South Of The Boulevard (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27683 | Tower Of Power | The Educated Bump Part I (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27684 | Tower Of Power | The Educated Bump Part II (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27685 | Tower Of Power | The Real Deal (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27686 | Tower Of Power | You (Album Version) | SR0000168029 | Sony Music Entertainment |
| 27687 | Tower Of Power | Diggin' On James Brown (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27688 | Tower Of Power | Do You Wanna (Make Love To Me) (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27689 | Tower Of Power | Gotta Make A Change (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27690 | Tower Of Power | Just Like You (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27691 | Tower Of Power | Keep Comin' Back (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27692 | Tower Of Power | Lovin' You Forever (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27693 | Tower Of Power | Once You Get A Taste (Album Version) | SR0000213647 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27694 | Tower Of Power | Sexy Soul (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27695 | Tower Of Power | Soothe You (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27696 | Tower Of Power | Souled Out (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27697 | Tower Of Power | Taxed To The Max (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27698 | Tower Of Power | Undercurrent (Album Version) | SR0000213647 | Sony Music Entertainment |
| 27699 | Tower Of Power | Crazy For You (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27700 | Tower Of Power | Don't Knock Me Down (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27701 | Tower Of Power | East Bay Way (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27702 | Tower Of Power | It Really Doesn't Matter (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27703 | Tower Of Power | Recapture The Magic (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27704 | Tower Of Power | Rhythm and Business (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27705 | Tower Of Power | So I Got To Groove (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27706 | Tower Of Power | Spank-A-Dang (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27707 | Tower Of Power | That Was Then And This Is Now (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27708 | Tower Of Power | The More You Know (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27709 | Tower Of Power | Unconditional Love (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27710 | Tower Of Power | What's Your Trip (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27711 | Tower Of Power | You Do The Math (Album Version) | SR0000250118 | Sony Music Entertainment |
| 27712 | Tower Of Power | Can't You See (You Doin' Me Wrong) (Live) | SR0000276616 | Sony Music Entertainment |
| 27713 | Tower Of Power | Diggin' On James Brown (Live) | SR0000276616 | Sony Music Entertainment |
| 27714 | Tower Of Power | Down To The Night Club (Bump City) (Live) | SR0000276616 | Sony Music Entertainment |
| 27715 | Tower Of Power | So I Got To Groove (Live) | SR0000276616 | Sony Music Entertainment |
| 27716 | Tower Of Power | So Very Hard To Go (Live) | SR0000276616 | Sony Music Entertainment |
| 27717 | Tower Of Power | Soul Vaccination (Live) | SR0000276616 | Sony Music Entertainment |
| 27718 | Tower Of Power | Soul With A Capital 'S' (Live) | SR0000276616 | Sony Music Entertainment |
| 27719 | Tower Of Power | Souled Out (Live) | SR0000276616 | Sony Music Entertainment |
| 27720 | Tower Of Power | To Say The Least You're The Most (Live) | SR0000276616 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27721 | Tower Of Power | What Is Hip? (Live) | SR0000276616 | Sony Music Entertainment |
| 27722 | Tower Of Power | You Got To Funkifize (Live) | SR0000276616 | Sony Music Entertainment |
| 27723 | Tower Of Power | You Strike My Main Nerve (Live) | SR0000276616 | Sony Music Entertainment |
| 27724 | Tower Of Power | You're Still A Young Man (Live) | SR0000276616 | Sony Music Entertainment |
| 27725 | Train | Getaway | SR0000293024 | Sony Music Entertainment |
| 27726 | Train | Hopeless | SR0000293024 | Sony Music Entertainment |
| 27727 | Train | I Wish You Would | SR0000293024 | Sony Music Entertainment |
| 27728 | Train | It's About You | SR0000293024 | Sony Music Entertainment |
| 27729 | Train | Let It Roll | SR0000293024 | Sony Music Entertainment |
| 27730 | Train | Mississippi | SR0000293024 | Sony Music Entertainment |
| 27731 | Train | Respect | SR0000293024 | Sony Music Entertainment |
| 27732 | Train | She's On Fire | SR0000293024 | Sony Music Entertainment |
| 27733 | Train | Something More | SR0000293024 | Sony Music Entertainment |
| 27734 | Train | Whipping Boy | SR0000293024 | Sony Music Entertainment |
| 27735 | Train | Blind | SR0000298334 | Sony Music Entertainment |
| 27736 | Train | Days | SR0000298334 | Sony Music Entertainment |
| 27737 | Train | Eggplant | SR0000298334 | Sony Music Entertainment |
| 27738 | Train | Free | SR0000298334 | Sony Music Entertainment |
| 27739 | Train | Heavy | SR0000298334 | Sony Music Entertainment |
| 27740 | Train | Homesick | SR0000298334 | Sony Music Entertainment |
| 27741 | Train | I Am | SR0000298334 | Sony Music Entertainment |
| 27742 | Train | Idaho | SR0000298334 | Sony Music Entertainment |
| 27743 | Train | If You Leave | SR0000298334 | Sony Music Entertainment |
| 27744 | Train | Meet Virginia | SR0000298334 | Sony Music Entertainment |
| 27745 | Train | Rat | SR0000298334 | Sony Music Entertainment |
| 27746 | Train | Swaying | SR0000298334 | Sony Music Entertainment |
| 27747 | Train | Train | SR0000298334 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27748 | Train | All American Girl (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27749 | Train | Calling All Angels (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27750 | Train | Drops of Jupiter (Tell Me) (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27751 | Train | Get to Me (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27752 | Train | I Wish You Would (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27753 | Train | Landmine (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27754 | Train | Latin Interlude (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27755 | Train | Meet Virginia (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27756 | Train | New Sensation | SR0000363496 | Sony Music Entertainment |
| 27757 | Train | Ordinary | SR0000363496 | Sony Music Entertainment |
| 27758 | Train | Save the Day (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27759 | Train | She's On Fire (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27760 | Train | Stay with Me (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27761 | Train | Sweet Rain (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27762 | Train | When I Look to the Sky (Live at the Workplay Theatre, Birmingham, AL - June 2004) | SR0000363496 | Sony Music Entertainment |
| 27763 | Train | All I Ever Wanted | SR0000386399 | Sony Music Entertainment |
| 27764 | Train | All I Hear | SR0000386399 | Sony Music Entertainment |
| 27765 | Train | Always Remember | SR0000386399 | Sony Music Entertainment |
| 27766 | Train | Explanation | SR0000386399 | Sony Music Entertainment |
| 27767 | Train | For Me, It's You | SR0000386399 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 27768 | Train | Get Out | SR0000386399 | Sony Music Entertainment |
| 27769 | Train | Give Myself to You | SR0000386399 | Sony Music Entertainment |
| 27770 | Train | If I Can't Change Your Mind | SR0000386399 | Sony Music Entertainment |
| 27771 | Train | I'm Not Waiting in Line | SR0000386399 | Sony Music Entertainment |
| 27772 | Train | Shelter Me | SR0000386399 | Sony Music Entertainment |
| 27773 | Train | Skyscraper | SR0000386399 | Sony Music Entertainment |
| 27774 | Train | Breakfast in Bed | SR0000643717 | Sony Music Entertainment |
| 27775 | Train | Brick by Brick | SR0000643717 | Sony Music Entertainment |
| 27776 | Train | I Got You | SR0000643717 | Sony Music Entertainment |
| 27777 | Train | If It's Love | SR0000643717 | Sony Music Entertainment |
| 27778 | Train | Marry Me | SR0000643717 | Sony Music Entertainment |
| 27779 | Train | Parachute | SR0000643717 | Sony Music Entertainment |
| 27780 | Train | Save Me, San Francisco | SR0000643717 | Sony Music Entertainment |
| 27781 | Train | This Ain't Goodbye | SR0000643717 | Sony Music Entertainment |
| 27782 | Train | Words | SR0000643717 | Sony Music Entertainment |
| 27783 | Train | You Already Know | SR0000643717 | Sony Music Entertainment |
| 27784 | Train | Bruises | SR0000700152 | Sony Music Entertainment |
| 27785 | Train | Baby, Happy Birthday | SR0000757912 | Sony Music Entertainment |
| 27786 | Train | Don't Grow Up So Fast | SR0000757912 | Sony Music Entertainment |
| 27787 | Train | Give It All | SR0000757912 | Sony Music Entertainment |
| 27788 | Train | I Will Remember | SR0000757912 | Sony Music Entertainment |
| 27789 | Train | I'm Drinkin' Tonight | SR0000757912 | Sony Music Entertainment |
| 27790 | Train | Just a Memory | SR0000757912 | Sony Music Entertainment |
| 27791 | Train | Son of a Prison Guard | SR0000757912 | Sony Music Entertainment |
| 27792 | Train | The Bridge | SR0000757912 | Sony Music Entertainment |
| 27793 | Train | Play That Song | SR0000791385 | Sony Music Entertainment |
| 27794 | Train | Lost and Found | SR0000800154 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27795 | Train | Silver Dollar | SR0000800154 | Sony Music Entertainment |
| 27796 | Train | Valentine | SR0000800154 | Sony Music Entertainment |
| 27797 | Train | What Good is Saturday | SR0000800154 | Sony Music Entertainment |
| 27798 | Train | You Better Believe | SR0000800154 | Sony Music Entertainment |
| 27799 | Train | Working Girl | SR0000800155 | Sony Music Entertainment |
| 27800 | Train | Lottery | SR0000800156 | Sony Music Entertainment |
| 27801 | Train | The News | SR0000800157 | Sony Music Entertainment |
| 27802 | Train | Rescue Dog | SR0000875302 | Sony Music Entertainment |
| 27803 | Train | Mittens (From the Holiday Movie 'Christmas in Tahoe') | SR0000913894 | Sony Music Entertainment |
| 27804 | Train | AM Gold | SR0000928581 | Sony Music Entertainment |
| 27805 | Train | AM Gold (Acoustic) | SR0000935776 | Sony Music Entertainment |
| 27806 | Train | Ain't No Easy Way | SR0000939706 | Sony Music Entertainment |
| 27807 | Train | Amber Light | SR0000939706 | Sony Music Entertainment |
| 27808 | Train | Bettin' On Me | SR0000939706 | Sony Music Entertainment |
| 27809 | Train | Easy On The Eyes | SR0000939706 | Sony Music Entertainment |
| 27810 | Train | Fake Flowers | SR0000939706 | Sony Music Entertainment |
| 27811 | Train | It's Everything | SR0000939706 | Sony Music Entertainment |
| 27812 | Train | Running Back (Trying to Talk to You) | SR0000939706 | Sony Music Entertainment |
| 27813 | Train | Singing Alone | SR0000939706 | Sony Music Entertainment |
| 27814 | Train | When I Look to the Sky (Radio Version) | SR0000939706 | Sony Music Entertainment |
| 27815 | Train | All American Girl | SR000334243 | Sony Music Entertainment |
| 27816 | Train | Counting Airplanes | SR000334243 | Sony Music Entertainment |
| 27817 | Train | Following Rita | SR000334243 | Sony Music Entertainment |
| 27818 | Train | Get to Me | SR000334243 | Sony Music Entertainment |
| 27819 | Train | I'm About to Come Alive | SR000334243 | Sony Music Entertainment |
| 27820 | Train | Lincoln Avenue | SR000334243 | Sony Music Entertainment |
| 27821 | Train | My Private Nation | SR000334243 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27822 | Train | Save the Day | SR000334243 | Sony Music Entertainment |
| 27823 | Train | When I Look to the Sky | SR000334243 | Sony Music Entertainment |
| 27824 | Train | Your Every Color | SR000334243 | Sony Music Entertainment |
| 27825 | Train | Calling All Angels (Live at the Independent, San Francisco, CA - April 2012) | SR0007579894 | Sony Music Entertainment |
| 27826 | Train ft. Cam, Travie McCoy | Call Me Sir | SR0000825318 | Sony Music Entertainment |
| 27827 | Train ft. Marsha Ambrosius | Wonder What You're Doing for the Rest of Your Life | SR0000757912 | Sony Music Entertainment |
| 27828 | Train ft. Priscilla Renea | Loverman | SR0000800154 | Sony Music Entertainment |
| 27829 | Train ft. Sofia Reyes | Cleopatra (Banx & Ranx Remix) | SR0000941679 | Sony Music Entertainment |
| 27830 | Train, Jewel | Turn the Radio Up | SR0000939715 | Sony Music Entertainment |
| 27831 | Train, Melanie C | AM Gold (Tobtok Remix) | SR0000935774 | Sony Music Entertainment |
| 27832 | Train, Sofia Reyes | Cleopatra | SR0000943824 | Sony Music Entertainment |
| 27833 | Travis Scott | Antidote | SR0000770031 | Sony Music Entertainment |
| 27834 | Travis Scott | 3500 | SR0000770032 | Sony Music Entertainment |
| 27835 | Travis Scott | 90210 (Explicit) | SR0000770700 | Sony Music Entertainment |
| 27836 | Travis Scott | Antidote (Explicit) | SR0000770700 | Sony Music Entertainment |
| 27837 | Travis Scott | Piss On Your Grave (Explicit) | SR0000770700 | Sony Music Entertainment |
| 27838 | Travis Scott | Apple Pie | SR0000775404 | Sony Music Entertainment |
| 27839 | Travis Scott | I Can Tell | SR0000775404 | Sony Music Entertainment |
| 27840 | Travis Scott | Impossible | SR0000775404 | Sony Music Entertainment |
| 27841 | Travis Scott | Never Catch Me | SR0000775404 | Sony Music Entertainment |
| 27842 | Travis Scott | Pornography | SR0000775404 | Sony Music Entertainment |
| 27843 | Travis Scott | A-Team | SR0000787659 | Sony Music Entertainment |
| 27844 | Travis Scott | beibs in the trap | SR0000799077 | Sony Music Entertainment |
| 27845 | Travis Scott | coordinate | SR0000799077 | Sony Music Entertainment |
| 27846 | Travis Scott | first take | SR0000799077 | Sony Music Entertainment |
| 27847 | Travis Scott | goosebumps | SR0000799077 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27848 | Travis Scott | guidance | SR0000799077 | Sony Music Entertainment |
| 27849 | Travis Scott | lose | SR0000799077 | Sony Music Entertainment |
| 27850 | Travis Scott | outside | SR0000799077 | Sony Music Entertainment |
| 27851 | Travis Scott | sdp interlude | SR0000799077 | Sony Music Entertainment |
| 27852 | Travis Scott | sweet sweet | SR0000799077 | Sony Music Entertainment |
| 27853 | Travis Scott | the ends | SR0000799077 | Sony Music Entertainment |
| 27854 | Travis Scott | through the late night | SR0000799077 | Sony Music Entertainment |
| 27855 | Travis Scott | way back | SR0000799077 | Sony Music Entertainment |
| 27856 | Travis Scott | wonderful | SR0000799077 | Sony Music Entertainment |
| 27857 | Travis Scott | BUTTERFLY EFFECT | SR0000800042 | Sony Music Entertainment |
| 27858 | Travis Scott | 5 TINT | SR0000827191 | Sony Music Entertainment |
| 27859 | Travis Scott | CAN'T SAY | SR0000827191 | Sony Music Entertainment |
| 27860 | Travis Scott | CAROUSEL | SR0000827191 | Sony Music Entertainment |
| 27861 | Travis Scott | COFFEE BEAN | SR0000827191 | Sony Music Entertainment |
| 27862 | Travis Scott | HOUSTONFORNICATION | SR0000827191 | Sony Music Entertainment |
| 27863 | Travis Scott | NC-17 | SR0000827191 | Sony Music Entertainment |
| 27864 | Travis Scott | NO BYSTANDERS | SR0000827191 | Sony Music Entertainment |
| 27865 | Travis Scott | SICKO MODE | SR0000827191 | Sony Music Entertainment |
| 27866 | Travis Scott | SKELETONS | SR0000827191 | Sony Music Entertainment |
| 27867 | Travis Scott | STOP TRYING TO BE GOD | SR0000827191 | Sony Music Entertainment |
| 27868 | Travis Scott | WAKE UP | SR0000827191 | Sony Music Entertainment |
| 27869 | Travis Scott | WHO? WHAT! | SR0000827191 | Sony Music Entertainment |
| 27870 | Travis Scott | YOSEMITE | SR0000827191 | Sony Music Entertainment |
| 27871 | Travis Scott | ESCAPE PLAN | SR0000928799 | Sony Music Entertainment |
| 27872 | Travis Scott | MAFIA | SR0000928800 | Sony Music Entertainment |
| 27873 | Travis Scott ft. Justin Bieber, Young Thug | Maria I'm Drunk | SR0000775404 | Sony Music Entertainment |
| 27874 | Travis Scott ft. Kacy Hill | 90210 | SR0000775404 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 27875 | Travis Scott ft. Quavo | Oh My Dis Side | SR0000775404 | Sony Music Entertainment |
| 27876 | Travis Scott ft. ScHoolboy Q | Ok Alright | SR0000775404 | Sony Music Entertainment |
| 27877 | Travis Scott ft. Swae Lee, Chief Keef | Nightcrawler | SR0000775404 | Sony Music Entertainment |
| 27878 | Travis Scott ft. The Weeknd | Pray 4 Love | SR0000775404 | Sony Music Entertainment |
| 27879 | Travis Scott ft. Toro y Moi | Flying High | SR0000775404 | Sony Music Entertainment |
| 27880 | Travis Tritt | Can't Tell Me Nothin' | SR0000323642 | Sony Music Entertainment |
| 27881 | Travis Tritt | Country Ain't Country | SR0000323642 | Sony Music Entertainment |
| 27882 | Travis Tritt | Doesn't Anyone Hurt Anymore | SR0000323642 | Sony Music Entertainment |
| 27883 | Travis Tritt | God Must Be A Woman | SR0000323642 | Sony Music Entertainment |
| 27884 | Travis Tritt | I Can't Seem To Get Over You | SR0000323642 | Sony Music Entertainment |
| 27885 | Travis Tritt | I Don't Ever Want Her To Feel That Way Again | SR0000323642 | Sony Music Entertainment |
| 27886 | Travis Tritt | If You're Gonna Straighten Up (Brother Now's The Time) | SR0000323642 | Sony Music Entertainment |
| 27887 | Travis Tritt | Now I've Seen It All | SR0000323642 | Sony Music Entertainment |
| 27888 | Travis Tritt | Time to Get Crazy | SR0000323642 | Sony Music Entertainment |
| 27889 | Travis Tritt | You Can't Count Me Out Yet | SR0000323642 | Sony Music Entertainment |
| 27890 | Travis Tritt | You Really Wouldn't Want Me That Way | SR0000323642 | Sony Music Entertainment |
| 27891 | Travis Tritt | Circus Leaving Town (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27892 | Travis Tritt | Honky-Tonk History | SR0000361620 | Sony Music Entertainment |
| 27893 | Travis Tritt | I See Me (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27894 | Travis Tritt | It's All About The Money (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27895 | Travis Tritt | Monkey Around (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27896 | Travis Tritt | Small Doses (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27897 | Travis Tritt | Too Far To Turn Around (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27898 | Travis Tritt | We've Had It All (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27899 | Travis Tritt | When Good Ol' Boys Go Bad (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27900 | Travis Tritt | When In Rome (Album Version) | SR0000361620 | Sony Music Entertainment |
| 27901 | Trent Willmon | All Day Long (Album Version) | SR0000363156 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27902 | Trent Willmon | Beer Man | SR0000363156 | Sony Music Entertainment |
| 27903 | Trent Willmon | Every Now And Then (Album Version) | SR0000363156 | Sony Music Entertainment |
| 27904 | Trent Willmon | Here (Album Version) | SR0000363156 | Sony Music Entertainment |
| 27905 | Trent Willmon | Home Sweet Holiday Inn (Album Version) | SR0000363156 | Sony Music Entertainment |
| 27906 | Trent Willmon | Medina Daydreaming (Album Version) | SR0000363156 | Sony Music Entertainment |
| 27907 | Trent Willmon | Population 81 (Album Version) | SR0000363156 | Sony Music Entertainment |
| 27908 | Trent Willmon | She Don't Love Me (Album Version) | SR0000363156 | Sony Music Entertainment |
| 27909 | Trent Willmon | The Good Life (Album Version) | SR0000363156 | Sony Music Entertainment |
| 27910 | Trent Willmon | The Wishing Well (Album Version) | SR0000363156 | Sony Music Entertainment |
| 27911 | Trent Willmon | A Night In The Ground (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27912 | Trent Willmon | Good Horses To Ride (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27913 | Trent Willmon | Good One Comin' On (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27914 | Trent Willmon | Island (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27915 | Trent Willmon | Louisiana Rain (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27916 | Trent Willmon | Love Don't Have To Be So Hard (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27917 | Trent Willmon | On Again Tonight | SR0000393074 | Sony Music Entertainment |
| 27918 | Trent Willmon | Ropin' Pen (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27919 | Trent Willmon | So Am I (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27920 | Trent Willmon | Sometimes I Miss Ya (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27921 | Trent Willmon | Surprise (Album Version) | SR0000393074 | Sony Music Entertainment |
| 27922 | Ty Herndon | A Man Holdin' On (To a Woman Lettin' Go) | SR0000188921 | Sony Music Entertainment |
| 27923 | Ty Herndon | Big Hopes (Album Version) | SR0000188921 | Sony Music Entertainment |
| 27924 | Ty Herndon | Big Time Dreamer (Album Version) | SR0000188921 | Sony Music Entertainment |
| 27925 | Ty Herndon | Hands Of A Working Man | SR0000188921 | Sony Music Entertainment |
| 27926 | Ty Herndon | How Much Can One Man Love You (Album Version) | SR0000188921 | Sony Music Entertainment |
| 27927 | Ty Herndon | It Must Be Love (Single Version) | SR0000188921 | Sony Music Entertainment |
| 27928 | Ty Herndon | No Brakes (Album Version) | SR0000188921 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27929 | Ty Herndon | Somewhere A Lover (Album Version) | SR0000188921 | Sony Music Entertainment |
| 27930 | Ty Herndon | Tears In God's Eyes (Album Version) | SR0000188921 | Sony Music Entertainment |
| 27931 | Ty Herndon | The Only Way I Know (Album Version) | SR0000188921 | Sony Music Entertainment |
| 27932 | Ty Herndon | Thinkin' With My Heart Again (Album Version) | SR0000188921 | Sony Music Entertainment |
| 27933 | Ty Herndon | Hat Full of Rain | SR0000209378 | Sony Music Entertainment |
| 27934 | Ty Herndon | In Your Face | SR0000209378 | Sony Music Entertainment |
| 27935 | Ty Herndon | Love At 90 Miles An Hour | SR0000209378 | Sony Music Entertainment |
| 27936 | Ty Herndon | Pretty Good Thing | SR0000209378 | Sony Music Entertainment |
| 27937 | Ty Herndon | Summer Was a Bummer | SR0000209378 | Sony Music Entertainment |
| 27938 | Ty Herndon | You Don't Mess Around With Jim | SR0000209378 | Sony Music Entertainment |
| 27939 | Ty Herndon | You Just Get One | SR0000209378 | Sony Music Entertainment |
| 27940 | Ty Herndon | A Love Like That (Album Version) | SR0000276597 | Sony Music Entertainment |
| 27941 | Ty Herndon | I Can't Do It All (Album Version) | SR0000276597 | Sony Music Entertainment |
| 27942 | Ty Herndon | In A New York Second (Album Version) | SR0000276597 | Sony Music Entertainment |
| 27943 | Ty Herndon | Lookin' For The Good Life (Album Version) | SR0000276597 | Sony Music Entertainment |
| 27944 | Ty Herndon | No Mercy (Album Version) | SR0000276597 | Sony Music Entertainment |
| 27945 | Ty Herndon | Pray For Me (Album Version) | SR0000276597 | Sony Music Entertainment |
| 27946 | Ty Herndon | Putting The Brakes On Time (Album Version) | SR0000276597 | Sony Music Entertainment |
| 27947 | Ty Herndon | Steam | SR0000276597 | Sony Music Entertainment |
| 27948 | Ty Herndon | That's What I Call Love (Album Version) | SR0000276597 | Sony Music Entertainment |
| 27949 | Ty Herndon | You Can Leave Your Hat On | SR0000276597 | Sony Music Entertainment |
| 27950 | Ty Herndon ft. Stephanie Bentley | Heart Half Empty | SR0000209378 | Sony Music Entertainment |
| 27951 | U.S. 69 | 2069: A Space Oddity | Pre-1972 | Sony Music Entertainment |
| 27952 | U.S. 69 | African Sunshine | Pre-1972 | Sony Music Entertainment |
| 27953 | U.S. 69 | I Hear You Talkin' | Pre-1972 | Sony Music Entertainment |
| 27954 | U.S. 69 | I'm a Nobody | Pre-1972 | Sony Music Entertainment |
| 27955 | U.S. 69 | I'm On My Way (A Patch of Blue) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27956 | U.S. 69 | Miss Goodbody | Pre-1972 | Sony Music Entertainment |
| 27957 | U.S. 69 | Never a Day Goes By | Pre-1972 | Sony Music Entertainment |
| 27958 | U.S. 69 | Yesterday's Folks | Pre-1972 | Sony Music Entertainment |
| 27959 | Unknown | Announcements (1994 Remastered) | Pre-1972 | Sony Music Entertainment |
| 27960 | Unknown Orchestra | Hora Midor De Romania (Roumanian Hora) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 27961 | Unknown, Duke Ellington & His Famous Orchestra | Ain't Got Nothin' But The Blues | Pre-1972 | Sony Music Entertainment |
| 27962 | Urbie Green | All I Want For Christmas Is My Two Front Teeth | Pre-1972 | Sony Music Entertainment |
| 27963 | Urbie Green | I Saw Mommy Kissing Santa Claus | Pre-1972 | Sony Music Entertainment |
| 27964 | Urbie Green | Jingle Bells | Pre-1972 | Sony Music Entertainment |
| 27965 | Urbie Green | Rudolph, The Red-Nosed Reindeer | Pre-1972 | Sony Music Entertainment |
| 27966 | Urbie Green | Santa Claus Is Comin' to Town | Pre-1972 | Sony Music Entertainment |
| 27967 | Urbie Green | The Christmas Song | Pre-1972 | Sony Music Entertainment |
| 27968 | Urbie Green | White Christmas | Pre-1972 | Sony Music Entertainment |
| 27969 | Urbie Green | Winter Wonderland | Pre-1972 | Sony Music Entertainment |
| 27970 | Usher | Foolin' Around | SR0000652023 | Sony Music Entertainment |
| 27971 | Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| 27972 | Usher | Making Love (Into the Night) | SR0000652023 | Sony Music Entertainment |
| 27973 | Usher | Mars vs. Venus | SR0000652023 | Sony Music Entertainment |
| 27974 | Usher | Monstar | SR0000652023 | Sony Music Entertainment |
| 27975 | Usher | Okay | SR0000652023 | Sony Music Entertainment |
| 27976 | Usher | Papers | SR0000652023 | Sony Music Entertainment |
| 27977 | Usher | Pro Lover | SR0000652023 | Sony Music Entertainment |
| 27978 | Usher | So Many Girls | SR0000652023 | Sony Music Entertainment |
| 27979 | Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| 27980 | Usher | Lay you Down | SR0000661970 | Sony Music Entertainment |
| 27981 | Usher | Lingerie | SR0000661970 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 27982 | Usher | Love 'Em All | SR0000661970 | Sony Music Entertainment |
| 27983 | Usher | Stranger | SR0000661970 | Sony Music Entertainment |
| 27984 | Usher | Climax | SR0000731104 | Sony Music Entertainment |
| 27985 | Usher | Dive | SR0000731104 | Sony Music Entertainment |
| 27986 | Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| 27987 | Usher | Hot Thing | SR0000731104 | Sony Music Entertainment |
| 27988 | Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| 27989 | Usher | Numb | SR0000731104 | Sony Music Entertainment |
| 27990 | Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| 27991 | Usher | Bump | SR0000797472 | Sony Music Entertainment |
| 27992 | Usher | Downtime | SR0000797472 | Sony Music Entertainment |
| 27993 | Usher | FWM | SR0000797472 | Sony Music Entertainment |
| 27994 | Usher | Hard II Love | SR0000797472 | Sony Music Entertainment |
| 27995 | Usher | Let Me | SR0000797472 | Sony Music Entertainment |
| 27996 | Usher | Make U A Believer | SR0000797472 | Sony Music Entertainment |
| 27997 | Usher | Mind Of A Man | SR0000797472 | Sony Music Entertainment |
| 27998 | Usher | Need U | SR0000797472 | Sony Music Entertainment |
| 27999 | Usher | Stronger | SR0000797472 | Sony Music Entertainment |
| 28000 | Usher | Tell Me | SR0000797472 | Sony Music Entertainment |
| 28001 | Usher | Crash | SR0000797476 | Sony Music Entertainment |
| 28002 | Usher | Whatever I Want | SR0000829341 | Sony Music Entertainment |
| 28003 | Usher | I Cry | SR0000880024 | Sony Music Entertainment |
| 28004 | Usher | Bad Habits | SR0000886201 | Sony Music Entertainment |
| 28005 | Usher ft. Bun B | Get In My Car | SR0000661970 | Sony Music Entertainment |
| 28006 | Usher ft. Future | Rivals | SR0000797477 | Sony Music Entertainment |
| 28007 | Usher ft. Jay-Z | Hot Tottie | SR0000661970 | Sony Music Entertainment |
| 28008 | Usher ft. Justin Bieber | Somebody to Love (Remix) | SR0000661970 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28009 | Usher ft. Ludacris | She Don't Know | SR0000652023 | Sony Music Entertainment |
| 28010 | Usher ft. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| 28011 | Usher ft. Tyga | California (from Songland) | SR0000880025 | Sony Music Entertainment |
| 28012 | Usher ft. will.i.am | OMG | SR0000652023 | Sony Music Entertainment |
| 28013 | Usher ft. young Thug | No Limit | SR0000797473 | Sony Music Entertainment |
| 28014 | Usher, Rubén Blades | Champions (from the Motion Picture "Hands Of Stone") | SR0000797480 | Sony Music Entertainment |
| 28015 | Usher, Zaytoven | She Ain't Tell ya | SR0000833092 | Sony Music Entertainment |
| 28016 | Usher, Zaytoven ft. Gunna | Gift Shop | SR0000833092 | Sony Music Entertainment |
| 28017 | Van Cliburn | Etude in E Major, Op. 10 No. 3 "Tristesse" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28018 | Van Cliburn | Etude-tableau in E-Flat Minor, Op. 39 No. 5 | Pre-1972 | Sony Music Entertainment |
| 28019 | Van Cliburn | Ballade in G Minor, Op. 118: No. 3 | Pre-1972 | Sony Music Entertainment |
| 28020 | Van Cliburn | Ballade No. 3 in A-Flat, Op. 47 (1997 Remastered) | Pre-1972 | Sony Music Entertainment |
| 28021 | Van Cliburn | Barcarolle in F-Sharp, Op. 60 | Pre-1972 | Sony Music Entertainment |
| 28022 | Van Cliburn | Capriccio in G Minor, Op. 116: No. 3 | Pre-1972 | Sony Music Entertainment |
| 28023 | Van Cliburn | Douze Etudes, L. 136, Book I: V. Pour les octaves | Pre-1972 | Sony Music Entertainment |
| 28024 | Van Cliburn | Douze Preludes, Book II, L. 123: VII. La Terrasse des audiences du clair de lune | Pre-1972 | Sony Music Entertainment |
| 28025 | Van Cliburn | Douze Preludes, Book II, L. 123: XII. Feux d'artifice | Pre-1972 | Sony Music Entertainment |
| 28026 | Van Cliburn | Estampes, L. 100: II. La soiree dans Grenade | Pre-1972 | Sony Music Entertainment |
| 28027 | Van Cliburn | Estampes, L. 100: III. Jardins sous la pluie | Pre-1972 | Sony Music Entertainment |
| 28028 | Van Cliburn | Etude in A Minor, Op. 25, No. 11, "Winter Wind" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28029 | Van Cliburn | Etude No. 12 "Revolutionary" in C Minor, Op. 10 | Pre-1972 | Sony Music Entertainment |
| 28030 | Van Cliburn | Etude No. 12 in D-Sharp Minor, Op.8 | Pre-1972 | Sony Music Entertainment |
| 28031 | Van Cliburn | Etude No. 3 in B-Flat Minor, Op. 4 | Pre-1972 | Sony Music Entertainment |
| 28032 | Van Cliburn | Etude tableau No. 5 in E-Flat Minor, Op. 39 | Pre-1972 | Sony Music Entertainment |
| 28033 | Van Cliburn | Etude-Tableau in E-Flat Minor, Op. 39, No. 5 | Pre-1972 | Sony Music Entertainment |
| 28034 | Van Cliburn | Fur Elise | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28035 | Van Cliburn | Fantaisie in F Minor, Op. 49 | Pre-1972 | Sony Music Entertainment |
| 28036 | Van Cliburn | Intermezzo in C, Op. 119: No. 3 | Pre-1972 | Sony Music Entertainment |
| 28037 | Van Cliburn | Intermezzo in E, Op. 116: No. 6 | Pre-1972 | Sony Music Entertainment |
| 28038 | Van Cliburn | Intermezzo in E-Flat Minor, Op. 118, No. 6 | Pre-1972 | Sony Music Entertainment |
| 28039 | Van Cliburn | Intermezzo in E-Flat Minor, Op. 118: No. 6 | Pre-1972 | Sony Music Entertainment |
| 28040 | Van Cliburn | Intermezzo in E-Flat, Op. 117: No. 1 | Pre-1972 | Sony Music Entertainment |
| 28041 | Van Cliburn | Intermezzo, Op. 118: No. 2, in A | Pre-1972 | Sony Music Entertainment |
| 28042 | Van Cliburn | Kinderszenen, Op. 15: No. 7, Traumerei | Pre-1972 | Sony Music Entertainment |
| 28043 | Van Cliburn | La plus que lente, L. 121 | Pre-1972 | Sony Music Entertainment |
| 28044 | Van Cliburn | Liebestraum No. 3 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 28045 | Van Cliburn | Liebestraum No. 3 in A-Flat Major, S. 541/3 | Pre-1972 | Sony Music Entertainment |
| 28046 | Van Cliburn | L'Isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 28047 | Van Cliburn | Mazurka No. 1 in B-Flat, Op. 7 | Pre-1972 | Sony Music Entertainment |
| 28048 | Van Cliburn | Moment musical, Op. 94: No. 3 in F Minor, D.780 | Pre-1972 | Sony Music Entertainment |
| 28049 | Van Cliburn | Nocturne E, Op. 62 No. 2 | Pre-1972 | Sony Music Entertainment |
| 28050 | Van Cliburn | Nocturne in E-Flat, Op. 9, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28051 | Van Cliburn | Waltz in C-Sharp Minor, Op. 64, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28052 | Van Cliburn | Waltz No. 1 "Minute" in D-Flat, Op. 64 | Pre-1972 | Sony Music Entertainment |
| 28053 | Van Cliburn | Waltz, Op. 39: No. 15, in A-Flat | Pre-1972 | Sony Music Entertainment |
| 28054 | Van Cliburn | Widmung | Pre-1972 | Sony Music Entertainment |
| 28055 | Van Cliburn | Widmung, S. 566 (From "Myrthen, Op. 25, No. 1") | Pre-1972 | Sony Music Entertainment |
| 28056 | Van Cliburn | Woodland Sketches, Op. 51: To a Wild Rose | Pre-1972 | Sony Music Entertainment |
| 28057 | Van Cliburn, Fritz Reiner | Piano Concerto No. 2 in C Minor, Op. 18: Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 28058 | Van Cliburn, Fritz Reiner | Piano Concerto No. 2 in C Minor, Op. 18: Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 28059 | Van Cliburn, Fritz Reiner | Piano Concerto No. 2 in C Minor, Op. 18: Moderato; Allegro | Pre-1972 | Sony Music Entertainment |
| 28060 | Van Cliburn, Fritz Reiner, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28061 | Van Cliburn, Fritz Reiner, Chicago Symphony Orchestra | Piano Concerto No. 4 in G Major, Op. 58: III. Rondo. Vivace | Pre-1972 | Sony Music Entertainment |
| 28062 | Van Cliburn, Fritz Reiner, Chicago Symphony Orchestra | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": III. Rondo. Allegro (Redbook Stereo) | Pre-1972 | Sony Music Entertainment |
| 28063 | Van Cliburn, Kiril Kondrashin | Piano Concerto No. 1 in B-Flat Minor, Op. 23: Andantino simplice | Pre-1972 | Sony Music Entertainment |
| 28064 | Van Cliburn, Kiril Kondrashin | Piano Concerto No. 3 in D Minor, Op. 30: Finale: Alla breve | Pre-1972 | Sony Music Entertainment |
| 28065 | Van Cliburn, Kiril Kondrashin | Piano Concerto No. 3 in D Minor, Op. 30: Intermezzo: Adagio | Pre-1972 | Sony Music Entertainment |
| 28066 | Van Cliburn, Walter Hendl | Piano Concerto No. 2 in D Minor, Op. 23: Larghetto calmato | Pre-1972 | Sony Music Entertainment |
| 28067 | Van Cliburn, Walter Hendl | Piano Concerto No. 2 in D Minor, Op. 23: Largo - Molto allegro | Pre-1972 | Sony Music Entertainment |
| 28068 | Van Cliburn, Walter Hendl | Piano Concerto No. 2 in D Minor, Op. 23: Presto giocoso | Pre-1972 | Sony Music Entertainment |
| 28069 | Van Cliburn, Walter Hendl | Piano Concerto No. 3 in C, Op. 26: Theme: Andantino; Five Variations | Pre-1972 | Sony Music Entertainment |
| 28070 | Van McCoy | A Young Fool In Love | Pre-1972 | Sony Music Entertainment |
| 28071 | Van McCoy | Everytime We Say Goodbye | Pre-1972 | Sony Music Entertainment |
| 28072 | Van McCoy | How High The Moon | Pre-1972 | Sony Music Entertainment |
| 28073 | Van McCoy | I Can Dream Can't I? | Pre-1972 | Sony Music Entertainment |
| 28074 | Van McCoy | I Get Along Without You Very Well | Pre-1972 | Sony Music Entertainment |
| 28075 | Van McCoy | I'll Close My Eyes | Pre-1972 | Sony Music Entertainment |
| 28076 | Van McCoy | My Reverie | Pre-1972 | Sony Music Entertainment |
| 28077 | Van McCoy | Night Time Is Lonely Time | Pre-1972 | Sony Music Entertainment |
| 28078 | Van McCoy | Soul Improvisations | Pre-1972 | Sony Music Entertainment |
| 28079 | Van McCoy | Soul Improvisations, Pt. 2 | Pre-1972 | Sony Music Entertainment |
| 28080 | Van McCoy | The House That Love Built | Pre-1972 | Sony Music Entertainment |
| 28081 | Van Trevor | Guitar | Pre-1972 | Sony Music Entertainment |
| 28082 | Van Trevor | Sunday Morning | Pre-1972 | Sony Music Entertainment |
| 28083 | Van Trevor | This Mountain Is Growing | Pre-1972 | Sony Music Entertainment |
| 28084 | Van Trevor | Time Is Running out on Me | Pre-1972 | Sony Music Entertainment |
| 28085 | Van Trevor | Until the Day I Die | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28086 | Van Trevor | Who Ever Heard of Such a Thing | Pre-1972 | Sony Music Entertainment |
| 28087 | Van Trevor | Your Love Shines a Light | Pre-1972 | Sony Music Entertainment |
| 28088 | Van Trevor | You've Been So Good to Me | Pre-1972 | Sony Music Entertainment |
| 28089 | Veronica | Why Don't They Let Us Fall In Love | Pre-1972 | Sony Music Entertainment |
| 28090 | Vibrations | 'Cause You're Mine | Pre-1972 | Sony Music Entertainment |
| 28091 | Vic Lewis & His Orchestra | A Sunny Day | Pre-1972 | Sony Music Entertainment |
| 28092 | Vic Lewis & His Orchestra | Catch the Wind | Pre-1972 | Sony Music Entertainment |
| 28093 | Vic Lewis & His Orchestra | Jennifer Juniper | Pre-1972 | Sony Music Entertainment |
| 28094 | Vic Lewis & His Orchestra | Mellow Yellow | Pre-1972 | Sony Music Entertainment |
| 28095 | Vic Lewis & His Orchestra | Poor Cow | Pre-1972 | Sony Music Entertainment |
| 28096 | Vic Lewis & His Orchestra | Sunshine Superman | Pre-1972 | Sony Music Entertainment |
| 28097 | Vic Lewis & His Orchestra | There Is a Mountain | Pre-1972 | Sony Music Entertainment |
| 28098 | Vic Lewis & His Orchestra | Three King Fishers | Pre-1972 | Sony Music Entertainment |
| 28099 | Vic Lewis & His Orchestra | Young Girl Blues | Pre-1972 | Sony Music Entertainment |
| 28100 | Victor Babin | Sonata for French Horn and Piano in F Major, Op. 17: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 28101 | Victor Babin | Sonata for French Horn and Piano in F Major, Op. 17: II. Poco adagio, quasi andante | Pre-1972 | Sony Music Entertainment |
| 28102 | Victor Babin | Sonata for French Horn and Piano in F Major, Op. 17: III. Rondo. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 28103 | Victor Babin | Trio for Piano, Violin and Horn in E-Flat Major, Op. 40: I. Andante | Pre-1972 | Sony Music Entertainment |
| 28104 | Victor Babin | Trio for Piano, Violin and Horn in E-Flat Major, Op. 40: II. Scherzo. Allegro - Molto meno Allegro | Pre-1972 | Sony Music Entertainment |
| 28105 | Victor Babin | Trio for Piano, Violin and Horn in E-Flat Major, Op. 40: III. Adagio mesto | Pre-1972 | Sony Music Entertainment |
| 28106 | Victor Babin | Trio for Piano, Violin and Horn in E-Flat Major, Op. 40: IV. Finale. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 28107 | Victoria Spivey | Christmas Morning Blues | Pre-1972 | Sony Music Entertainment |
| 28108 | Victoria Spivey | One Hour Mama (Time and Motion Experts) | Pre-1972 | Sony Music Entertainment |
| 28109 | Victoria Spivey | Telephoning the Blues (Remastered 2002) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28110 | Victoria Spivey, Lonnie Jackson | Furniture Man Blues-Part 1 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28111 | Victoria Spivey, Lonnie Jackson | Furniture Man Blues-Part 2 (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28112 | Vikki Carr | (Where Do I Begin) Love Story | Pre-1972 | Sony Music Entertainment |
| 28113 | Vikki Carr | Ain't No Mountain High Enough | Pre-1972 | Sony Music Entertainment |
| 28114 | Vikki Carr | Call My Heart Your Home | Pre-1972 | Sony Music Entertainment |
| 28115 | Vikki Carr | Crazy Love | Pre-1972 | Sony Music Entertainment |
| 28116 | Vikki Carr | For All We Know | Pre-1972 | Sony Music Entertainment |
| 28117 | Vikki Carr | How Can You Mend a Broken Heart? | Pre-1972 | Sony Music Entertainment |
| 28118 | Vikki Carr | Hurt | Pre-1972 | Sony Music Entertainment |
| 28119 | Vikki Carr | I Can't Give Back the Love I Feel for You | Pre-1972 | Sony Music Entertainment |
| 28120 | Vikki Carr | I Keep It Hid | Pre-1972 | Sony Music Entertainment |
| 28121 | Vikki Carr | I'd Do It All Again | Pre-1972 | Sony Music Entertainment |
| 28122 | Vikki Carr | I'll Be Home | Pre-1972 | Sony Music Entertainment |
| 28123 | Vikki Carr | Lovin' in My Soul | Pre-1972 | Sony Music Entertainment |
| 28124 | Vikki Carr | One Less Bell to Answer | Pre-1972 | Sony Music Entertainment |
| 28125 | Vikki Carr | Portrait | Pre-1972 | Sony Music Entertainment |
| 28126 | Vikki Carr | Six Weeks Every Summer (Christmas Every Other Year) | Pre-1972 | Sony Music Entertainment |
| 28127 | Vikki Carr | So Far Away | Pre-1972 | Sony Music Entertainment |
| 28128 | Vikki Carr | Spanish Harlem | Pre-1972 | Sony Music Entertainment |
| 28129 | Vikki Carr | Superstar | Pre-1972 | Sony Music Entertainment |
| 28130 | Vikki Carr | The End of the World | Pre-1972 | Sony Music Entertainment |
| 28131 | Vincent Price | To Get Out of This World Alive | Pre-1972 | Sony Music Entertainment |
| 28132 | Vincent Price, Charles Welch, Peter Woodthorpe | He's a Genius | Pre-1972 | Sony Music Entertainment |
| 28133 | Vincent Price, Darling of the Day Ensemble | Butler in the Abbey | Pre-1972 | Sony Music Entertainment |
| 28134 | Vincent Price, Peter Woodthorpe | I've Got a Rainbow Working for Me | Pre-1972 | Sony Music Entertainment |
| 28135 | Virgil Fox | Canon in B Minor | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28136 | Virgil Fox | Jesu, Joy of Man's Desiring | Pre-1972 | Sony Music Entertainment |
| 28137 | Virgil Fox | Now Thank We All Our God | Pre-1972 | Sony Music Entertainment |
| 28138 | Virgil Fox | Symphony No. 5 in F Minor, Op. 42 No. 1: Toccata | Pre-1972 | Sony Music Entertainment |
| 28139 | Virgil Fox | Thou Art the Rock | Pre-1972 | Sony Music Entertainment |
| 28140 | Virgil Fox | Trio Sonata No. 6 in G | Pre-1972 | Sony Music Entertainment |
| 28141 | Virgil Fox | Trumpet Voluntary | Pre-1972 | Sony Music Entertainment |
| 28142 | Virgil Fox | Ye Sweet Retreat | Pre-1972 | Sony Music Entertainment |
| 28143 | Virginia de Luce, Robert Clary, Rosemary O'Reilly, Joe Lautner | I'm In Love with Miss Logan | Pre-1972 | Sony Music Entertainment |
| 28144 | Vittorio Emanuele | The Four Seasons, Violin Concerto in E Major, Op. 8, No. 1, RV 269 "Spring": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28145 | Vittorio Emanuele | The Four Seasons, Violin Concerto in E Major, Op. 8, No. 1, RV 269 "Spring": II. Largo | Pre-1972 | Sony Music Entertainment |
| 28146 | Vittorio Emanuele | The Four Seasons, Violin Concerto in E Major, Op. 8, No. 1, RV 269 "Spring": III. Allegro | Pre-1972 | Sony Music Entertainment |
| 28147 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Major, Op. 8, No. 3, RV 293 "Autumn": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28148 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Major, Op. 8, No. 3, RV 293 "Autumn": II. Adagio molto | Pre-1972 | Sony Music Entertainment |
| 28149 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Major, Op. 8, No. 3, RV 293 "Autumn": III. Allegro | Pre-1972 | Sony Music Entertainment |
| 28150 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Minor, Op. 8, No. 4, RV 297 "Winter": I. Allegro non molto | Pre-1972 | Sony Music Entertainment |
| 28151 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Minor, Op. 8, No. 4, RV 297 "Winter": II. Largo | Pre-1972 | Sony Music Entertainment |
| 28152 | Vittorio Emanuele | The Four Seasons, Violin Concerto in F Minor, Op. 8, No. 4, RV 297 "Winter": III. Allegro | Pre-1972 | Sony Music Entertainment |
| 28153 | Vittorio Emanuele | The Four Seasons, Violin Concerto in G Minor, Op. 8, No. 2, RV 315 "Summer": I. Allegro non molto | Pre-1972 | Sony Music Entertainment |
| 28154 | Vittorio Emanuele | The Four Seasons, Violin Concerto in G Minor, Op. 8, No. 2, RV 315 "Summer": II. Adagio | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28155 | Vittorio Emanuele | The Four Seasons, Violin Concerto in G Minor, Op. 8, No. 2, RV 315 "Summer": III. Presto | Pre-1972 | Sony Music Entertainment |
| 28156 | Vitya Vronsky | Eugen Onegin, Op. 24: Waltz (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 28157 | Vitya Vronsky | Jamaicalypso | Pre-1972 | Sony Music Entertainment |
| 28158 | Vitya Vronsky | Serenade for Strings in C Major, Op. 48: Waltz (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 28159 | Vitya Vronsky | Swan Lake, Op. 20: Waltz (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 28160 | Vitya Vronsky | The Nutcracker, Op. 71: Waltz of the Flowers (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 28161 | Vitya Vronsky, Victor Babin | Circus Polka | Pre-1972 | Sony Music Entertainment |
| 28162 | Vitya Vronsky, Victor Babin | Concerto for Two Solo Pianos: I. Con moto | Pre-1972 | Sony Music Entertainment |
| 28163 | Vitya Vronsky, Victor Babin | Concerto for Two Solo Pianos: II. Notturno - Adagietto | Pre-1972 | Sony Music Entertainment |
| 28164 | Vitya Vronsky, Victor Babin | Concerto for Two Solo Pianos: III. Quattro variazioni | Pre-1972 | Sony Music Entertainment |
| 28165 | Vitya Vronsky, Victor Babin | Concerto for Two Solo Pianos: IV. Preludio e Fuga | Pre-1972 | Sony Music Entertainment |
| 28166 | Vitya Vronsky, Victor Babin | Danzon Cubano | Pre-1972 | Sony Music Entertainment |
| 28167 | Vitya Vronsky, Victor Babin | Der Rosenkavalier, Op. 59: Concert Waltzes | Pre-1972 | Sony Music Entertainment |
| 28168 | Vitya Vronsky, Victor Babin | Russian Village | Pre-1972 | Sony Music Entertainment |
| 28169 | Vitya Vronsky, Victor Babin | Sadko: Cradle Song | Pre-1972 | Sony Music Entertainment |
| 28170 | Vitya Vronsky, Victor Babin | Scherzo a la Russe | Pre-1972 | Sony Music Entertainment |
| 28171 | Vitya Vronsky, Victor Babin | Songs, Op. 34: Vocalise, No. 14 | Pre-1972 | Sony Music Entertainment |
| 28172 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 15: Waltz | Pre-1972 | Sony Music Entertainment |
| 28173 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 5 "Fantaisie-Tableaux": I. Barcarolle | Pre-1972 | Sony Music Entertainment |
| 28174 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 5 "Fantaisie-Tableaux": II. A Night for Love | Pre-1972 | Sony Music Entertainment |
| 28175 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 5 "Fantaisie-Tableaux": III. Tears | Pre-1972 | Sony Music Entertainment |
| 28176 | Vitya Vronsky, Victor Babin | Suite No. 1 for Two Pianos, Op. 5 "Fantaisie-Tableaux": IV. Russian Easter | Pre-1972 | Sony Music Entertainment |
| 28177 | Vitya Vronsky, Victor Babin | Suite No. 2 for Two Pianos, Op. 17: I. Introduction | Pre-1972 | Sony Music Entertainment |
| 28178 | Vitya Vronsky, Victor Babin | Suite No. 2 for Two Pianos, Op. 17: II. Waltz | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28179 | Vitya Vronsky, Victor Babin | Suite No. 2 for Two Pianos, Op. 17: III. Romance | Pre-1972 | Sony Music Entertainment |
| 28180 | Vitya Vronsky, Victor Babin | Suite No. 2 for Two Pianos, Op. 17: IV. Tarantella | Pre-1972 | Sony Music Entertainment |
| 28181 | Vitya Vronsky, Victor Babin | Tango | Pre-1972 | Sony Music Entertainment |
| 28182 | Vitya Vronsky, Victor Babin | The Snow Maiden, Act III: Dance of the Tumblers (Arranged for 2 Pianos) | Pre-1972 | Sony Music Entertainment |
| 28183 | Vitya Vronsky, Victor Babin | The Snow Maiden: Dance of the Tumblers | Pre-1972 | Sony Music Entertainment |
| 28184 | Vivian Blaine | Chief of Love | Pre-1972 | Sony Music Entertainment |
| 28185 | Vivian Reed | Baby Baby | Pre-1972 | Sony Music Entertainment |
| 28186 | Vivian Reed | Don't Close the Door On Me | Pre-1972 | Sony Music Entertainment |
| 28187 | Vivian Reed | Harper Valley P.T.A. | Pre-1972 | Sony Music Entertainment |
| 28188 | Vivian Reed | I | Pre-1972 | Sony Music Entertainment |
| 28189 | Vivian Reed | I Feel the Earth Move | Pre-1972 | Sony Music Entertainment |
| 28190 | Vivian Reed | I Wanna Be Free | Pre-1972 | Sony Music Entertainment |
| 28191 | Vivian Reed | I've Gotta Be Me | Pre-1972 | Sony Music Entertainment |
| 28192 | Vivian Reed | Lean On Me | Pre-1972 | Sony Music Entertainment |
| 28193 | Vivian Reed | Let's Fall In Love All Over | Pre-1972 | Sony Music Entertainment |
| 28194 | Vivian Reed | Look the Other Way | Pre-1972 | Sony Music Entertainment |
| 28195 | Vivian Reed | Mama Open the Door | Pre-1972 | Sony Music Entertainment |
| 28196 | Vivian Reed | Missing You | Pre-1972 | Sony Music Entertainment |
| 28197 | Vivian Reed | Somewhere | Pre-1972 | Sony Music Entertainment |
| 28198 | Vivian Reed | The Shape of Things to Come | Pre-1972 | Sony Music Entertainment |
| 28199 | Vivian Reed | Then I'll Be Over You | Pre-1972 | Sony Music Entertainment |
| 28200 | Vivian Reed | Unbelievable | Pre-1972 | Sony Music Entertainment |
| 28201 | Vivian Reed | Walk On My Side | Pre-1972 | Sony Music Entertainment |
| 28202 | Vivian Reed | Yours Until Tomorrow | Pre-1972 | Sony Music Entertainment |
| 28203 | Vivian Reed | You've Lost That Lovin' Feeling / (You're My) Soul and Inspiration | Pre-1972 | Sony Music Entertainment |
| 28204 | Vivienne Segal | What Is a Man? | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 28205 | Vivienne Segal, Beverly Fite | Take Him | Pre-1972 | Sony Music Entertainment |
| 28206 | Vivienne Segal, Harold Lang | In Our Little Den of Iniquity | Pre-1972 | Sony Music Entertainment |
| 28207 | Vladimir de Pachmann | Nocturne in G, Op. 37, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28208 | Vladimir Horowitz | Etude in A Minor, Op. 104b, No. 3 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28209 | Vladimir Horowitz | Etude in A-Flat Major, Op. 25, No. 1 "Aeolian Harp" | Pre-1972 | Sony Music Entertainment |
| 28210 | Vladimir Horowitz | Etude in A-Flat Major, Op. 72, No. 11 | Pre-1972 | Sony Music Entertainment |
| 28211 | Vladimir Horowitz | Etude in A-Flat Major, Op. 72, No. 11 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28212 | Vladimir Horowitz | Etude in B-flat minor, Op. 8, No. 11 | Pre-1972 | Sony Music Entertainment |
| 28213 | Vladimir Horowitz | Etude in C Minor, Op. 10, No. 12 "Revolutionary" | Pre-1972 | Sony Music Entertainment |
| 28214 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 10, No. 4 | Pre-1972 | Sony Music Entertainment |
| 28215 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 10, No. 4: Presto | Pre-1972 | Sony Music Entertainment |
| 28216 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 2, No. 1 | Pre-1972 | Sony Music Entertainment |
| 28217 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 2, No. 1 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28218 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 42, No. 5 | Pre-1972 | Sony Music Entertainment |
| 28219 | Vladimir Horowitz | Etude in C-sharp minor, Op. 42, No. 5: Affannato | Pre-1972 | Sony Music Entertainment |
| 28220 | Vladimir Horowitz | Etude in D-flat Major, Op. 8, No. 10: Allegro | Pre-1972 | Sony Music Entertainment |
| 28221 | Vladimir Horowitz | Etude in D-Sharp Minor, Op. 8, No. 12 | Pre-1972 | Sony Music Entertainment |
| 28222 | Vladimir Horowitz | Etude in D-Sharp Minor, Op. 8, No. 12 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28223 | Vladimir Horowitz | Etude in E Major, Op. 10, No. 3 | Pre-1972 | Sony Music Entertainment |
| 28224 | Vladimir Horowitz | Etude in E Minor, Op. 25, No. 5 | Pre-1972 | Sony Music Entertainment |
| 28225 | Vladimir Horowitz | Etude in E-Flat Minor, Op. 10, No. 6: Andante | Pre-1972 | Sony Music Entertainment |
| 28226 | Vladimir Horowitz | Etude in F Major, Op. 10, No. 8 | Pre-1972 | Sony Music Entertainment |
| 28227 | Vladimir Horowitz | Etude in F Major, Op. 10, No. 8 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28228 | Vladimir Horowitz | Etude in G-Flat Major, Op. 10, No. 5 "Black Keys" | Pre-1972 | Sony Music Entertainment |
| 28229 | Vladimir Horowitz | Etude No. 6 in E-flat minor, Op. 10 | Pre-1972 | Sony Music Entertainment |
| 28230 | Vladimir Horowitz | Etude, Op. 25, No. 7 in C-Sharp Minor (2001 Remastered) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28231 | Vladimir Horowitz | Etudes, Op. 10: No. 3 in E Major "Tristesse" | Pre-1972 | Sony Music Entertainment |
| 28232 | Vladimir Horowitz | Etudes, Op. 10: No. 8 in F Major | Pre-1972 | Sony Music Entertainment |
| 28233 | Vladimir Horowitz | Etudes-tableaux, Op. 39: 9. Allegro moderato. Tempo di marcia in D Major | Pre-1972 | Sony Music Entertainment |
| 28234 | Vladimir Horowitz | Etude-Tableau in C Major, Op. 33, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28235 | Vladimir Horowitz | Etude-Tableau in E-Flat Minor, Op. 39, No. 5 | Pre-1972 | Sony Music Entertainment |
| 28236 | Vladimir Horowitz | Etude-tableaux No. 5 in E-Flat Minor, Op. 33 | Pre-1972 | Sony Music Entertainment |
| 28237 | Vladimir Horowitz | 10 Preludes, Op. 23: No. 5 in G Minor (Remastered 1999) | Pre-1972 | Sony Music Entertainment |
| 28238 | Vladimir Horowitz | 12 Etudes, Op. 8: 12. Etude in D-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 28239 | Vladimir Horowitz | 15 Etudes de virtuosite "Per Aspera", Op.72: No. 11, Etude in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 28240 | Vladimir Horowitz | 15 Etudes de virtuosite, Op. 72, No. 11: Etude in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 28241 | Vladimir Horowitz | 16 Waltzes, Op. 39: No 15, Waltz in A-Flat Major | Pre-1972 | Sony Music Entertainment |
| 28242 | Vladimir Horowitz | 2 Poemes, Op. 32: 1 Andante cantabile in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 28243 | Vladimir Horowitz | 2 Poemes, Op. 32: 1. Andante cantabile in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 28244 | Vladimir Horowitz | 24  Preludes, Op. 11: No. 5 in D Major | Pre-1972 | Sony Music Entertainment |
| 28245 | Vladimir Horowitz | 3 Nouvelles etudes, B. 130: No. 2 in A-Flat Major (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28246 | Vladimir Horowitz | 3 Piano Sonatas, Op. 33, No. 3 in C Major: I. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 28247 | Vladimir Horowitz | 3 Piano Sonatas, Op. 33, No. 3 in C Major: II. Adagio e cantabile, con espressione | Pre-1972 | Sony Music Entertainment |
| 28248 | Vladimir Horowitz | 3 Pieces, Op. 2: 1. Etude in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 28249 | Vladimir Horowitz | 3 Pieces, Op. 2: No 1, Etude in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 28250 | Vladimir Horowitz | 3 Pieces, Op. 2: No. 1, Etude in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 28251 | Vladimir Horowitz | 32 Variations in C Minor, WoO 80 (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28252 | Vladimir Horowitz | 4 Impromptus, D. 899, Op. 90: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 28253 | Vladimir Horowitz | 4 Impromptus, D. 899: 3. Andante in G-Flat Major | Pre-1972 | Sony Music Entertainment |
| 28254 | Vladimir Horowitz | 4 Impromptus, D. 935, Op. 142: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 28255 | Vladimir Horowitz | 8 Characteristic Pieces, Op. 36: No. 6, Etincelles | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28256 | Vladimir Horowitz | 8 Morceaux caracteristiques, Op. 36: 6. Etincelles | Pre-1972 | Sony Music Entertainment |
| 28257 | Vladimir Horowitz | Allegro | Pre-1972 | Sony Music Entertainment |
| 28258 | Vladimir Horowitz | Allegro from Sonata in A Major, K. 322 (L. 483) | Pre-1972 | Sony Music Entertainment |
| 28259 | Vladimir Horowitz | Allegro from Toccata in C Major, Op. 7 | Pre-1972 | Sony Music Entertainment |
| 28260 | Vladimir Horowitz | Andante cantabile from Moments musicaux in B minor, Op. 16, No.3 | Pre-1972 | Sony Music Entertainment |
| 28261 | Vladimir Horowitz | Andante spianato in G Major & Grande Polonaise brillante in E-Flat Major, Op.22: Andante spianato | Pre-1972 | Sony Music Entertainment |
| 28262 | Vladimir Horowitz | Andante spianato in G Major & Grande Polonaise brillante in E-Flat Major, Op.22: Grande Polonaise brillante | Pre-1972 | Sony Music Entertainment |
| 28263 | Vladimir Horowitz | Annees de pelerinage for Piano, Premiere annee (Suisse), S. 160: No. 4, Au bord d'une source | Pre-1972 | Sony Music Entertainment |
| 28264 | Vladimir Horowitz | Annees de pelerinage I, S. 160: No. 6, Vallee d'Obermann | Pre-1972 | Sony Music Entertainment |
| 28265 | Vladimir Horowitz | Annees de pelerinage, Deuxieme annee (Italie), S. 161: No. 5, Sonetto 104 del Petrarca | Pre-1972 | Sony Music Entertainment |
| 28266 | Vladimir Horowitz | Annees de pelerinage, Premiere annee (Suisse), S. 160: No. 5, Au bord d'une source | Pre-1972 | Sony Music Entertainment |
| 28267 | Vladimir Horowitz | Annees de pelerinage, Premiere annee (Suisse), S. 160: No. 6, Vallee d'Obermann | Pre-1972 | Sony Music Entertainment |
| 28268 | Vladimir Horowitz | Annees de pelerinage, Suisse, S. 160: No. 6, Vallee d'Obermann (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28269 | Vladimir Horowitz | Annees de pelerinage, Suisse: No. 6, Vallee d'Obermann (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28270 | Vladimir Horowitz | Arabeske in C Major, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 28271 | Vladimir Horowitz | Arabeske in C Major, Op. 18 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28272 | Vladimir Horowitz | Arabeske, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 28273 | Vladimir Horowitz | Arabeske, Op. 18 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28274 | Vladimir Horowitz | Arabesque in C  Major, Op. 18 | Pre-1972 | Sony Music Entertainment |
| 28275 | Vladimir Horowitz | Arabesque in C Major, Op.18 | Pre-1972 | Sony Music Entertainment |
| 28276 | Vladimir Horowitz | Au bord d' une source (From "Annees de pelerinage, Suisse, No. 4") | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28277 | Vladimir Horowitz | Au bord d'une source, S. 160/4 (Annees de pelerinage - 1ere annee: Suisse) | Pre-1972 | Sony Music Entertainment |
| 28278 | Vladimir Horowitz | Au bord d'une source, S. 160/4 (Annees de pelerinage, Suisse) | Pre-1972 | Sony Music Entertainment |
| 28279 | Vladimir Horowitz | Ballade No. 1 in G Minor, Op. 23 | Pre-1972 | Sony Music Entertainment |
| 28280 | Vladimir Horowitz | Ballade No. 1 in G minor, Op. 23 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 28281 | Vladimir Horowitz | Ballade No. 1 in G Minor, Op. 23 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28282 | Vladimir Horowitz | Ballade No. 1 in G Minor, Op. 23 (Recorded January 2, 1968) (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28283 | Vladimir Horowitz | Ballade No. 1 in G Minor, Op. 23 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28284 | Vladimir Horowitz | Ballade No. 1, Op. 23 | Pre-1972 | Sony Music Entertainment |
| 28285 | Vladimir Horowitz | Ballade No. 1, Op. 23 in G Minor (Remastered - 2001) | Pre-1972 | Sony Music Entertainment |
| 28286 | Vladimir Horowitz | Ballade No. 2 in B Minor, S. 171 | Pre-1972 | Sony Music Entertainment |
| 28287 | Vladimir Horowitz | Ballade No. 3 in A-Flat Major, Op. 47 | Pre-1972 | Sony Music Entertainment |
| 28288 | Vladimir Horowitz | Ballade No. 3 in A-Flat Major, Op.47 | Pre-1972 | Sony Music Entertainment |
| 28289 | Vladimir Horowitz | Ballade No. 4 in F Minor, Op. 52 | Pre-1972 | Sony Music Entertainment |
| 28290 | Vladimir Horowitz | Ballade No.1 in G Minor, Op. 23 (1965 Recording) | Pre-1972 | Sony Music Entertainment |
| 28291 | Vladimir Horowitz | Ballade No.1 in G Minor, Op. 23 (1968 Recording) | Pre-1972 | Sony Music Entertainment |
| 28292 | Vladimir Horowitz | Barcarole in F-Sharp Major, Op. 60 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28293 | Vladimir Horowitz | Barcarolle in F-Sharp Major, Op. 60 | Pre-1972 | Sony Music Entertainment |
| 28294 | Vladimir Horowitz | Barcarolle, Op. 60 | Pre-1972 | Sony Music Entertainment |
| 28295 | Vladimir Horowitz | Blumenstuck in D-Flat Major, Op. 19 | Pre-1972 | Sony Music Entertainment |
| 28296 | Vladimir Horowitz | Blumenstuck in D-Flat Major, Op. 19 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28297 | Vladimir Horowitz | Blumenstuck in D-flat Major, Op.19 | Pre-1972 | Sony Music Entertainment |
| 28298 | Vladimir Horowitz | Blumenstuck in D-Flat Major, Op.19: Leise bewegt | Pre-1972 | Sony Music Entertainment |
| 28299 | Vladimir Horowitz | Blumenstuck, Op. 19 | Pre-1972 | Sony Music Entertainment |
| 28300 | Vladimir Horowitz | Carmen Variations | Pre-1972 | Sony Music Entertainment |
| 28301 | Vladimir Horowitz | Children's Corner Suite: III. Serenade of the Doll (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28302 | Vladimir Horowitz | Children's Corner Suite: Serenade of the Doll | Pre-1972 | Sony Music Entertainment |
| 28303 | Vladimir Horowitz | Children's Corner Suite: V. The Little Shepherd (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28304 | Vladimir Horowitz | Children's Corner, L. 113: III. Serenade for the Doll (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28305 | Vladimir Horowitz | Children's Corner, L. 113: No. 3, Serenade of the Doll | Pre-1972 | Sony Music Entertainment |
| 28306 | Vladimir Horowitz | Chorale Prelude "Ich ruf' zu dir, Herr Jesu Christ", BWV 639 | Pre-1972 | Sony Music Entertainment |
| 28307 | Vladimir Horowitz | Cinderella, Op. 95: No. 1: Intermezzo | Pre-1972 | Sony Music Entertainment |
| 28308 | Vladimir Horowitz | Cinderella, Op. 95: No. 3: Valse lente | Pre-1972 | Sony Music Entertainment |
| 28309 | Vladimir Horowitz | Concerto Without Orchestra (Grand Sonata No. 3 in F Minor, Op. 14): I. Allegro brillante | Pre-1972 | Sony Music Entertainment |
| 28310 | Vladimir Horowitz | Concerto Without Orchestra (Grand Sonata No. 3 in F Minor, Op. 14): II. Scherzo. Molto commodo | Pre-1972 | Sony Music Entertainment |
| 28311 | Vladimir Horowitz | Concerto Without Orchestra (Grand Sonata No. 3 in F Minor, Op. 14): III. Quasi variazioni: Andantino de Clara Wieck | Pre-1972 | Sony Music Entertainment |
| 28312 | Vladimir Horowitz | Concerto Without Orchestra (Grand Sonata No. 3 in F Minor, Op. 14): Quasi variazioni: Andantino de Clara Wieck | Pre-1972 | Sony Music Entertainment |
| 28313 | Vladimir Horowitz | Consolation No. 2 in E Major, S. 172/2 | Pre-1972 | Sony Music Entertainment |
| 28314 | Vladimir Horowitz | Consolation No. 3 in D-Flat Major, S. 172/3 | Pre-1972 | Sony Music Entertainment |
| 28315 | Vladimir Horowitz | Consolation No. 4 in D-Flat Major, S. 172/4 | Pre-1972 | Sony Music Entertainment |
| 28316 | Vladimir Horowitz | Consolation No. 5 in E Major, S. 172/5 | Pre-1972 | Sony Music Entertainment |
| 28317 | Vladimir Horowitz | Consolations, S. 172: No. 3 in D-Flat Major | Pre-1972 | Sony Music Entertainment |
| 28318 | Vladimir Horowitz | Danse macabre, S. 555 (after Camille Saint-Saens) | Pre-1972 | Sony Music Entertainment |
| 28319 | Vladimir Horowitz | Dumka, Op. 59 | Pre-1972 | Sony Music Entertainment |
| 28320 | Vladimir Horowitz | Etincelles, Op. 36: No. 6, Allegro scherzando (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28321 | Vladimir Horowitz | Etude  No. 4 in C-Sharp Minor, Op. 10 No. 4 | Pre-1972 | Sony Music Entertainment |
| 28322 | Vladimir Horowitz | Etude in A-flat Major, No. 1 from Trois Nouvelles Etudes (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 28323 | Vladimir Horowitz | Etude in A-Flat, Op. 72, No. 11 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28324 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 2, No. 1 | Pre-1972 | Sony Music Entertainment |
| 28325 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 2, No.1 | Pre-1972 | Sony Music Entertainment |
| 28326 | Vladimir Horowitz | Etude in C-Sharp Minor, Op. 25, No. 7 | Pre-1972 | Sony Music Entertainment |
| 28327 | Vladimir Horowitz | Etude in D-Sharp Minor, Op. 8, No. 12 (Recorded February 1, 1968) | Pre-1972 | Sony Music Entertainment |
| 28328 | Vladimir Horowitz | Etude in E-Flat Minor, Op. 10, No. 6 | Pre-1972 | Sony Music Entertainment |
| 28329 | Vladimir Horowitz | Etude in E-flat minor, Op. 10, No. 6 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 28330 | Vladimir Horowitz | Etude in F Major, Op. 10, No. 8 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28331 | Vladimir Horowitz | Etude in F Major, Op. 72, No. 6 | Pre-1972 | Sony Music Entertainment |
| 28332 | Vladimir Horowitz | Etude in F-Sharp Major, Op. 42, No. 4: Andante (2014 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28333 | Vladimir Horowitz | Etude No.11 in B-Flat Minor, Op. 8 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28334 | Vladimir Horowitz | Etude No.5 in C-Sharp Minor, Op. 42 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28335 | Vladimir Horowitz | Etudes, Book I: No. 1: Pour les cinq doigts | Pre-1972 | Sony Music Entertainment |
| 28336 | Vladimir Horowitz | Etudes, Book I: No. 4: Pour les sixtes | Pre-1972 | Sony Music Entertainment |
| 28337 | Vladimir Horowitz | Etudes, Book I: No. 6: Pour les huit doigts | Pre-1972 | Sony Music Entertainment |
| 28338 | Vladimir Horowitz | Etudes, Op. 10: No. 5 in G-Flat Major "Black Key Etude" | Pre-1972 | Sony Music Entertainment |
| 28339 | Vladimir Horowitz | Etudes-tableaux, Op. 33: 1. Allegro in C Major | Pre-1972 | Sony Music Entertainment |
| 28340 | Vladimir Horowitz | Etude-Tableau in D Major, Op. 39 No. 9 | Pre-1972 | Sony Music Entertainment |
| 28341 | Vladimir Horowitz | Etude-Tableau in D Major, Op. 39, No. 9 | Pre-1972 | Sony Music Entertainment |
| 28342 | Vladimir Horowitz | Etude-tableau in D Major, Op. 39, No. 9 (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28343 | Vladimir Horowitz | Etude-Tableau in E-Flat Minor, Op. 33, No. 5 | Pre-1972 | Sony Music Entertainment |
| 28344 | Vladimir Horowitz | Etude-tableau in E-Flat Minor, Op. 39 No. 5 | Pre-1972 | Sony Music Entertainment |
| 28345 | Vladimir Horowitz | Etude-Tableau in E-Flat Minor, Op. 39, No. 5 | Pre-1972 | Sony Music Entertainment |
| 28346 | Vladimir Horowitz | Exercises in Free Improvisation Part I (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28347 | Vladimir Horowitz | Exercises in Free Improvisation Part II (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28348 | Vladimir Horowitz | Fantaisie in F Minor, Op. 49 | Pre-1972 | Sony Music Entertainment |
| 28349 | Vladimir Horowitz | Fantaisie-impromptu in C-Sharp Minor, Op. 66 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28350 | Vladimir Horowitz | Fantasie in C Major, Op. 17: I. Durchaus phantastisch und leidenschaftlich vorzutragen | Pre-1972 | Sony Music Entertainment |
| 28351 | Vladimir Horowitz | Fantasie in C Major, Op. 17: II. Massig. Durchaus energisch | Pre-1972 | Sony Music Entertainment |
| 28352 | Vladimir Horowitz | Fantasie in C Major, Op. 17: III. Langsam getragen - Durchweg leise zu halten | Pre-1972 | Sony Music Entertainment |
| 28353 | Vladimir Horowitz | Keyboard Sonata in A Major, K. 322, L. 483 | Pre-1972 | Sony Music Entertainment |
| 28354 | Vladimir Horowitz | Keyboard Sonata in C Major, Hob.XVI:48: I. Andante con espressione | Pre-1972 | Sony Music Entertainment |
| 28355 | Vladimir Horowitz | Keyboard Sonata in C Major, Hob.XVI:48: II. Rondo - Presto | Pre-1972 | Sony Music Entertainment |
| 28356 | Vladimir Horowitz | Keyboard Sonata in E Major, K. 380, L. 23 | Pre-1972 | Sony Music Entertainment |
| 28357 | Vladimir Horowitz | Keyboard Sonata in F Minor, K. 466, L. 118 | Pre-1972 | Sony Music Entertainment |
| 28358 | Vladimir Horowitz | Keyboard Sonata in F-Sharp Major, K. 319, L. 35 | Pre-1972 | Sony Music Entertainment |
| 28359 | Vladimir Horowitz | Keyboard Sonata in G Major, K. 260, L. 124 | Pre-1972 | Sony Music Entertainment |
| 28360 | Vladimir Horowitz | Keyboard Sonata in G Major, K.55, L. 335 (Recorded February 1, 1968) (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28361 | Vladimir Horowitz | Keyboard Sonata No. 23 in F Major, Hob. XVI: 23: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28362 | Vladimir Horowitz | Keyboard Sonata No. 23 in F Major, Hob. XVI: 23: III. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 28363 | Vladimir Horowitz | Kinderszenen, Op. 15, No. 7: Traumerei (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28364 | Vladimir Horowitz | Kinderszenen, Op. 15: 10. Fast zu ernst | Pre-1972 | Sony Music Entertainment |
| 28365 | Vladimir Horowitz | Kinderszenen, Op. 15: 11. Furchtenmachen | Pre-1972 | Sony Music Entertainment |
| 28366 | Vladimir Horowitz | Kinderszenen, Op. 15: 12. Kind im Einschlummern | Pre-1972 | Sony Music Entertainment |
| 28367 | Vladimir Horowitz | Kinderszenen, Op. 15: 13. Der Dichter spricht | Pre-1972 | Sony Music Entertainment |
| 28368 | Vladimir Horowitz | Kinderszenen, Op. 15: 2. Kuriose Geschichte | Pre-1972 | Sony Music Entertainment |
| 28369 | Vladimir Horowitz | Kinderszenen, Op. 15: 3. Hasche-Mann | Pre-1972 | Sony Music Entertainment |
| 28370 | Vladimir Horowitz | Kinderszenen, Op. 15: 4. Bittendes Kind | Pre-1972 | Sony Music Entertainment |
| 28371 | Vladimir Horowitz | Kinderszenen, Op. 15: 5. Gluckes genug | Pre-1972 | Sony Music Entertainment |
| 28372 | Vladimir Horowitz | Kinderszenen, Op. 15: 6. Wichtige Begebenheit | Pre-1972 | Sony Music Entertainment |
| 28373 | Vladimir Horowitz | Kinderszenen, Op. 15: 8. Am Kamin | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28374 | Vladimir Horowitz | Kinderszenen, Op. 15: I. Von fremden Landern und Menschen | Pre-1972 | Sony Music Entertainment |
| 28375 | Vladimir Horowitz | Kinderszenen, Op. 15: II. Kuriose Geschichte | Pre-1972 | Sony Music Entertainment |
| 28376 | Vladimir Horowitz | Kinderszenen, Op. 15: III. Haschemann | Pre-1972 | Sony Music Entertainment |
| 28377 | Vladimir Horowitz | Kinderszenen, Op. 15: IV. Bittendes Kind | Pre-1972 | Sony Music Entertainment |
| 28378 | Vladimir Horowitz | Kinderszenen, Op. 15: IX. Ritter von Steckenpferd | Pre-1972 | Sony Music Entertainment |
| 28379 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7 - Traumerei | Pre-1972 | Sony Music Entertainment |
| 28380 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei | Pre-1972 | Sony Music Entertainment |
| 28381 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei | Pre-1972 | Sony Music Entertainment |
| 28382 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei (1968 Recording) | Pre-1972 | Sony Music Entertainment |
| 28383 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei (Recorded February 1, 1968) [Version 1] (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28384 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei (Recorded February 1, 1968) [Version 2] (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28385 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 7, Traumerei (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28386 | Vladimir Horowitz | Kinderszenen, Op. 15: No. 9, Ritter vom Steckenpferd | Pre-1972 | Sony Music Entertainment |
| 28387 | Vladimir Horowitz | Kinderszenen, Op. 15: V. Gluckes genug | Pre-1972 | Sony Music Entertainment |
| 28388 | Vladimir Horowitz | Kinderszenen, Op. 15: VI. Wichtige Begebenheit | Pre-1972 | Sony Music Entertainment |
| 28389 | Vladimir Horowitz | Kinderszenen, Op. 15: VIII. Am Kamin | Pre-1972 | Sony Music Entertainment |
| 28390 | Vladimir Horowitz | Kinderszenen, Op. 15: X. Fast zu ernst | Pre-1972 | Sony Music Entertainment |
| 28391 | Vladimir Horowitz | Kinderszenen, Op. 15: XI. Furchtenmachen | Pre-1972 | Sony Music Entertainment |
| 28392 | Vladimir Horowitz | Kinderszenen, Op. 15: XII. Kind im Einschlummern | Pre-1972 | Sony Music Entertainment |
| 28393 | Vladimir Horowitz | Kinderszenen, Op. 15: XIII. Der Dichter spricht | Pre-1972 | Sony Music Entertainment |
| 28394 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 1. Ousserst bewegt | Pre-1972 | Sony Music Entertainment |
| 28395 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 2. Sehr innig und nicht zu rasch | Pre-1972 | Sony Music Entertainment |
| 28396 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 3. Sehr aufgeregt | Pre-1972 | Sony Music Entertainment |
| 28397 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 4. Sehr langsam | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28398 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 5.  Sehr lebhaft | Pre-1972 | Sony Music Entertainment |
| 28399 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 6.  Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 28400 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 7. Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 28401 | Vladimir Horowitz | Kreisleriana, Op. 16 (Instrumental): 8.  Schnell und spielend | Pre-1972 | Sony Music Entertainment |
| 28402 | Vladimir Horowitz | Kreisleriana, Op. 16: 1. Ousserst bewegt | Pre-1972 | Sony Music Entertainment |
| 28403 | Vladimir Horowitz | Kreisleriana, Op. 16: 2. Sehr innig | Pre-1972 | Sony Music Entertainment |
| 28404 | Vladimir Horowitz | Kreisleriana, Op. 16: 2. Sehr innig und nicht zu rasch | Pre-1972 | Sony Music Entertainment |
| 28405 | Vladimir Horowitz | Kreisleriana, Op. 16: 3. Sehr aufgeregt | Pre-1972 | Sony Music Entertainment |
| 28406 | Vladimir Horowitz | Kreisleriana, Op. 16: 4. Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 28407 | Vladimir Horowitz | Kreisleriana, Op. 16: 5. Sehr lebhaft | Pre-1972 | Sony Music Entertainment |
| 28408 | Vladimir Horowitz | Kreisleriana, Op. 16: 6. Sehr langsam | Pre-1972 | Sony Music Entertainment |
| 28409 | Vladimir Horowitz | Kreisleriana, Op. 16: 7. Sehr rasch | Pre-1972 | Sony Music Entertainment |
| 28410 | Vladimir Horowitz | Kreisleriana, Op. 16: 8. Schnell und spielend | Pre-1972 | Sony Music Entertainment |
| 28411 | Vladimir Horowitz | Kreisleriana, Op. 16: II. Sehr innig und nicht zu rasch | Pre-1972 | Sony Music Entertainment |
| 28412 | Vladimir Horowitz | Kreisleriana, Op. 16: No. 5, Sehr lebhaft | Pre-1972 | Sony Music Entertainment |
| 28413 | Vladimir Horowitz | Legendes, S. 175, No. 2 - St. Francois de Paule marchant sur les flots | Pre-1972 | Sony Music Entertainment |
| 28414 | Vladimir Horowitz | Lento | Pre-1972 | Sony Music Entertainment |
| 28415 | Vladimir Horowitz | Lento, ma non troppo | Pre-1972 | Sony Music Entertainment |
| 28416 | Vladimir Horowitz | Lieder ohne Worte, Book 6, Op. 67: No. 5 in B Minor "Schafers Klagelied". Moderato | Pre-1972 | Sony Music Entertainment |
| 28417 | Vladimir Horowitz | Lieder ohne Worte, Op. 67: No. 3 in B-Flat Major | Pre-1972 | Sony Music Entertainment |
| 28418 | Vladimir Horowitz | Lieder ohne Worte, Op. 67: V. Moderato (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28419 | Vladimir Horowitz | Lieder ohne Worte, Op. 85: No. 4, Andante sostenuto "Elegy" | Pre-1972 | Sony Music Entertainment |
| 28420 | Vladimir Horowitz | Lieder ohne Worte: Spring Song, Op. 62, No. 6 | Pre-1972 | Sony Music Entertainment |
| 28421 | Vladimir Horowitz | Lieder ohne Worte: The Shepherd's Complaint, Op. 67, No. 5 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28422 | Vladimir Horowitz | L'Isle joyeuse (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28423 | Vladimir Horowitz | L'Isle joyeuse, L. 106 | Pre-1972 | Sony Music Entertainment |
| 28424 | Vladimir Horowitz | L'isle joyeuse, L. 106 (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 28425 | Vladimir Horowitz | L'Isle joyeuse, L. 106 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28426 | Vladimir Horowitz | Mazurka  in F Minor, Op. 7, No. 3 | Pre-1972 | Sony Music Entertainment |
| 28427 | Vladimir Horowitz | Mazurka in A Minor, Op. 17, No. 4 | Pre-1972 | Sony Music Entertainment |
| 28428 | Vladimir Horowitz | Mazurka in A Minor, Op. 17, No. 4 (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 28429 | Vladimir Horowitz | Mazurka in B Minor, Op. 30, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28430 | Vladimir Horowitz | Mazurka in B Minor, Op. 33, No. 4 | Pre-1972 | Sony Music Entertainment |
| 28431 | Vladimir Horowitz | Mazurka in B Minor, Op. 33, No. 4 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28432 | Vladimir Horowitz | Mazurka in B Minor, Op. 33, No. 4 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28433 | Vladimir Horowitz | Mazurka in B-Flat Minor, Op. 24, No. 4 | Pre-1972 | Sony Music Entertainment |
| 28434 | Vladimir Horowitz | Mazurka in C Minor, Op. 56, No. 3 | Pre-1972 | Sony Music Entertainment |
| 28435 | Vladimir Horowitz | Mazurka in C-Sharp Minor, Op. 30 No 4. Allegretto | Pre-1972 | Sony Music Entertainment |
| 28436 | Vladimir Horowitz | Mazurka in C-Sharp Minor, Op. 30, No. 4 | Pre-1972 | Sony Music Entertainment |
| 28437 | Vladimir Horowitz | Mazurka in C-Sharp Minor, Op. 30, No. 4 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28438 | Vladimir Horowitz | Mazurka in D Major, Op. 33, No. 2: Vivace | Pre-1972 | Sony Music Entertainment |
| 28439 | Vladimir Horowitz | Mazurka in D-Flat Major, Op. 30, No. 3 | Pre-1972 | Sony Music Entertainment |
| 28440 | Vladimir Horowitz | Mazurka in E Minor, Op. 41, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28441 | Vladimir Horowitz | Mazurka in F Minor, Op. 63, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28442 | Vladimir Horowitz | Mazurka in F Minor, Op. 7 No. 3 | Pre-1972 | Sony Music Entertainment |
| 28443 | Vladimir Horowitz | Mazurka No. 27 in E Minor, Op. 41 No. 2. Andantino | Pre-1972 | Sony Music Entertainment |
| 28444 | Vladimir Horowitz | Mazurka No. 4 in C-Sharp Minor, Op. 30 | Pre-1972 | Sony Music Entertainment |
| 28445 | Vladimir Horowitz | Moment Musical No. 3 in B Minor, Op. 16 | Pre-1972 | Sony Music Entertainment |
| 28446 | Vladimir Horowitz | Moment Musical No. 3 in B Minor, Op. 32, No. 12 (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 28447 | Vladimir Horowitz | Nocturne F Minor, Op. 55, No. 1 | Pre-1972 | Sony Music Entertainment |
| 28448 | Vladimir Horowitz | Nocturne in C-Sharp Minor, Op. 27, No. 1 (2001 Remastered) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28449 | Vladimir Horowitz | Nocturne in E Minor, Op. 72, No. 1 | Pre-1972 | Sony Music Entertainment |
| 28450 | Vladimir Horowitz | Nocturne in F Major, Op. 15, No. 1 (2001 Remastered) | Pre-1972 | Sony Music Entertainment |
| 28451 | Vladimir Horowitz | Nocturne in F Minor, Op. 55, No.1 | Pre-1972 | Sony Music Entertainment |
| 28452 | Vladimir Horowitz | Nocturne in F-Sharp Major, Op. 15, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28453 | Vladimir Horowitz | Nocturne No. 1 in E Minor, Op. 72 | Pre-1972 | Sony Music Entertainment |
| 28454 | Vladimir Horowitz | Nocturne No. 1 in F Minor, Op. 55 | Pre-1972 | Sony Music Entertainment |
| 28455 | Vladimir Horowitz | Nocturne No. 13 in B Minor, Op. 119 | Pre-1972 | Sony Music Entertainment |
| 28456 | Vladimir Horowitz | Nocturne No. 15 in F Minor, Op. 55, No. 1 | Pre-1972 | Sony Music Entertainment |
| 28457 | Vladimir Horowitz | Nocturne No. 15 in F Minor, Op. 55, No. 1 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28458 | Vladimir Horowitz | Nocturne No. 15 in F Minor, Op. 55, No. 1 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28459 | Vladimir Horowitz | Nocturnes, Op. 55: No. 1 in F Minor | Pre-1972 | Sony Music Entertainment |
| 28460 | Vladimir Horowitz | Nocturnes, Op. 55: No. 1 in F Minor, Andante | Pre-1972 | Sony Music Entertainment |
| 28461 | Vladimir Horowitz | Nocturnes, Op. 9: No. 2 in E-Flat Major | Pre-1972 | Sony Music Entertainment |
| 28462 | Vladimir Horowitz | Piano Concerto No. 1 in B-Flat Minor, Op. 23: II. Andantino semplice | Pre-1972 | Sony Music Entertainment |
| 28463 | Vladimir Horowitz | Piano Concerto No. 1 in B-Flat Minor, Op. 23: III. Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 28464 | Vladimir Horowitz | Piano Concerto No. 2 in B-Flat Major, Op. 83: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 28465 | Vladimir Horowitz | Piano Concerto No. 2 in B-Flat Major, Op. 83: II. Allegro appassionato | Pre-1972 | Sony Music Entertainment |
| 28466 | Vladimir Horowitz | Piano Concerto No. 2 in B-Flat Major, Op. 83: III. Andante | Pre-1972 | Sony Music Entertainment |
| 28467 | Vladimir Horowitz | Piano Concerto No. 2 in B-Flat Major, Op. 83: IV. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 28468 | Vladimir Horowitz | Piano Concerto No. 3 in D Minor, Op. 30: II. Intermezzo: Adagio | Pre-1972 | Sony Music Entertainment |
| 28469 | Vladimir Horowitz | Piano Concerto No. 3 in D Minor, Op. 30: III. Finale: Alla breve | Pre-1972 | Sony Music Entertainment |
| 28470 | Vladimir Horowitz | Piano Concerto No. 3, Op. 30 in D Minor: Allegro ma non tanto | Pre-1972 | Sony Music Entertainment |
| 28471 | Vladimir Horowitz | Piano Concerto No. 3, Op. 30 in D Minor: Finale: Alla breve | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28472 | Vladimir Horowitz | Piano Concerto No. 3, Op. 30 in D Minor: Intermezzo: Adagio | Pre-1972 | Sony Music Entertainment |
| 28473 | Vladimir Horowitz | Piano Concerto No. 5 in E-Flat Major, Op. 73 "Emperor": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28474 | Vladimir Horowitz | Piano Sonata in A Major Op. 33, No. 1: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28475 | Vladimir Horowitz | Piano Sonata in A Major Op. 33, No. 1: II. Presto | Pre-1972 | Sony Music Entertainment |
| 28476 | Vladimir Horowitz | Piano Sonata in B-Flat Major, K.333 "Linzer Sonate": I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28477 | Vladimir Horowitz | Piano Sonata in B-Flat Major, K.333 "Linzer Sonate": II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 28478 | Vladimir Horowitz | Piano Sonata in B-Flat Major, K.333 "Linzer Sonate": III. Allegretto grazioso | Pre-1972 | Sony Music Entertainment |
| 28479 | Vladimir Horowitz | Piano Sonata in B-Flat Major, Op. 24/2: I. Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 28480 | Vladimir Horowitz | Piano Sonata in B-Flat Major, Op. 24/2: III. Rondo. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 28481 | Vladimir Horowitz | Piano Sonata in C Major, Op. 34/1: II. Un poco andante, quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 28482 | Vladimir Horowitz | Piano Sonata in C Major, Op. 70, No. 10 (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28483 | Vladimir Horowitz | Piano Sonata in D Major, Op. 10, No. 3: Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 28484 | Vladimir Horowitz | Piano Sonata in E-Flat Minor, Op. 26: I. Allegro energico | Pre-1972 | Sony Music Entertainment |
| 28485 | Vladimir Horowitz | Piano Sonata in E-Flat Minor, Op. 26: II. Allegro vivace e leggero | Pre-1972 | Sony Music Entertainment |
| 28486 | Vladimir Horowitz | Piano Sonata in E-Flat Minor, Op. 26: III. Adagio mesto | Pre-1972 | Sony Music Entertainment |
| 28487 | Vladimir Horowitz | Piano Sonata in E-Flat Minor, Op. 26: IV. Fuga. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 28488 | Vladimir Horowitz | Piano Sonata in F Major, Hob. XVI:23: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28489 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331 (300i): I. Tema. Andante grazioso e variazioni (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28490 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331 (300i): II. Menuetto - Trio (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28491 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331 (300i): III. (Rondo) alla turca. Allegretto (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28492 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331: I. Tema con variazione. Andante grazioso | Pre-1972 | Sony Music Entertainment |
| 28493 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331: II. Menuetto | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28494 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331: III. Alla turca. Allegretto | Pre-1972 | Sony Music Entertainment |
| 28495 | Vladimir Horowitz | Piano Sonata No. 11 in A Major, K. 331: III. Rondo alla turca | Pre-1972 | Sony Music Entertainment |
| 28496 | Vladimir Horowitz | Piano Sonata No. 14 in C-Sharp Minor, Op. 27, No. 2 "Moonlight": I. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 28497 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 28498 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 28499 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": III. Marche funebre | Pre-1972 | Sony Music Entertainment |
| 28500 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": IV. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 28501 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35 "Funeral March": IV. Presto | Pre-1972 | Sony Music Entertainment |
| 28502 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35: II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 28503 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 35: III. Marche funebre. Lento | Pre-1972 | Sony Music Entertainment |
| 28504 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: I. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 28505 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: II. Non allegro - Lento | Pre-1972 | Sony Music Entertainment |
| 28506 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: II. Non allegro - Lento (includes String Break) | Pre-1972 | Sony Music Entertainment |
| 28507 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: III. Finale. L'istesso tempo - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 28508 | Vladimir Horowitz | Piano Sonata No. 2 in B-Flat Minor, Op. 36: III. L'istesso tempo - Allegro molto | Pre-1972 | Sony Music Entertainment |
| 28509 | Vladimir Horowitz | Piano Sonata No. 2, Op. 35 "Funeral March": I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 28510 | Vladimir Horowitz | Piano Sonata No. 2, Op. 35 "Funeral March": II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 28511 | Vladimir Horowitz | Piano Sonata No. 2, Op. 35 "Funeral March": III. Marche funebre - Lento | Pre-1972 | Sony Music Entertainment |
| 28512 | Vladimir Horowitz | Piano Sonata No. 2, Op. 36: I. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 28513 | Vladimir Horowitz | Piano Sonata No. 23 in F Minor, Op. 57 "Appassionata": I. Allegro assai | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28514 | Vladimir Horowitz | Piano Sonata No. 28 in A Major, Op. 101: I. Allegretto ma non troppo | Pre-1972 | Sony Music Entertainment |
| 28515 | Vladimir Horowitz | Piano Sonata No. 28 in A Major, Op. 101: II. Vivace alla marcia | Pre-1972 | Sony Music Entertainment |
| 28516 | Vladimir Horowitz | Piano Sonata No. 28 in A Major, Op. 101: III. Adagio ma non troppo, con affetto - Allegro | Pre-1972 | Sony Music Entertainment |
| 28517 | Vladimir Horowitz | Piano Sonata No. 28, Op. 101: I. Etwas lebhaft, und mit der innigsten Empfindung (Allegretto, ma non troppo) | Pre-1972 | Sony Music Entertainment |
| 28518 | Vladimir Horowitz | Piano Sonata No. 3 in F Minor, Op. 14 (Concerto Without Orchestra): I. Allegro brilliante | Pre-1972 | Sony Music Entertainment |
| 28519 | Vladimir Horowitz | Piano Sonata No. 3 in F Minor, Op. 14 (Concerto Without Orchestra): II. Scherzo. Molto commodo | Pre-1972 | Sony Music Entertainment |
| 28520 | Vladimir Horowitz | Piano Sonata No. 3 in F Minor, Op. 14 (Concerto Without Orchestra): III. Quasi variazioni. Andantino de Clara Wieck | Pre-1972 | Sony Music Entertainment |
| 28521 | Vladimir Horowitz | Piano Sonata No. 3 in F Minor, Op. 14 (Concerto Without Orchestra): IV. Prestissimo possibile | Pre-1972 | Sony Music Entertainment |
| 28522 | Vladimir Horowitz | Piano Sonata No. 3 in F-Sharp Minor, Op. 23: II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 28523 | Vladimir Horowitz | Piano Sonata No. 3 in F-Sharp Minor, Op. 23: III. Andante | Pre-1972 | Sony Music Entertainment |
| 28524 | Vladimir Horowitz | Piano Sonata No. 3 in F-Sharp Minor, Op. 23: IV. Presto con fuoco - Meno mosso | Pre-1972 | Sony Music Entertainment |
| 28525 | Vladimir Horowitz | Piano Sonata No. 5, Op. 53 | Pre-1972 | Sony Music Entertainment |
| 28526 | Vladimir Horowitz | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: I. Allegro | Pre-1972 | Sony Music Entertainment |
| 28527 | Vladimir Horowitz | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 28528 | Vladimir Horowitz | Piano Sonata No. 62 in E-Flat Major, Hob. XVI: 52: III. Finale. Presto | Pre-1972 | Sony Music Entertainment |
| 28529 | Vladimir Horowitz | Piano Sonata No. 7 in B-Flat Major, Op. 83: I. Allegro inquieto | Pre-1972 | Sony Music Entertainment |
| 28530 | Vladimir Horowitz | Piano Sonata No. 7 in B-Flat Major, Op. 83: II. Andante caloroso | Pre-1972 | Sony Music Entertainment |
| 28531 | Vladimir Horowitz | Piano Sonata No. 7 in B-Flat Major, Op. 83: III. Precipitato | Pre-1972 | Sony Music Entertainment |
| 28532 | Vladimir Horowitz | Piano Sonata No. 7 in B-Flat Major, Op. 83: III. Precipitato (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28533 | Vladimir Horowitz | Piano Sonata No. 7 in D Major, Op. 10 No. 3: I. Presto | Pre-1972 | Sony Music Entertainment |
| 28534 | Vladimir Horowitz | Piano Sonata No. 7 in D Major, Op. 10 No. 3: II. Largo e mesto | Pre-1972 | Sony Music Entertainment |
| 28535 | Vladimir Horowitz | Piano Sonata No. 7 in D Major, Op. 10 No. 3: III. Menuetto. Allegro - Trio | Pre-1972 | Sony Music Entertainment |
| 28536 | Vladimir Horowitz | Piano Sonata No. 8 in C Minor, Op. 13 "Pathetique": I. Grave - Allegro di molto e con brio | Pre-1972 | Sony Music Entertainment |
| 28537 | Vladimir Horowitz | Piano Sonata No. 8 in C Minor, Op. 13 "Pathetique": II. Adagio cantabile | Pre-1972 | Sony Music Entertainment |
| 28538 | Vladimir Horowitz | Piano Sonata No. 8 in C Minor, Op. 13 "Pathetique": III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 28539 | Vladimir Horowitz | Piano Sonata No. 9  in F Major, Op. 68 "Black Mass" (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28540 | Vladimir Horowitz | Piano Sonata No. 9 in F Major, Op. 68 "Black Mass" (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28541 | Vladimir Horowitz | Piano Sonata No.2 in B-flat minor, Op. 36: I. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 28542 | Vladimir Horowitz | Piano Sonata Op. 57 in F Minor "Appassionata": Allegro assai | Pre-1972 | Sony Music Entertainment |
| 28543 | Vladimir Horowitz | Piano Sonata Op. 57 in F Minor "Appassionata": Andante con moto | Pre-1972 | Sony Music Entertainment |
| 28544 | Vladimir Horowitz | Piano Sonata, Op. 27, No. 2 "Moonlight/Mondschein": Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 28545 | Vladimir Horowitz | Piano Sonata, Op. 27, No. 2 "Moonlight/Mondschein": Allegretto | Pre-1972 | Sony Music Entertainment |
| 28546 | Vladimir Horowitz | Piano Sonata, Op. 27, No. 2 "Moonlight/Mondschein": Presto agitato | Pre-1972 | Sony Music Entertainment |
| 28547 | Vladimir Horowitz | Piano Sonata, Op. 53 "Waldstein": Introduzione: Adagio molto | Pre-1972 | Sony Music Entertainment |
| 28548 | Vladimir Horowitz | Piano Sonata, Op. 53 in C "Waldstein": Rondo: Allegretto moderato | Pre-1972 | Sony Music Entertainment |
| 28549 | Vladimir Horowitz | Pictures at an Exhibition: Ballet of the Unhatched Chicks | Pre-1972 | Sony Music Entertainment |
| 28550 | Vladimir Horowitz | Pictures at an Exhibition: Ballet of the Unhatched Chicks in their Shells (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28551 | Vladimir Horowitz | Pictures at an Exhibition: Bydlo | Pre-1972 | Sony Music Entertainment |
| 28552 | Vladimir Horowitz | Pictures at an Exhibition: Bydlo (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28553 | Vladimir Horowitz | Pictures at an Exhibition: Catacombae (Sepulcrum romanum) | Pre-1972 | Sony Music Entertainment |
| 28554 | Vladimir Horowitz | Pictures at an Exhibition: Catacombs (Sepulchrum romanum) | Pre-1972 | Sony Music Entertainment |
| 28555 | Vladimir Horowitz | Pictures at an Exhibition: Con mortius in lingua mortua | Pre-1972 | Sony Music Entertainment |
| 28556 | Vladimir Horowitz | Pictures at an Exhibition: Con mortuis in lingua mortua | Pre-1972 | Sony Music Entertainment |
| 28557 | Vladimir Horowitz | Pictures at an Exhibition: Con mortuis in lingua mortua (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28558 | Vladimir Horowitz | Pictures at an Exhibition: Gnomes (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28559 | Vladimir Horowitz | Pictures at an Exhibition: Gnomus | Pre-1972 | Sony Music Entertainment |
| 28560 | Vladimir Horowitz | Pictures at an Exhibition: Hut on Fowl's Legs (Baba-Yaga) | Pre-1972 | Sony Music Entertainment |
| 28561 | Vladimir Horowitz | Pictures at an Exhibition: Il vecchio castello | Pre-1972 | Sony Music Entertainment |
| 28562 | Vladimir Horowitz | Pictures at an Exhibition: Limoges - The Market | Pre-1972 | Sony Music Entertainment |
| 28563 | Vladimir Horowitz | Pictures at an Exhibition: Limoges marche | Pre-1972 | Sony Music Entertainment |
| 28564 | Vladimir Horowitz | Pictures at an Exhibition: Promenade (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28565 | Vladimir Horowitz | Pictures at an Exhibition: Promenade I | Pre-1972 | Sony Music Entertainment |
| 28566 | Vladimir Horowitz | Pictures at an Exhibition: Promenade II | Pre-1972 | Sony Music Entertainment |
| 28567 | Vladimir Horowitz | Pictures at an Exhibition: Promenade III | Pre-1972 | Sony Music Entertainment |
| 28568 | Vladimir Horowitz | Pictures at an Exhibition: Promenade IV | Pre-1972 | Sony Music Entertainment |
| 28569 | Vladimir Horowitz | Pictures at an Exhibition: Samuel Goldenberg & Schmuyle | Pre-1972 | Sony Music Entertainment |
| 28570 | Vladimir Horowitz | Pictures at an Exhibition: Samuel Goldenberg and Schmuyle (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28571 | Vladimir Horowitz | Pictures at an Exhibition: The Gnome | Pre-1972 | Sony Music Entertainment |
| 28572 | Vladimir Horowitz | Pictures at an Exhibition: The Great Gate at Kiev | Pre-1972 | Sony Music Entertainment |
| 28573 | Vladimir Horowitz | Pictures at an Exhibition: The Great Gate of Kiev | Pre-1972 | Sony Music Entertainment |
| 28574 | Vladimir Horowitz | Pictures at an Exhibition: The Hut on Fowl's Legs | Pre-1972 | Sony Music Entertainment |
| 28575 | Vladimir Horowitz | Pictures at an Exhibition: The Hut on Fowl's Legs (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28576 | Vladimir Horowitz | Pictures at an Exhibition: Tuileries | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28577 | Vladimir Horowitz | Polonaise in A Major, Op. 40, No. 1 "Military" | Pre-1972 | Sony Music Entertainment |
| 28578 | Vladimir Horowitz | Polonaise in A Major, Op. 40, No. 1: Allegro con brio | Pre-1972 | Sony Music Entertainment |
| 28579 | Vladimir Horowitz | Polonaise in A-Flat Major, Op. 53 "Heroique" | Pre-1972 | Sony Music Entertainment |
| 28580 | Vladimir Horowitz | Polonaise in A-Flat Major, Op. 53 "Heroic" | Pre-1972 | Sony Music Entertainment |
| 28581 | Vladimir Horowitz | Polonaise in A-flat Major, Op. 53: Maestoso | Pre-1972 | Sony Music Entertainment |
| 28582 | Vladimir Horowitz | Polonaise in C-Sharp Minor, Op. 26, No. 1 | Pre-1972 | Sony Music Entertainment |
| 28583 | Vladimir Horowitz | Polonaise in F-Sharp Minor, Op. 44 | Pre-1972 | Sony Music Entertainment |
| 28584 | Vladimir Horowitz | Polonaise No. 5 in F-Sharp Minor, Op. 44 | Pre-1972 | Sony Music Entertainment |
| 28585 | Vladimir Horowitz | Polonaise No. 5 in F-Sharp Minor, Op. 44 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28586 | Vladimir Horowitz | Polonaise No. 5 in F-Sharp Minor, Op. 44 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28587 | Vladimir Horowitz | Polonaise-Fantaisie in A-Flat Major, Op. 61 | Pre-1972 | Sony Music Entertainment |
| 28588 | Vladimir Horowitz | Polonaise-Fantaisie in A-Flat Major, Op. 61 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28589 | Vladimir Horowitz | Polonaise-Fantaisie in A-Flat Major, Op. 61 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28590 | Vladimir Horowitz | Polonaise-fantaisie, Op. 61 | Pre-1972 | Sony Music Entertainment |
| 28591 | Vladimir Horowitz | Polonaise-Fantaisie, Op. 61 in A-Flat (2001 Remastered) | Pre-1972 | Sony Music Entertainment |
| 28592 | Vladimir Horowitz | Polonaises, Op. 40, No. 1: Allegro con brio in A Major "Military" | Pre-1972 | Sony Music Entertainment |
| 28593 | Vladimir Horowitz | Prelude in D-flat Major, Op. 28, No. 15: Sostenuto | Pre-1972 | Sony Music Entertainment |
| 28594 | Vladimir Horowitz | Preludes, Book II: No. 5, Bruyeres | Pre-1972 | Sony Music Entertainment |
| 28595 | Vladimir Horowitz | Preludes, Op. 38: No. 1 in C Major. Andantino | Pre-1972 | Sony Music Entertainment |
| 28596 | Vladimir Horowitz | Preludes, Op. 38: No. 16 in B-Flat Minor. Allegro tenebroso | Pre-1972 | Sony Music Entertainment |
| 28597 | Vladimir Horowitz | Preludes, Op. 38: No. 17 in A-Flat Major. Andantino tranquillo | Pre-1972 | Sony Music Entertainment |
| 28598 | Vladimir Horowitz | Preludes, Op. 38: No. 22 in G Minor. Scherzando. Non troppo allegro | Pre-1972 | Sony Music Entertainment |
| 28599 | Vladimir Horowitz | Preludes, Op. 38: No. 24 in D Minor. Allegro feroce - Meno mosso. Marciale | Pre-1972 | Sony Music Entertainment |
| 28600 | Vladimir Horowitz | Prelude in A Minor, Op. 51, No. 2: Lugubre (Remastered) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28601 | Vladimir Horowitz | Prelude in B Major, Op. 16, No. 1: Andante (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28602 | Vladimir Horowitz | Prelude in B Minor, Op. 13, No. 6: Presto (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28603 | Vladimir Horowitz | Prelude in C Major, Op. 11, No. 1: Vivace (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28604 | Vladimir Horowitz | Prelude in C-Sharp Minor, Op. 11, No. 10: Andante (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28605 | Vladimir Horowitz | Prelude in D-flat Major, Op. 28, No. 15 "Raindrop" | Pre-1972 | Sony Music Entertainment |
| 28606 | Vladimir Horowitz | Prelude in D-Flat Major, Op. 48, No. 3: Capricciosamente affannato (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28607 | Vladimir Horowitz | Prelude in E Major, Op. 11, No. 9: Andantino (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28608 | Vladimir Horowitz | Prelude in E-Flat Minor, Op. 16, No. 4: Lento (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28609 | Vladimir Horowitz | Prelude in G Major, Op. 32 No. 5 | Pre-1972 | Sony Music Entertainment |
| 28610 | Vladimir Horowitz | Prelude in G-Flat Major, Op. 11, No. 13: Lento (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28611 | Vladimir Horowitz | Prelude in G-Sharp Minor, Op.32 No.12 | Pre-1972 | Sony Music Entertainment |
| 28612 | Vladimir Horowitz | Prelude, Op. 22, No. 1 in G-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 28613 | Vladimir Horowitz | Prelude, Op. 23, No. 5, in G Minor | Pre-1972 | Sony Music Entertainment |
| 28614 | Vladimir Horowitz | Prelude, Op. 59, No. 2: Sauvage, belliqueux (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28615 | Vladimir Horowitz | Prelude, Op. 67, No. 1: Andante (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28616 | Vladimir Horowitz | Preludes, Book 2, L. 123: IV. "Les fees sont d'exquises danseuses" | Pre-1972 | Sony Music Entertainment |
| 28617 | Vladimir Horowitz | Preludes, Book II, L. 123: IV. Les fees sont d'exquises danseuses | Pre-1972 | Sony Music Entertainment |
| 28618 | Vladimir Horowitz | Preludes, Book II, L. 123: No. 4, Les fees sont d'exquises danseuses | Pre-1972 | Sony Music Entertainment |
| 28619 | Vladimir Horowitz | Preludes, Book II, L. 123: No. 5, Bruyeres | Pre-1972 | Sony Music Entertainment |
| 28620 | Vladimir Horowitz | Preludes, Book II, L. 123: No. 7, La terrasse des audiences du clair de lune | Pre-1972 | Sony Music Entertainment |
| 28621 | Vladimir Horowitz | Preludes, Book II: No. 4, Les fees sont d'exquises danseuses | Pre-1972 | Sony Music Entertainment |
| 28622 | Vladimir Horowitz | Preludes, Book II: No. 7, La terrasse des audiences du clair de lune (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28623 | Vladimir Horowitz | Preludes, Op. 28: No. 15 in D-Flat Major "Raindrop" | Pre-1972 | Sony Music Entertainment |
| 28624 | Vladimir Horowitz | Preludes, Op. 38: No. 1 in C | Pre-1972 | Sony Music Entertainment |
| 28625 | Vladimir Horowitz | Preludes, Op. 38: No. 17 in A-Flat | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28626 | Vladimir Horowitz | Preludes, Op. 38: No. 8 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 28627 | Vladimir Horowitz | Preludes: Op. 11, No. 3 in G | Pre-1972 | Sony Music Entertainment |
| 28628 | Vladimir Horowitz | Preludes: Op. 15, No. 2 in F-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 28629 | Vladimir Horowitz | Preludes: Op. 27, No. 1 in G-Minor | Pre-1972 | Sony Music Entertainment |
| 28630 | Vladimir Horowitz | Rakoczy March, No. 15 from Hungarian Rhapsodies for Piano | Pre-1972 | Sony Music Entertainment |
| 28631 | Vladimir Horowitz | Rhapsody No. 4 in E-Flat Major, Op. 119 | Pre-1972 | Sony Music Entertainment |
| 28632 | Vladimir Horowitz | Scherzo a capriccio, WoO 3 | Pre-1972 | Sony Music Entertainment |
| 28633 | Vladimir Horowitz | Scherzo No. 1 in B Minor, Op. 20 | Pre-1972 | Sony Music Entertainment |
| 28634 | Vladimir Horowitz | Scherzo No. 1 in B Minor, Op. 20 (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28635 | Vladimir Horowitz | Scherzo No. 2 in B-Flat Minor, Op. 31 | Pre-1972 | Sony Music Entertainment |
| 28636 | Vladimir Horowitz | Scherzo No. 3 in C-Sharp Minor, Op. 39 | Pre-1972 | Sony Music Entertainment |
| 28637 | Vladimir Horowitz | Scherzo No.1 in B Minor, Op. 20 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28638 | Vladimir Horowitz | Scherzo und March, S. 177 | Pre-1972 | Sony Music Entertainment |
| 28639 | Vladimir Horowitz | Sonata for Piano in B Minor, S. 178: I. Lento assai - Allegro energico | Pre-1972 | Sony Music Entertainment |
| 28640 | Vladimir Horowitz | Sonata for Piano in B Minor, S. 178: II. Andante sostenuto | Pre-1972 | Sony Music Entertainment |
| 28641 | Vladimir Horowitz | Sonata for Piano in B Minor, S. 178: III. Allegro energico (fugato) | Pre-1972 | Sony Music Entertainment |
| 28642 | Vladimir Horowitz | Sonata for Piano in C-sharp Minor, No. 14, Op. 27, No. 2, "Moonlight": II. Allegretto | Pre-1972 | Sony Music Entertainment |
| 28643 | Vladimir Horowitz | Sonata for Piano in C-sharp Minor, No. 14, Op. 27, No. 2, "Moonlight": III. Presto agitato | Pre-1972 | Sony Music Entertainment |
| 28644 | Vladimir Horowitz | Sonata in A Major, K 39 (L 391): Allegr | Pre-1972 | Sony Music Entertainment |
| 28645 | Vladimir Horowitz | Sonata in A Major, K.101 (L. 494) | Pre-1972 | Sony Music Entertainment |
| 28646 | Vladimir Horowitz | Sonata in A Major, K.322 | Pre-1972 | Sony Music Entertainment |
| 28647 | Vladimir Horowitz | Sonata in A Minor, K. 54 (L. 241) | Pre-1972 | Sony Music Entertainment |
| 28648 | Vladimir Horowitz | Sonata in A Minor, L 241 | Pre-1972 | Sony Music Entertainment |
| 28649 | Vladimir Horowitz | Sonata in A-Flat, L. 186: Allegro | Pre-1972 | Sony Music Entertainment |
| 28650 | Vladimir Horowitz | Sonata in B Minor, K 197 (L 147): Andante | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28651 | Vladimir Horowitz | Sonata in B minor, K. 197 (L. 147) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 28652 | Vladimir Horowitz | Sonata in B-Flat Major, D. 960: I. Molto moderato (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28653 | Vladimir Horowitz | Sonata in B-Flat Major, D. 960: II. Andante sostenuto (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28654 | Vladimir Horowitz | Sonata in B-Flat Major, D. 960: IV. Allegro ma non troppo (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28655 | Vladimir Horowitz | Sonata in C minor, K. 303 (L. 9) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 28656 | Vladimir Horowitz | Sonata in D Major, K 491 (L 164) | Pre-1972 | Sony Music Entertainment |
| 28657 | Vladimir Horowitz | Sonata in D Major, K 491 (L 164): Allegro | Pre-1972 | Sony Music Entertainment |
| 28658 | Vladimir Horowitz | Sonata in D Major, K 96 (L 465): Allegro | Pre-1972 | Sony Music Entertainment |
| 28659 | Vladimir Horowitz | Sonata in D Major, K. 33 (L. 424) | Pre-1972 | Sony Music Entertainment |
| 28660 | Vladimir Horowitz | Sonata in D Minor, K 52 (L 267): Andante moderato | Pre-1972 | Sony Music Entertainment |
| 28661 | Vladimir Horowitz | Sonata in E Major, K 380 (L 23) | Pre-1972 | Sony Music Entertainment |
| 28662 | Vladimir Horowitz | Sonata in E Major, K. 380 | Pre-1972 | Sony Music Entertainment |
| 28663 | Vladimir Horowitz | Sonata in E Major, K. 380 (L. 23) | Pre-1972 | Sony Music Entertainment |
| 28664 | Vladimir Horowitz | Sonata in E Major, K. 380 (L. 23) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28665 | Vladimir Horowitz | Sonata in E Major, K. 380 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28666 | Vladimir Horowitz | Sonata in E Major, K. 531 | Pre-1972 | Sony Music Entertainment |
| 28667 | Vladimir Horowitz | Sonata in E Major, K.380, L. 23 (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28668 | Vladimir Horowitz | Sonata in E Major, K.380, L. 23 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28669 | Vladimir Horowitz | Sonata in E Major, L. 21 | Pre-1972 | Sony Music Entertainment |
| 28670 | Vladimir Horowitz | Sonata in E minor, K 198 (L 22) | Pre-1972 | Sony Music Entertainment |
| 28671 | Vladimir Horowitz | Sonata in E Minor, L. 22 | Pre-1972 | Sony Music Entertainment |
| 28672 | Vladimir Horowitz | Sonata in E-Flat Major, K. 474 (L. 203) | Pre-1972 | Sony Music Entertainment |
| 28673 | Vladimir Horowitz | Sonata in E-Flat Major, L. 203 | Pre-1972 | Sony Music Entertainment |
| 28674 | Vladimir Horowitz | Sonata in E-Flat Minor, Op. 26: I. Allegro energico | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28675 | Vladimir Horowitz | Sonata in E-Flat Minor, Op. 26: II. Allegro vivace e leggero | Pre-1972 | Sony Music Entertainment |
| 28676 | Vladimir Horowitz | Sonata in E-Flat Minor, Op. 26: III. Adagio mesto | Pre-1972 | Sony Music Entertainment |
| 28677 | Vladimir Horowitz | Sonata in E-Flat Minor, Op. 26: IV. Fuga. Allegro con spirito | Pre-1972 | Sony Music Entertainment |
| 28678 | Vladimir Horowitz | Sonata in E-Flat: Adagio | Pre-1972 | Sony Music Entertainment |
| 28679 | Vladimir Horowitz | Sonata in E-Flat: Allegro | Pre-1972 | Sony Music Entertainment |
| 28680 | Vladimir Horowitz | Sonata in F Major for Piano, Hob. XVI: 23: I. Allegro (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28681 | Vladimir Horowitz | Sonata in F Major for Piano, Hob. XVI: 23: III. Finale. Presto (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28682 | Vladimir Horowitz | Sonata in F Major, L 188 | Pre-1972 | Sony Music Entertainment |
| 28683 | Vladimir Horowitz | Sonata in F Minor, K. 466 (L. 118) | Pre-1972 | Sony Music Entertainment |
| 28684 | Vladimir Horowitz | Sonata in F Minor, K. 481 (L.187) (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28685 | Vladimir Horowitz | Sonata in F Minor, L 187 | Pre-1972 | Sony Music Entertainment |
| 28686 | Vladimir Horowitz | Sonata in F-Sharp Major, K.319 (L. 35) | Pre-1972 | Sony Music Entertainment |
| 28687 | Vladimir Horowitz | Sonata in F-Sharp minor, K 25 (L 481): Allegro | Pre-1972 | Sony Music Entertainment |
| 28688 | Vladimir Horowitz | Sonata in F-Sharp Minor, K. 25 (L. 481) (Instrumental) | Pre-1972 | Sony Music Entertainment |
| 28689 | Vladimir Horowitz | Sonata in G Major, K 201 (L 129): Vivo | Pre-1972 | Sony Music Entertainment |
| 28690 | Vladimir Horowitz | Sonata in G Major, K 260 (L 124) | Pre-1972 | Sony Music Entertainment |
| 28691 | Vladimir Horowitz | Sonata in G Major, K 455 (L 209) | Pre-1972 | Sony Music Entertainment |
| 28692 | Vladimir Horowitz | Sonata in G Major, K 547 (L S28): Allegro | Pre-1972 | Sony Music Entertainment |
| 28693 | Vladimir Horowitz | Sonata in G Major, K. 146 (L. 349) | Pre-1972 | Sony Music Entertainment |
| 28694 | Vladimir Horowitz | Sonata in G Major, K. 547 | Pre-1972 | Sony Music Entertainment |
| 28695 | Vladimir Horowitz | Sonata in G Major, K.260 (L. 124) | Pre-1972 | Sony Music Entertainment |
| 28696 | Vladimir Horowitz | Sonata in G Major, K.55 (L. 335) | Pre-1972 | Sony Music Entertainment |
| 28697 | Vladimir Horowitz | Sonata in G Major, K.55, L. 335 (Recorded January 2, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28698 | Vladimir Horowitz | Sonata in G Major, L 349 | Pre-1972 | Sony Music Entertainment |
| 28699 | Vladimir Horowitz | Sonata No. 10 in C Major for Piano, Op. 70 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28700 | Vladimir Horowitz | Sonata No. 11 in A Major for Piano, K. 331 (300i): II. Menuetto - Trio | Pre-1972 | Sony Music Entertainment |
| 28701 | Vladimir Horowitz | Sonata No. 11 in A Major for Piano, K. 331 (300i): III. (Rondo) alla Turca. Allegretto | Pre-1972 | Sony Music Entertainment |
| 28702 | Vladimir Horowitz | Sonata No. 14 in C-Sharp Minor for Piano, Op. 27, No. 2 "Moonlight": I. Adagio sostenuto | Pre-1972 | Sony Music Entertainment |
| 28703 | Vladimir Horowitz | Sonata No. 2 in B-Flat Major, Op. 35 "Funeral March": I. Grave - Doppio movimento | Pre-1972 | Sony Music Entertainment |
| 28704 | Vladimir Horowitz | Sonata No. 2 in B-Flat Major, Op. 35 "Funeral March": II. Scherzo | Pre-1972 | Sony Music Entertainment |
| 28705 | Vladimir Horowitz | Sonata No. 2 in B-Flat Major, Op. 35 "Funeral March": III. Marche funebre | Pre-1972 | Sony Music Entertainment |
| 28706 | Vladimir Horowitz | Sonata No. 2 in B-Flat Major, Op. 35 "Funeral March": IV. Presto | Pre-1972 | Sony Music Entertainment |
| 28707 | Vladimir Horowitz | Sonata No. 2 in B-Flat Minor for Piano, Op. 36: I. Allegro agitato | Pre-1972 | Sony Music Entertainment |
| 28708 | Vladimir Horowitz | Sonata No. 2 in B-Flat Minor for Piano, Op. 36: II. Non allegro | Pre-1972 | Sony Music Entertainment |
| 28709 | Vladimir Horowitz | Sonata No. 2 in B-Flat Minor for Piano, Op. 36: III. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 28710 | Vladimir Horowitz | Sonata No. 2, Op. 45 in E-Flat: Presto assai | Pre-1972 | Sony Music Entertainment |
| 28711 | Vladimir Horowitz | Sonata No. 23 in F Major, Hob. XVI: 23: I. Allegro (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28712 | Vladimir Horowitz | Sonata No. 23 in F Major, Hob. XVI: 23: II. Adagio (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28713 | Vladimir Horowitz | Sonata No. 23 in F Major, Hob. XVI: 23: III. Finale. Presto (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28714 | Vladimir Horowitz | Sonata No. 3, Op. 23 in F-Sharp Minor: I. Dramatico | Pre-1972 | Sony Music Entertainment |
| 28715 | Vladimir Horowitz | Sonata No. 3, Op. 23 in F-Sharp Minor: III. Andante | Pre-1972 | Sony Music Entertainment |
| 28716 | Vladimir Horowitz | Sonata No. 3, Op. 46: I. Allegro con moto | Pre-1972 | Sony Music Entertainment |
| 28717 | Vladimir Horowitz | Sonata No. 3, Op. 46: II. Andante cantabile | Pre-1972 | Sony Music Entertainment |
| 28718 | Vladimir Horowitz | Sonata No. 58 in C Major, Hob. XVI:48: I. Andante con espressione | Pre-1972 | Sony Music Entertainment |
| 28719 | Vladimir Horowitz | Sonata No. 58 in C Major, Hob. XVI:48: II. Rondo. Presto | Pre-1972 | Sony Music Entertainment |
| 28720 | Vladimir Horowitz | Sonata No. 59 in E-Flat Major, Hob. XVI:49: II. Adagio e cantabile | Pre-1972 | Sony Music Entertainment |
| 28721 | Vladimir Horowitz | Sonata No. 62 for Piano in E-flat Major, (Hob. XVI:52): I. Allegro | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28722 | Vladimir Horowitz | Sonata No. 62 for Piano in E-flat Major, (Hob. XVI:52): II. Adagio | Pre-1972 | Sony Music Entertainment |
| 28723 | Vladimir Horowitz | Sonata No. 62 for Piano in E-flat Major, (Hob. XVI:52): III. Finale - Presto | Pre-1972 | Sony Music Entertainment |
| 28724 | Vladimir Horowitz | Sonata No. 7 in B-Flat, Op. 83: I. Allegro inquieto; Andantino | Pre-1972 | Sony Music Entertainment |
| 28725 | Vladimir Horowitz | Sonata No. 7, Op. 83 in B-flat: Precipitato, III | Pre-1972 | Sony Music Entertainment |
| 28726 | Vladimir Horowitz | Sonata, Op. 14, No. 3 in F Minor: III. Presto | Pre-1972 | Sony Music Entertainment |
| 28727 | Vladimir Horowitz | Sonata, Op. 34, No. 2 in G Minor: I. Largo; Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 28728 | Vladimir Horowitz | Sonata, Op. 34, No. 2 in G Minor: II. Poco adagio | Pre-1972 | Sony Music Entertainment |
| 28729 | Vladimir Horowitz | Sonata, Op. 34, No. 2 in G Minor: III. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 28730 | Vladimir Horowitz | Sonata, Op. 34, No. 2 in G Minor: Largo; Allegro con fuoco | Pre-1972 | Sony Music Entertainment |
| 28731 | Vladimir Horowitz | Sonata, Op. 57 in F Minor, "Appassionata": I. Allegro assai | Pre-1972 | Sony Music Entertainment |
| 28732 | Vladimir Horowitz | Sonata, Op. 57 in F Minor, "Appassionata": II. Andante con moto | Pre-1972 | Sony Music Entertainment |
| 28733 | Vladimir Horowitz | Sonata, Op. 57 in F Minor, "Appassionata": III. Allegro ma non troppo | Pre-1972 | Sony Music Entertainment |
| 28734 | Vladimir Horowitz | Sonata, Op.24 No. 2, in B-Flat: Rondo | Pre-1972 | Sony Music Entertainment |
| 28735 | Vladimir Horowitz | Song Without Words No. 25, Op. 62: No. 1, May Breezes | Pre-1972 | Sony Music Entertainment |
| 28736 | Vladimir Horowitz | The Stars and Stripes Forever | Pre-1972 | Sony Music Entertainment |
| 28737 | Vladimir Horowitz | Toccata in C Major, Op. 7 | Pre-1972 | Sony Music Entertainment |
| 28738 | Vladimir Horowitz | Toccata in C Minor, BWV 911: Fugue | Pre-1972 | Sony Music Entertainment |
| 28739 | Vladimir Horowitz | Toccata in C Minor, BWV 911: I. Toccata | Pre-1972 | Sony Music Entertainment |
| 28740 | Vladimir Horowitz | Toccata in C Minor, BWV 911: II. Fugue | Pre-1972 | Sony Music Entertainment |
| 28741 | Vladimir Horowitz | Toccata in C Minor, BWV 911: Toccata | Pre-1972 | Sony Music Entertainment |
| 28742 | Vladimir Horowitz | Toccata, Adagio and Fugue in C Major, BWV 564: I. Preludio, quasi improvvisando. Tempo moderato | Pre-1972 | Sony Music Entertainment |
| 28743 | Vladimir Horowitz | Toccata, Adagio and Fugue in C Major, BWV 564: II. Intermezzo - Adagio | Pre-1972 | Sony Music Entertainment |
| 28744 | Vladimir Horowitz | Toccata, Op. 11 | Pre-1972 | Sony Music Entertainment |
| 28745 | Vladimir Horowitz | Traumerei from Kinderszenen, Op. 15 | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28746 | Vladimir Horowitz | Valse oubliee in F-Sharp Major, S. 215/1 | Pre-1972 | Sony Music Entertainment |
| 28747 | Vladimir Horowitz | Valse oubliee No. 1 in F-Sharp Major S. 215/1 | Pre-1972 | Sony Music Entertainment |
| 28748 | Vladimir Horowitz | Valse oubliee No. 1 in F-Sharp Major, S. 215 No. 1 | Pre-1972 | Sony Music Entertainment |
| 28749 | Vladimir Horowitz | Valse oubliee No. 1 in F-Sharp Major, S. 215/1 | Pre-1972 | Sony Music Entertainment |
| 28750 | Vladimir Horowitz | Valse oubliee No. 1 in F-Sharp Major, S. 215/1 (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28751 | Vladimir Horowitz | Valses oubliees, S. 215: No. 1 in F-Sharp Major | Pre-1972 | Sony Music Entertainment |
| 28752 | Vladimir Horowitz | Valses oubliees, S. 215: No. 1 in F-Sharp Major (2013  Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28753 | Vladimir Horowitz | Valses oubliees, S. 215: No. 1, Allegro | Pre-1972 | Sony Music Entertainment |
| 28754 | Vladimir Horowitz | Variations on a Theme by Clara Wieck, Op. 14 | Pre-1972 | Sony Music Entertainment |
| 28755 | Vladimir Horowitz | Variations on a Theme from "Carmen" | Pre-1972 | Sony Music Entertainment |
| 28756 | Vladimir Horowitz | Variations on a Theme from Bizet's Carmen (Recorded January 2, 1968) (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28757 | Vladimir Horowitz | Variations on a Theme from Bizet's Opera "Carmen" (Recorded February 1, 1968) (Remastered) | Pre-1972 | Sony Music Entertainment |
| 28758 | Vladimir Horowitz | Variations on Themes from Carmen | Pre-1972 | Sony Music Entertainment |
| 28759 | Vladimir Horowitz | Vers la flamme, Op. 72 | Pre-1972 | Sony Music Entertainment |
| 28760 | Vladimir Horowitz | Von fremden Landern und Menschen (From "Kinderszenen", Op. 15) | Pre-1972 | Sony Music Entertainment |
| 28761 | Vladimir Horowitz | Waltz in A Minor, Op. 34, No. 2 (2013 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 28762 | Vladimir Horowitz | Waltz in C-Sharp Minor, Op. 64, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28763 | Vladimir Horowitz | Waltz No. 7 in C-Sharp Minor, Op. 64, No. 2 | Pre-1972 | Sony Music Entertainment |
| 28764 | Vladimir Horowitz | Waltz, Op. 35, No. 15 in A-Flat | Pre-1972 | Sony Music Entertainment |
| 28765 | Vladimir Horowitz | Waltzes, Op. 64: No. 2 in C-Sharp Minor | Pre-1972 | Sony Music Entertainment |
| 28766 | Vladimir Horowitz | Wedding March and Variations, S. 410 (after Felix Mendelssohn) | Pre-1972 | Sony Music Entertainment |
| 28767 | Voices Incorporated | Where Shall I Be / Judgment Day | Pre-1972 | Sony Music Entertainment |
| 28768 | Walk Off The Earth | Little Boxes | SR0000722437 | Sony Music Entertainment |
| 28769 | Walk Off The Earth | Polly | SR0000722439 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28770 | Walk Off The Earth | From Me To You | SR0000722441 | Sony Music Entertainment |
| 28771 | Walk Off The Earth | Material Girl | SR0000722444 | Sony Music Entertainment |
| 28772 | Walk Off The Earth | Summer Vibe (Album Version) | SR0000723125 | Sony Music Entertainment |
| 28773 | Walk Off The Earth | Red Hands | SR0000723127 | Sony Music Entertainment |
| 28774 | Walk Off The Earth | Speeches | SR0000723127 | Sony Music Entertainment |
| 28775 | Walk Off The Earth | No Ulterior Motives | SR0000724517 | Sony Music Entertainment |
| 28776 | Walk Off The Earth | REVO | SR0000724517 | Sony Music Entertainment |
| 28777 | Walk Off The Earth | Shake | SR0000724517 | Sony Music Entertainment |
| 28778 | Walk Off The Earth | Sometimes | SR0000724517 | Sony Music Entertainment |
| 28779 | Walk Off The Earth | These Times | SR0000724517 | Sony Music Entertainment |
| 28780 | Walk Off The Earth | Alright | SR0000767955 | Sony Music Entertainment |
| 28781 | Walk Off The Earth | Boomerang | SR0000767955 | Sony Music Entertainment |
| 28782 | Walk Off The Earth | California Trees | SR0000767955 | Sony Music Entertainment |
| 28783 | Walk Off The Earth | Climb Out Your Window | SR0000767955 | Sony Music Entertainment |
| 28784 | Walk Off The Earth | Heart Is a Weapon | SR0000767955 | Sony Music Entertainment |
| 28785 | Walk Off The Earth | I'll Be Waiting | SR0000767955 | Sony Music Entertainment |
| 28786 | Walk Off The Earth | We Got Love | SR0000767955 | Sony Music Entertainment |
| 28787 | Walk Off The Earth | Rule the World | SR0000767957 | Sony Music Entertainment |
| 28788 | Walk Off The Earth | Home We'll Go | SR0000767960 | Sony Music Entertainment |
| 28789 | Walk Off The Earth ft. KRNFX | I Knew You Were Trouble | SR0000724780 | Sony Music Entertainment |
| 28790 | WALK THE MOON | Fixin' | SR0000709118 | Sony Music Entertainment |
| 28791 | WALK THE MOON | Iscariot | SR0000709118 | Sony Music Entertainment |
| 28792 | WALK THE MOON | Jenny | SR0000709118 | Sony Music Entertainment |
| 28793 | WALK THE MOON | Lions | SR0000709118 | Sony Music Entertainment |
| 28794 | WALK THE MOON | Lisa Baby | SR0000709118 | Sony Music Entertainment |
| 28795 | WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |
| 28796 | WALK THE MOON | anywayican | SR0000717919 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28797 | WALK THE MOON | Drunk In The Woods | SR0000717919 | Sony Music Entertainment |
| 28798 | WALK THE MOON | Tête-À-Tête | SR0000717919 | Sony Music Entertainment |
| 28799 | WALK THE MOON | Tightrope (Acoustic) | SR0000717919 | Sony Music Entertainment |
| 28800 | WALK THE MOON | Boyfriend | SR0000764107 | Sony Music Entertainment |
| 28801 | WALK THE MOON | Different Colors | SR0000764107 | Sony Music Entertainment |
| 28802 | WALK THE MOON | Different Colors (Lost Kings Remix) | SR0000764107 | Sony Music Entertainment |
| 28803 | WALK THE MOON | Different Colors (The Griswolds Remix) | SR0000764107 | Sony Music Entertainment |
| 28804 | WALK THE MOON | It's your Thing | SR0000764107 | Sony Music Entertainment |
| 28805 | WALK THE MOON | Shut Up and Dance | SR0000764108 | Sony Music Entertainment |
| 28806 | WALK THE MOON | Aquaman | SR0000767862 | Sony Music Entertainment |
| 28807 | WALK THE MOON | Avalanche | SR0000767862 | Sony Music Entertainment |
| 28808 | WALK THE MOON | Come Under the Covers | SR0000767862 | Sony Music Entertainment |
| 28809 | WALK THE MOON | Down In the Dumps | SR0000767862 | Sony Music Entertainment |
| 28810 | WALK THE MOON | Portugal | SR0000767862 | Sony Music Entertainment |
| 28811 | WALK THE MOON | Sidekick | SR0000767862 | Sony Music Entertainment |
| 28812 | WALK THE MOON | Spend your $$$ | SR0000767862 | Sony Music Entertainment |
| 28813 | WALK THE MOON | Up 2 U | SR0000767862 | Sony Music Entertainment |
| 28814 | WALK THE MOON | We Are the Kids | SR0000767862 | Sony Music Entertainment |
| 28815 | WALK THE MOON | Anna Sun (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28816 | WALK THE MOON | Aquaman (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28817 | WALK THE MOON | Avalanche (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28818 | WALK THE MOON | Come Under the Covers (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28819 | WALK THE MOON | Different Colors (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28820 | WALK THE MOON | Down In the Dumps (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28821 | WALK THE MOON | I Can Lift a Car (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28822 | WALK THE MOON | Jenny (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28823 | WALK THE MOON | Lisa Baby (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28824 | WALK THE MOON | Meditation <+> (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28825 | WALK THE MOON | Portugal (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28826 | WALK THE MOON | Shut Up and Dance (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28827 | WALK THE MOON | Sidekick (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28828 | WALK THE MOON | Spiraling Down (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28829 | WALK THE MOON | Tightrope (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28830 | WALK THE MOON | Up 2 U (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28831 | WALK THE MOON | Work This Body (Live at the Greek Theater, Los Angeles, CA - October 2015) | SR0000798459 | Sony Music Entertainment |
| 28832 | WALK THE MOON | All Night | SR0000804041 | Sony Music Entertainment |
| 28833 | WALK THE MOON | Headphones | SR0000804041 | Sony Music Entertainment |
| 28834 | WALK THE MOON | Feels Good To Be High | SR0000822557 | Sony Music Entertainment |
| 28835 | WALK THE MOON | In My Mind | SR0000822557 | Sony Music Entertainment |
| 28836 | WALK THE MOON | Press Restart | SR0000822557 | Sony Music Entertainment |
| 28837 | WALK THE MOON | Sound Of Awakening | SR0000822557 | Sony Music Entertainment |
| 28838 | WALK THE MOON | Tiger Teeth | SR0000822557 | Sony Music Entertainment |
| 28839 | WALK THE MOON | Kamikaze | SR0000822558 | Sony Music Entertainment |
| 28840 | WALK THE MOON | One Foot (The Captain Cuts Remix) | SR0000832218 | Sony Music Entertainment |
| 28841 | WALK THE MOON | One Foot (The White Panda Remix) | SR0000832237 | Sony Music Entertainment |
| 28842 | WALK THE MOON | Timebomb | SR0000837987 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28843 | WALK THE MOON | I'm Good | SR0000908655 | Sony Music Entertainment |
| 28844 | WALK THE MOON | Can you Handle My Love?? | SR0000908658 | Sony Music Entertainment |
| 28845 | Walker Hayes | Shut Up Kenny | SR0000821623 | Sony Music Entertainment |
| 28846 | Walker Hayes | Beautiful | SR0000821625 | Sony Music Entertainment |
| 28847 | Walker Hayes | Beckett | SR0000821678 | Sony Music Entertainment |
| 28848 | Walker Hayes | Beer in the Fridge | SR0000821678 | Sony Music Entertainment |
| 28849 | Walker Hayes | Craig | SR0000821678 | Sony Music Entertainment |
| 28850 | Walker Hayes | Dollar Store | SR0000821678 | Sony Music Entertainment |
| 28851 | Walker Hayes | Mind Candy | SR0000821678 | Sony Music Entertainment |
| 28852 | Walker Hayes | Prescriptions | SR0000821678 | Sony Music Entertainment |
| 28853 | Walker Hayes | Don't Let Her | SR0000848756 | Sony Music Entertainment |
| 28854 | Walker Hayes | Acceptance Speech - 8Track | SR0000881725 | Sony Music Entertainment |
| 28855 | Walker Hayes | Black Sheep - 8Track | SR0000881725 | Sony Music Entertainment |
| 28856 | Walker Hayes | Chapel - 8Track | SR0000881725 | Sony Music Entertainment |
| 28857 | Walker Hayes | Dad's Sailboat - 8Track | SR0000881725 | Sony Music Entertainment |
| 28858 | Walker Hayes | Goldest - 8Track | SR0000881725 | Sony Music Entertainment |
| 28859 | Walker Hayes | Love Hate - 8Track | SR0000881725 | Sony Music Entertainment |
| 28860 | Walker Hayes | Wish I Could Drink - 8Track | SR0000881725 | Sony Music Entertainment |
| 28861 | Walker Hayes | Trash My Heart | SR0000899176 | Sony Music Entertainment |
| 28862 | Walker Hayes | I Hope you Miss Me | SR0000901143 | Sony Music Entertainment |
| 28863 | Walker Hayes | Drinking Songs | SR0000929009 | Sony Music Entertainment |
| 28864 | Walker Hayes | Fancy Like | SR0000936951 | Sony Music Entertainment |
| 28865 | Walker Hayes | Make you Cry | SR0000936951 | Sony Music Entertainment |
| 28866 | Walker Hayes ft. Carly Pearce | What If We Did | SR0000936951 | Sony Music Entertainment |
| 28867 | Walker Hayes ft. Jake Owen | Country Stuff (feat. Jake Owen) | SR0000940127 | Sony Music Entertainment |
| 28868 | Walker Hayes ft. Nicolle Galyon | Halloween | SR0000821622 | Sony Music Entertainment |
| 28869 | Walker Hayes, Dave Audé | Fancy Like (Dave Audé Remix) | SR0000940122 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28870 | Walker Hayes, Kesha | Fancy Like (feat. Kesha) | SR0000940123 | Sony Music Entertainment |
| 28871 | Walker Hayes, Lori McKenna | Briefcase (feat. Lori McKenna) | SR0000936951 | Sony Music Entertainment |
| 28872 | Walt Solek & His Orchestra | Ta-Ra-Ra-Boom-De-Ay (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28873 | Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| 28874 | Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| 28875 | Warrant | Cold Sweat (Album Version) | SR0000103108 | Sony Music Entertainment |
| 28876 | Warrant | D.R.F.S.R. (Album Version) | SR0000103108 | Sony Music Entertainment |
| 28877 | Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| 28878 | Warrant | In The Sticks (Album Version) | SR0000103108 | Sony Music Entertainment |
| 28879 | Warrant | Ridin' High (Album Version) | SR0000103108 | Sony Music Entertainment |
| 28880 | Warrant | So Damn Pretty (Should Be Against The Law) (Album Version) | SR0000103108 | Sony Music Entertainment |
| 28881 | Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| 28882 | Warrant | Love In Stereo | SR0000122785 | Sony Music Entertainment |
| 28883 | Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| 28884 | Warrant | Ode to Tipper Gore | SR0000122785 | Sony Music Entertainment |
| 28885 | Warrant | Train Train | SR0000122785 | Sony Music Entertainment |
| 28886 | Warrant | All My Bridges Are Burning | SR0000146976 | Sony Music Entertainment |
| 28887 | Warrant | Andy Warhol Was Right (Album Version) | SR0000146976 | Sony Music Entertainment |
| 28888 | Warrant | April 2031 (Album Version) | SR0000146976 | Sony Music Entertainment |
| 28889 | Warrant | Bonfire (Album Version) | SR0000146976 | Sony Music Entertainment |
| 28890 | Warrant | Hollywood (so far, so good) (Album Version) | SR0000146976 | Sony Music Entertainment |
| 28891 | Warrant | Let It Rain (Album Version) | SR0000146976 | Sony Music Entertainment |
| 28892 | Warrant | Quicksand (Album Version) | SR0000146976 | Sony Music Entertainment |
| 28893 | Warrant | Sad Theresa (Album Version) | SR0000146976 | Sony Music Entertainment |
| 28894 | Warrant | The Bitter Pill | SR0000146976 | Sony Music Entertainment |
| 28895 | Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| 28896 | Warrant | Game of War (Demo) | SR0000353221 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28897 | Whitney Houston | A Song For you | SR0000644885 | Sony Music Entertainment |
| 28898 | Whitney Houston | Call you Tonight | SR0000644885 | Sony Music Entertainment |
| 28899 | Whitney Houston | For The Lovers | SR0000644885 | Sony Music Entertainment |
| 28900 | Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| 28901 | Whitney Houston | I Look to you | SR0000644885 | Sony Music Entertainment |
| 28902 | Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| 28903 | Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| 28904 | Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| 28905 | Whitney Houston | I Have Nothing (Live from Brunei) | SR0000835994 | Sony Music Entertainment |
| 28906 | Whitney Houston | Queen of the Night (Live from The Bodyguard Tour) | SR0000835996 | Sony Music Entertainment |
| 28907 | Whitney Houston | Run to you (Live from The Bodyguard Tour) | SR0000835997 | Sony Music Entertainment |
| 28908 | Whitney Houston | Jesus Loves Me / He's Got The Whole World In His Hands (Live from The Bodyguard Tour) | SR0000835998 | Sony Music Entertainment |
| 28909 | Whitney Houston | I'm Every Woman (Live from The Bodyguard Tour) | SR0000836004 | Sony Music Entertainment |
| 28910 | Whitney Houston | How Will I Know (Dance Remix) | SR0000898378 | Sony Music Entertainment |
| 28911 | Whitney Houston | How Will I Know (Instrumental Version) | SR0000898378 | Sony Music Entertainment |
| 28912 | Whitney Houston ft. Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| 28913 | Whitney Houston, R.Kelly | I Look to you | SR0000712561 | Sony Music Entertainment |
| 28914 | Wild Cherry | Hold On To Your Hiney (Album Version) | SR0000009047 | Sony Music Entertainment |
| 28915 | Wild Cherry | Keep On Playin' That Funky Music (Album Version) | SR0000009047 | Sony Music Entertainment |
| 28916 | Wild Cherry | Try a Piece of My Love | SR0000009058 | Sony Music Entertainment |
| 28917 | Will Smith | Men In Black | SR0000252535 | Sony Music Entertainment |
| 28918 | Will Smith | Will 2K | SR0000291435 | Sony Music Entertainment |
| 28919 | Will Smith | 1,000 Kisses | SR0000317100 | Sony Music Entertainment |
| 28920 | Will Smith introducing TRÂ-KNOX | Black Suits Comin' (Nod Ya Head) | SR0000317100 | Sony Music Entertainment |
| 28921 | Willie Nelson | Good Times | Pre-1972 | Sony Music Entertainment |
| 28922 | Willie Nelson | Blue Eyes Crying In the Rain | RE0000887913 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28923 | Wizkid ft. Chris Brown | African Bad Gyal | SR0000825476 | Sony Music Entertainment |
| 28924 | Woody Herman | Caldonia | Pre-1972 | Sony Music Entertainment |
| 28925 | Woody Herman | Everybody Knew But Me | Pre-1972 | Sony Music Entertainment |
| 28926 | Woody Herman | Happiness Is A Thing Called Joe | Pre-1972 | Sony Music Entertainment |
| 28927 | Woody Herman | The Good Earth | Pre-1972 | Sony Music Entertainment |
| 28928 | Wyclef Jean ft. Whitney Houston | Whitney Houston Dub Plate (Album Version) | SR0000291301 | Sony Music Entertainment |
| 28929 | Xavier Cugat | Chica, Chica, Boom, Chic (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28930 | Xavier Cugat | Cuanto Le Gusta (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28931 | Xavier Cugat | Good, Good, Good (That's You, That's You) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28932 | Xavier Cugat | Jalousie (Jealousy) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28933 | Xavier Cugat | Thanks For The Dream (MI Sueno Azul) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28934 | Xavier Cugat | The Masked One (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28935 | Xavier Cugat | Tico-Tico (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28936 | Xavier Cugat & His Orchestra | A Bailar Merengue (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28937 | Xavier Cugat & His Orchestra | Acercate Mas | Pre-1972 | Sony Music Entertainment |
| 28938 | Xavier Cugat & His Orchestra | Anana Boroco Tinde (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28939 | Xavier Cugat & His Orchestra | April In Portugal | Pre-1972 | Sony Music Entertainment |
| 28940 | Xavier Cugat & His Orchestra | Begin the Beguine | Pre-1972 | Sony Music Entertainment |
| 28941 | Xavier Cugat & His Orchestra | Besame Mucho | Pre-1972 | Sony Music Entertainment |
| 28942 | Xavier Cugat & His Orchestra | Bim Bam Bum (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28943 | Xavier Cugat & His Orchestra | Bread, Love and Cha Cha Cha | Pre-1972 | Sony Music Entertainment |
| 28944 | Xavier Cugat & His Orchestra | Coco Seco | Pre-1972 | Sony Music Entertainment |
| 28945 | Xavier Cugat & His Orchestra | Cuban Mambo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28946 | Xavier Cugat & His Orchestra | Dengoza | Pre-1972 | Sony Music Entertainment |
| 28947 | Xavier Cugat & His Orchestra | Estrellita (My Little Star) | Pre-1972 | Sony Music Entertainment |
| 28948 | Xavier Cugat & His Orchestra | Frenesi | Pre-1972 | Sony Music Entertainment |
| 28949 | Xavier Cugat & His Orchestra | Guitara Romana | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28950 | Xavier Cugat & His Orchestra | La Golondria | Pre-1972 | Sony Music Entertainment |
| 28951 | Xavier Cugat & His Orchestra | La Mucura | Pre-1972 | Sony Music Entertainment |
| 28952 | Xavier Cugat & His Orchestra | La Paloma | Pre-1972 | Sony Music Entertainment |
| 28953 | Xavier Cugat & His Orchestra | Mambo at the Waldorf | Pre-1972 | Sony Music Entertainment |
| 28954 | Xavier Cugat & His Orchestra | Mambo en Espana | Pre-1972 | Sony Music Entertainment |
| 28955 | Xavier Cugat & His Orchestra | Mambo Gallego | Pre-1972 | Sony Music Entertainment |
| 28956 | Xavier Cugat & His Orchestra | Mambo Retozon | Pre-1972 | Sony Music Entertainment |
| 28957 | Xavier Cugat & His Orchestra | Maria La O (Maria My Own) | Pre-1972 | Sony Music Entertainment |
| 28958 | Xavier Cugat & His Orchestra | Mi Musica Es para Ti | Pre-1972 | Sony Music Entertainment |
| 28959 | Xavier Cugat & His Orchestra | Miami Beach Rhumba | Pre-1972 | Sony Music Entertainment |
| 28960 | Xavier Cugat & His Orchestra | Mondongo | Pre-1972 | Sony Music Entertainment |
| 28961 | Xavier Cugat & His Orchestra | Negra Leono | Pre-1972 | Sony Music Entertainment |
| 28962 | Xavier Cugat & His Orchestra | Orchids In the Moonlight | Pre-1972 | Sony Music Entertainment |
| 28963 | Xavier Cugat & His Orchestra | Ritmo Tropical (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28964 | Xavier Cugat & His Orchestra | Sax Cantabile | Pre-1972 | Sony Music Entertainment |
| 28965 | Xavier Cugat & His Orchestra | Suavecito | Pre-1972 | Sony Music Entertainment |
| 28966 | Xavier Cugat & His Orchestra | The Anything Can Happen Mambo (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28967 | Xavier Cugat & His Orchestra | The Banana Boat Song | Pre-1972 | Sony Music Entertainment |
| 28968 | Xavier Cugat & His Orchestra | The Masked One | Pre-1972 | Sony Music Entertainment |
| 28969 | Xavier Cugat & His Orchestra | Tico-Tico | Pre-1972 | Sony Music Entertainment |
| 28970 | Xavier Cugat & His Orchestra | Tumbao (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28971 | Xavier Cugat & His Orchestra | Very, Very Satisfied | Pre-1972 | Sony Music Entertainment |
| 28972 | Xavier Cugat & His Orchestra | What a Diff'rence a Day Made | Pre-1972 | Sony Music Entertainment |
| 28973 | Xavier Cugat & His Orchestra | Whatever Lola Wants, Lola Gets | Pre-1972 | Sony Music Entertainment |
| 28974 | Xavier Cugat & His Orchestra | Yo Quiero un Mambo | Pre-1972 | Sony Music Entertainment |
| 28975 | Xavier Cugat & His Orchestra | Yo Ta Namora | Pre-1972 | Sony Music Entertainment |
| 28976 | Xavier Cugat & His Orchestra | Yours | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 28977 | Xavier Cugat & His Waldorf-Astoria Orchestra | Babalu (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28978 | Xavier Cugat & His Waldorf-Astoria Orchestra | Mondonguero (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28979 | Xavier Cugat & His Waldorf-Astoria Orchestra | Son Los Dandis (Album Version) | Pre-1972 | Sony Music Entertainment |
| 28980 | Xscape | The Arms of the One Who Loves You | PA0000891468 | Sony Music Entertainment |
| 28981 | Xscape | My Little Secret | PA0000905120 | Sony Music Entertainment |
| 28982 | y2K, bbno$, Enrique Iglesias, Carly Rae Jepsen | Lalala (Remix) | SR0000864456 | Sony Music Entertainment |
| 28983 | Yanni | Keys to Imagination (Remastered) | SR0000081931 | Sony Music Entertainment |
| 28984 | Yanni | Reflections of Passion (Remastered) | SR0000099133 | Sony Music Entertainment |
| 28985 | Yanni | Swept Away (Remastered) | SR0000099133 | Sony Music Entertainment |
| 28986 | Yanni | Aria | SR0000140281 | Sony Music Entertainment |
| 28987 | Yanni | End of August | SR0000152673 | Sony Music Entertainment |
| 28988 | Yanni | One Man's Dream (Remastered) | SR0000152673 | Sony Music Entertainment |
| 28989 | Yefim Bronfman | Piano Concerto No. 2 in C Minor, Op. 18: III. Allegro scherzando | Pre-1972 | Sony Music Entertainment |
| 28990 | Yehudi Menuhin | 16th Century Melody: La Romanesca | Pre-1972 | Sony Music Entertainment |
| 28991 | Yehudi Menuhin | Baal Shem: Three Pictures of Chassidic Life: II. Nigun (Improvisation) | Pre-1972 | Sony Music Entertainment |
| 28992 | Yehudi Menuhin | Chant d'Espagne | Pre-1972 | Sony Music Entertainment |
| 28993 | Yehudi Menuhin | Duo Concertant for 2 Violins in D Major, Op. 67/2: III. Rondo - Vivace | Pre-1972 | Sony Music Entertainment |
| 28994 | Yehudi Menuhin | Harpsichord Suite No. 1 in G Major, Op. 1/1: Allegro | Pre-1972 | Sony Music Entertainment |
| 28995 | Yehudi Menuhin | La cancion del olvido | Pre-1972 | Sony Music Entertainment |
| 28996 | Yehudi Menuhin | La Capricciosa | Pre-1972 | Sony Music Entertainment |
| 28997 | Yehudi Menuhin | Scotch Pastorale, Op. 130/2 | Pre-1972 | Sony Music Entertainment |
| 28998 | Yehudi Menuhin | Sierra Morena | Pre-1972 | Sony Music Entertainment |
| 28999 | Yehudi Menuhin | Te Deum in D, HWV 283 "Dettingen": Prayer | Pre-1972 | Sony Music Entertainment |
| 29000 | Yehudi Menuhin | Violin Concerto No. 2, Sz. 112: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29001 | Yehudi Menuhin | Violin Concerto No. 2, Sz. 112: II. Andante tranquillo | Pre-1972 | Sony Music Entertainment |
| 29002 | Yehudi Menuhin | Violin Concerto No. 2, Sz. 112: III. Allegro molto | Pre-1972 | Sony Music Entertainment |
| 29003 | Yehudi Menuhin | Violin Concerto No. 3 in G Major, K. 216: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 29004 | Yehudi Menuhin | Violin Sonata in A Major, D. 574, Op. 162: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29005 | Yehudi Menuhin, Adolph Baller | Preludes, Book I: La fille aux cheveux de lin | Pre-1972 | Sony Music Entertainment |
| 29006 | Yehudi Menuhin, Adolph Baller | Salut d'amour in E Major, Op. 12 | Pre-1972 | Sony Music Entertainment |
| 29007 | Yehudi Menuhin, Adolph Baller | Sonata for Violin and Piano No. 1, Sz. 75: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 29008 | Yehudi Menuhin, Charles Munch | Violin Concerto No. 1 in G Minor, Op. 26: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 29009 | Yo Gotti | 5 Star (Explicit Version) | SR0000629042 | Sony Music Entertainment |
| 29010 | Yo Gotti | Killa | SR0000711056 | Sony Music Entertainment |
| 29011 | Yo Gotti | Letter | SR0000711056 | Sony Music Entertainment |
| 29012 | Yo Gotti | Second Chance | SR0000711056 | Sony Music Entertainment |
| 29013 | Yo Gotti | Single | SR0000711056 | Sony Music Entertainment |
| 29014 | Yo Gotti | Testimony | SR0000711056 | Sony Music Entertainment |
| 29015 | Yo Gotti | Die a Real Nigga | SR0000737837 | Sony Music Entertainment |
| 29016 | Yo Gotti | I Am | SR0000737837 | Sony Music Entertainment |
| 29017 | Yo Gotti | ION Want It | SR0000737837 | Sony Music Entertainment |
| 29018 | Yo Gotti | LeBron James | SR0000737837 | Sony Music Entertainment |
| 29019 | Yo Gotti | Pride to the Side | SR0000737837 | Sony Music Entertainment |
| 29020 | Yo Gotti | Sorry | SR0000737837 | Sony Music Entertainment |
| 29021 | Yo Gotti | Check | SR0000775650 | Sony Music Entertainment |
| 29022 | Yo Gotti | Come Up | SR0000778954 | Sony Music Entertainment |
| 29023 | Yo Gotti | Imagine Dat | SR0000778954 | Sony Music Entertainment |
| 29024 | Yo Gotti | Momma | SR0000778954 | Sony Music Entertainment |
| 29025 | Yo Gotti | Pay the Price | SR0000778954 | Sony Music Entertainment |
| 29026 | Yo Gotti | The Art of Hustle | SR0000778954 | Sony Music Entertainment |
| 29027 | Yo Gotti | Down In the DM | SR0000778955 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 29028 | Yo Gotti | Errrbody | SR0000780368 | Sony Music Entertainment |
| 29029 | Yo Gotti | 81 | SR0000818966 | Sony Music Entertainment |
| 29030 | Yo Gotti | Blah Blah Blah | SR0000818966 | Sony Music Entertainment |
| 29031 | Yo Gotti | Off Da Top (3am) | SR0000818966 | Sony Music Entertainment |
| 29032 | Yo Gotti | What Happened | SR0000818966 | Sony Music Entertainment |
| 29033 | Yo Gotti | 2908 | SR0000926093 | Sony Music Entertainment |
| 29034 | Yo Gotti | Around the World | SR0000926093 | Sony Music Entertainment |
| 29035 | Yo Gotti | Back Gate | SR0000926093 | Sony Music Entertainment |
| 29036 | Yo Gotti | Brown Bag | SR0000926093 | Sony Music Entertainment |
| 29037 | Yo Gotti | Different | SR0000926093 | Sony Music Entertainment |
| 29038 | Yo Gotti | Don't Wanna Go Back | SR0000926093 | Sony Music Entertainment |
| 29039 | Yo Gotti | Juice | SR0000926093 | Sony Music Entertainment |
| 29040 | Yo Gotti ft. 2 Chainz | Cases | SR0000711056 | Sony Music Entertainment |
| 29041 | Yo Gotti ft. 2 Chainz | Luv Deez Hoes | SR0000778954 | Sony Music Entertainment |
| 29042 | Yo Gotti ft. 21 Savage | yellow Tape | SR0000926093 | Sony Music Entertainment |
| 29043 | Yo Gotti ft. Blac youngsta | Free Lunch | SR0000818966 | Sony Music Entertainment |
| 29044 | Yo Gotti ft. Blac youngsta | Wait for It | SR0000821954 | Sony Music Entertainment |
| 29045 | Yo Gotti ft. Chris Brown | Save It for Me | SR0000926093 | Sony Music Entertainment |
| 29046 | Yo Gotti ft. DJ Khaled | I Remember | SR0000818966 | Sony Music Entertainment |
| 29047 | Yo Gotti ft. French Montana | Oh yeah | SR0000926093 | Sony Music Entertainment |
| 29048 | Yo Gotti ft. Future | General | SR0000778956 | Sony Music Entertainment |
| 29049 | Yo Gotti ft. Ink | Power of Money | SR0000818966 | Sony Music Entertainment |
| 29050 | Yo Gotti ft. J. Cole, Canei Finch | Cold Blood | SR0000737837 | Sony Music Entertainment |
| 29051 | Yo Gotti ft. Jadakiss | Red, White & Blue | SR0000711056 | Sony Music Entertainment |
| 29052 | Yo Gotti ft. Jeezy, yG | Act Right | SR0000729309 | Sony Music Entertainment |
| 29053 | Yo Gotti ft. K. Michelle | My City | SR0000778957 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29054 | Yo Gotti ft. Kanye West, Big Sean, Quavo, 2 Chainz | Castro | SR0000818966 | Sony Music Entertainment |
| 29055 | Yo Gotti ft. Kendall Morgan | Don't Come Around | SR0000737837 | Sony Music Entertainment |
| 29056 | Yo Gotti ft. Lil Baby | Put a Date On It | SR0000839716 | Sony Music Entertainment |
| 29057 | Yo Gotti ft. Lil' Wayne | Women Lie, Men Lie (Explicit Version) | SR0000719744 | Sony Music Entertainment |
| 29058 | Yo Gotti ft. Lil' Wayne | Bible | SR0000778954 | Sony Music Entertainment |
| 29059 | Yo Gotti ft. Meek Mill | F-U | SR0000737837 | Sony Music Entertainment |
| 29060 | Yo Gotti ft. Megan Thee Stallion, Lil Uzi Vert | Pose | SR0000895981 | Sony Music Entertainment |
| 29061 | Yo Gotti ft. Ne-yo, Wale | Respect That you Earn | SR0000737837 | Sony Music Entertainment |
| 29062 | Yo Gotti ft. Nicki Minaj | Down In the DM (Remix) | SR0000780367 | Sony Music Entertainment |
| 29063 | Yo Gotti ft. Nicki Minaj | Rake It Up (Diplo & Party Favor Remix) | SR0000856148 | Sony Music Entertainment |
| 29064 | Yo Gotti ft. Nicki Minaj | Rake It Up (The White Panda Remix) | SR0000856304 | Sony Music Entertainment |
| 29065 | Yo Gotti ft. Nicki Minaj | Rake It Up (Niko The Kid Remix) | SR0000856305 | Sony Music Entertainment |
| 29066 | Yo Gotti ft. Pusha T | Hunnid | SR0000778954 | Sony Music Entertainment |
| 29067 | Yo Gotti ft. Rich Homie Quan | I Know | SR0000737837 | Sony Music Entertainment |
| 29068 | Yo Gotti ft. Rick Ross | Harder | SR0000711056 | Sony Music Entertainment |
| 29069 | Yo Gotti ft. T.I. | King Sh*t | SR0000737838 | Sony Music Entertainment |
| 29070 | Yo Gotti ft. Timbaland | Smile | SR0000778954 | Sony Music Entertainment |
| 29071 | Yo Gotti ft. yFN Lucci | They Like | SR0000818966 | Sony Music Entertainment |
| 29072 | Yo Gotti ft. yFN Lucci, Meek Mill | One on One | SR0000926093 | Sony Music Entertainment |
| 29073 | Yo Gotti ft. young Thug | Rihanna | SR0000780366 | Sony Music Entertainment |
| 29074 | Young Nudy | One Dolla | SR0000827178 | Sony Music Entertainment |
| 29075 | Young Nudy | Soul Keeper | SR0000907355 | Sony Music Entertainment |
| 29076 | Young Nudy | Fresh As Fuck | SR0000945154 | Sony Music Entertainment |
| 29077 | Young Nudy | Impala | SR0000945154 | Sony Music Entertainment |
| 29078 | Young Nudy | KitKat | SR0000945154 | Sony Music Entertainment |
| 29079 | Young Nudy | Lunch Meat | SR0000945154 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29080 | Young Nudy | My Gang | SR0000945154 | Sony Music Entertainment |
| 29081 | Young Nudy | No Chaser | SR0000945154 | Sony Music Entertainment |
| 29082 | Young Nudy | Nun To Do | SR0000945154 | Sony Music Entertainment |
| 29083 | Young Nudy | Project X | SR0000945154 | Sony Music Entertainment |
| 29084 | Young Nudy | Ready | SR0000945154 | Sony Music Entertainment |
| 29085 | Young Nudy | Sick of Slime | SR0000945154 | Sony Music Entertainment |
| 29086 | Young Nudy, Baby Drill | Duntsane | SR0000942988 | Sony Music Entertainment |
| 29087 | Your Own Thing Ensemble | Hunca Munca | Pre-1972 | Sony Music Entertainment |
| 29088 | Yves Montand | Let's Make Love (reprise) (Album Version) | Pre-1972 | Sony Music Entertainment |
| 29089 | Zal Yanovsky | Alive & Well In Argentina | Pre-1972 | Sony Music Entertainment |
| 29090 | Zal Yanovsky | Brown To Blue | Pre-1972 | Sony Music Entertainment |
| 29091 | Zal Yanovsky | Ereh Er'uoy Sa Gnol Sa | Pre-1972 | Sony Music Entertainment |
| 29092 | Zal Yanovsky | Hip Toad | Pre-1972 | Sony Music Entertainment |
| 29093 | Zal Yanovsky | I Almost Lost My Mind | Pre-1972 | Sony Music Entertainment |
| 29094 | Zal Yanovsky | Last Date | Pre-1972 | Sony Music Entertainment |
| 29095 | Zal Yanovsky | Little Bitty Pretty One | Pre-1972 | Sony Music Entertainment |
| 29096 | Zal Yanovsky | Lt. Schtinckhausen | Pre-1972 | Sony Music Entertainment |
| 29097 | Zal Yanovsky | Priscilla Millionaira | Pre-1972 | Sony Music Entertainment |
| 29098 | Zal Yanovsky | Raven In A Cage | Pre-1972 | Sony Music Entertainment |
| 29099 | Zal Yanovsky | You Talk Too Much | Pre-1972 | Sony Music Entertainment |
| 29100 | ZAYN | BLUE | SR0000782037 | Sony Music Entertainment |
| 29101 | ZAYN | BoRdErSz | SR0000782037 | Sony Music Entertainment |
| 29102 | ZAYN | BRIGHT | SR0000782037 | Sony Music Entertainment |
| 29103 | ZAYN | INTERMISSION: fLoWer | SR0000782037 | Sony Music Entertainment |
| 29104 | ZAYN | rEaR vIeW | SR0000782037 | Sony Music Entertainment |
| 29105 | ZAYN | sHe | SR0000782037 | Sony Music Entertainment |
| 29106 | ZAYN | SHE DON'T LOVE ME | SR0000782037 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29107 | ZAYN | TiO | SR0000782037 | Sony Music Entertainment |
| 29108 | ZAYN | tRuTh | SR0000782037 | Sony Music Entertainment |
| 29109 | ZAYN | LIKE I WOULD | SR0000782038 | Sony Music Entertainment |
| 29110 | ZAYN | BeFoUr | SR0000782041 | Sony Music Entertainment |
| 29111 | ZAYN | iT's yoU | SR0000782105 | Sony Music Entertainment |
| 29112 | ZAYN | LIKE I WOULD (The White Panda Remix) | SR0000795798 | Sony Music Entertainment |
| 29113 | ZAYN | Sour Diesel | SR0000825782 | Sony Music Entertainment |
| 29114 | ZAYN | There you Are | SR0000840010 | Sony Music Entertainment |
| 29115 | ZAYN | Rainberry | SR0000840011 | Sony Music Entertainment |
| 29116 | ZAYN | Good years | SR0000840012 | Sony Music Entertainment |
| 29117 | ZAYN | All That | SR0000841703 | Sony Music Entertainment |
| 29118 | ZAYN | Back To Life | SR0000841703 | Sony Music Entertainment |
| 29119 | ZAYN | Good Guy | SR0000841703 | Sony Music Entertainment |
| 29120 | ZAYN | Icarus Interlude | SR0000841703 | Sony Music Entertainment |
| 29121 | ZAYN | If I Got you | SR0000841703 | Sony Music Entertainment |
| 29122 | ZAYN | Insomnia | SR0000841703 | Sony Music Entertainment |
| 29123 | ZAYN | Satisfaction | SR0000841703 | Sony Music Entertainment |
| 29124 | ZAYN | Talk To Me | SR0000841703 | Sony Music Entertainment |
| 29125 | ZAYN | Tonight | SR0000841703 | Sony Music Entertainment |
| 29126 | ZAYN | Connexion | SR0000897358 | Sony Music Entertainment |
| 29127 | ZAYN | Calamity | SR0000915187 | Sony Music Entertainment |
| 29128 | ZAYN | Outside | SR0000915187 | Sony Music Entertainment |
| 29129 | ZAYN | River Road | SR0000915187 | Sony Music Entertainment |
| 29130 | ZAYN | Sweat | SR0000915187 | Sony Music Entertainment |
| 29131 | ZAYN | Tightrope | SR0000915187 | Sony Music Entertainment |
| 29132 | ZAYN | Unfuckwitable | SR0000915187 | Sony Music Entertainment |
| 29133 | ZAYN ft. Devlin | Windowsill | SR0000915187 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29134 | ZAYN ft. Nicki Minaj | No Candle No Light | SR0000840003 | Sony Music Entertainment |
| 29135 | ZAYN ft. Timbaland | Too Much | SR0000840008 | Sony Music Entertainment |
| 29136 | Zebrahead | E Generation | SR0000267195 | Sony Music Entertainment |
| 29137 | Zebrahead | Go | SR0000267195 | Sony Music Entertainment |
| 29138 | Zebrahead | I Am | SR0000267195 | Sony Music Entertainment |
| 29139 | Zebrahead | I'm Money | SR0000267195 | Sony Music Entertainment |
| 29140 | Zebrahead | In My Room | SR0000267195 | Sony Music Entertainment |
| 29141 | Zebrahead | Livin' Libido Loco | SR0000267195 | Sony Music Entertainment |
| 29142 | Zebrahead | Now or Never | SR0000267195 | Sony Music Entertainment |
| 29143 | Zebrahead | Playmate of the Year | SR0000267195 | Sony Music Entertainment |
| 29144 | Zebrahead | Subtract You | SR0000267195 | Sony Music Entertainment |
| 29145 | Zebrahead | The Hell That Is My Life | SR0000267195 | Sony Music Entertainment |
| 29146 | Zebrahead | Wasted | SR0000267195 | Sony Music Entertainment |
| 29147 | Zebrahead | What's Goin' On? | SR0000267195 | Sony Music Entertainment |
| 29148 | Zebrahead | Big Shot | SR0000294648 | Sony Music Entertainment |
| 29149 | Zebrahead | Bootylicious Vinyl | SR0000294648 | Sony Music Entertainment |
| 29150 | Zebrahead | Check | SR0000294648 | Sony Music Entertainment |
| 29151 | Zebrahead | Feel This Way | SR0000294648 | Sony Music Entertainment |
| 29152 | Zebrahead | Fly Daze | SR0000294648 | Sony Music Entertainment |
| 29153 | Zebrahead | Get Back | SR0000294648 | Sony Music Entertainment |
| 29154 | Zebrahead | Jag Off | SR0000294648 | Sony Music Entertainment |
| 29155 | Zebrahead | Move On | SR0000294648 | Sony Music Entertainment |
| 29156 | Zebrahead | Someday | SR0000294648 | Sony Music Entertainment |
| 29157 | Zebrahead | Swing | SR0000294648 | Sony Music Entertainment |
| 29158 | Zebrahead | The Real Me | SR0000294648 | Sony Music Entertainment |
| 29159 | Zebrahead | Time | SR0000294648 | Sony Music Entertainment |
| 29160 | Zebrahead | Walk Away | SR0000294648 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 29161 | Zebrahead | Waste of Mind | SR0000294648 | Sony Music Entertainment |
| 29162 | Zero Mostel | If I Were a Rich Man | Pre-1972 | Sony Music Entertainment |
| 29163 | Zero Mostel, Fiddler on the Roof Ensemble | Prologue: Tradition | Pre-1972 | Sony Music Entertainment |
| 29164 | Zero Mostel, Gene Wilder, John Morris | The Plot - (From "The Producers") | Pre-1972 | Sony Music Entertainment |
| 29165 | Zero Mostel, Gene Wilder, John Zoller, John Morris | Opening Night: Lobby, Overture - (From "The Producers") | Pre-1972 | Sony Music Entertainment |
| 29166 | Zero Mostel, Maria Karnilova | Do You Love Me? | Pre-1972 | Sony Music Entertainment |
| 29167 | Zero Mostel, Maria Karnilova, Beatrice Arthur, Michael Granger, Leonard Frey, Paul Lipson, Fiddler on the Roof Ensemble | Anatevka | Pre-1972 | Sony Music Entertainment |
| 29168 | Zero Mostel, Maria Karnilova, Bert Convy, Julia Migenes | Sunrise, Sunset | Pre-1972 | Sony Music Entertainment |
| 29169 | Zero Mostel, Maria Karnilova, Fiddler on the Roof Ensemble | Sabbath Prayer | Pre-1972 | Sony Music Entertainment |
| 29170 | Zero Mostel, Maria Karnilova, Sue Babel, Gluck Sandor, Carol Sawyer, Fiddler on the Roof Ensemble | The Dream | Pre-1972 | Sony Music Entertainment |
| 29171 | Zero Mostel, Michael Granger, Rose Gifford, Fiddler on the Roof Ensemble | To Life | Pre-1972 | Sony Music Entertainment |
| 29172 | Zero Mostel, Michael Granger, Ross Gifford, Fiddler on the Roof Ensemble | To Life | Pre-1972 | Sony Music Entertainment |
| 29173 | Zinka Milanov | La forza del destino, Act II: "Madre pietoso vergine" (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 29174 | Zinka Milanov | La forza del destino, Act IV: "Pace, pace, mio Dio!" (Remastered 2013) | Pre-1972 | Sony Music Entertainment |
| 29175 | Zinka Milanov, Erich Leinsdorf | Tosca: Act III: Com e lunga l'attesa | Pre-1972 | Sony Music Entertainment |
| 29176 | Zinka Milanov, Erich Leinsdorf, Leonard Warren | Tosca: Act II: Vissi d'arte | Pre-1972 | Sony Music Entertainment |
| 29177 | Zinka Milanov, Jan Peerce | La forza del destino, Act IV: "o Muojo! Non imprecare" (Remastered 2013) | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29178 | Zinka Milanov, Jussi Bjorling, Erich Leinsdorf | Tosca: Act III: Il tuo sangue o il mio amore volea | Pre-1972 | Sony Music Entertainment |
| 29179 | Zinka Milanov, Jussi Bjorling, Vincenzo Preziosa, Erich Leinsdorf | Tosca: Act III: Senti-l'ora e vicina | Pre-1972 | Sony Music Entertainment |
| 29180 | Zinka Milanov, Leonard Warren, Erich Leinsdorf | Tosca: Act II: Ah!  Piuttosto giu m'avvento! | Pre-1972 | Sony Music Entertainment |
| 29181 | Zinka Milanov, Leonard Warren, Erich Leinsdorf | Tosca: Act II: Quanto?-Quanto?-Il prezzo | Pre-1972 | Sony Music Entertainment |
| 29182 | Zinka Milanov, Nestore Catalani, Mario Carlin, Rome Opera Orchestra, Erich Leinsdorf | Tosca: Act III: Presto, su!  Mario, Mario! | Pre-1972 | Sony Music Entertainment |
| 29183 | Zino Francescatti | Violin Concerto in D Major, Op. 35, TH 59: III. Finale. Allegro vivacissimo | Pre-1972 | Sony Music Entertainment |
| 29184 | Zino Francescatti | Violin Concerto in D Major, Op. 61: III. Rondo. Allegro | Pre-1972 | Sony Music Entertainment |
| 29185 | Zino Francescatti | Violin Concerto in D Major, Op. 61: III. Rondo. Allegro (Excerpt) | Pre-1972 | Sony Music Entertainment |
| 29186 | Zino Francescatti | Violin Concerto in D Minor, Op. 47: I. Allegro moderato (2015 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29187 | Zino Francescatti | Violin Concerto in D Minor, Op. 47: II. Adagio di molto (2015 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29188 | Zino Francescatti | Violin Concerto in D Minor, Op. 47: III. Allegro, ma non tanto (2015 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29189 | Zino Francescatti | Violin Concerto in E Minor, Op. 64, MWV O 14: I. Allegro molto appassionato | Pre-1972 | Sony Music Entertainment |
| 29190 | Zino Francescatti | Violin Concerto in E Minor, Op. 64, MWV O 14: II. Andante | Pre-1972 | Sony Music Entertainment |
| 29191 | Zino Francescatti | Violin Concerto in E Minor, Op. 64, MWV O 14: III. Allegretto non troppo - Allegro molto vivace | Pre-1972 | Sony Music Entertainment |
| 29192 | Zino Francescatti | Violin Concerto No. 1 in G Minor, Op. 26: I. Vorspiel - Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29193 | Zino Francescatti | Violin Concerto No. 1 in G Minor, Op. 26: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 29194 | Zino Francescatti | Violin Concerto No. 1 in G Minor, Op. 26: III. Finale - Allegro energico | Pre-1972 | Sony Music Entertainment |
| 29195 | Zino Francescatti | Violin Concerto No. 1 in G Minor, Op. 26: III. Finale. Allegro energico | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29196 | Zino Francescatti | Violin Concerto No. 2 in E Major, BWV 1042 (Remastered): I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29197 | Zino Francescatti | Violin Concerto No. 2 in E Major, BWV 1042 (Remastered): II. Adagio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29198 | Zino Francescatti | Violin Concerto No. 2 in E Major, BWV 1042 (Remastered): III. Allegro assai (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29199 | Zino Francescatti | Violin Concerto No. 2 in G Minor, Op. 63: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29200 | Zino Francescatti | Violin Concerto No. 2 in G Minor, Op. 63: II. Andante assai | Pre-1972 | Sony Music Entertainment |
| 29201 | Zino Francescatti | Violin Concerto No. 2 in G Minor, Op. 63: III. Allegro, ben marcato | Pre-1972 | Sony Music Entertainment |
| 29202 | Zino Francescatti | Violin Concerto No. 3 in B Minor, Op. 61: I. Allegro non troppo | Pre-1972 | Sony Music Entertainment |
| 29203 | Zino Francescatti | Violin Concerto No. 3 in B Minor, Op. 61: II. Andantino quasi allegretto | Pre-1972 | Sony Music Entertainment |
| 29204 | Zino Francescatti | Violin Concerto No. 3 in B Minor, Op. 61: III. Molto moderato e maestoso - Allegro non troppo - Piu allegro | Pre-1972 | Sony Music Entertainment |
| 29205 | Zino Francescatti | Violin Concerto No. 4 in D Minor, Op. 31  (Remastered): I. Andante - Moderato (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29206 | Zino Francescatti | Violin Concerto No. 4 in D Minor, Op. 31  (Remastered): II. Adagio religioso (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29207 | Zino Francescatti | Violin Concerto No. 4 in D Minor, Op. 31  (Remastered): III. Scherzo. Vivace (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29208 | Zino Francescatti | Violin Concerto No. 4 in D Minor, Op. 31  (Remastered): IV. Finale marziale. Andante - Allegro (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29209 | Zino Francescatti | Violin Concerto, Op. 77: II. Adagio | Pre-1972 | Sony Music Entertainment |
| 29210 | Zino Francescatti | Violin Concerto, Op. 77: III. Allegro giocoso, ma non troppo vivace - Poco piu presto | Pre-1972 | Sony Music Entertainment |
| 29211 | Zino Francescatti | Violin Sonata in A Major, FWV 8: I. Allegretto ben moderato | Pre-1972 | Sony Music Entertainment |
| 29212 | Zino Francescatti | Violin Sonata in A Major, FWV 8: II. Allegro | Pre-1972 | Sony Music Entertainment |

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 29213 | Zino Francescatti | Violin Sonata in A Major, FWV 8: III. Recitativo-Fantasia: Ben moderato | Pre-1972 | Sony Music Entertainment |
| 29214 | Zino Francescatti | Violin Sonata in A Major, FWV 8: IV. Allegretto poco mosso | Pre-1972 | Sony Music Entertainment |
| 29215 | Zino Francescatti | Violin Sonata in E-Flat Major, K. 481: I. Molto allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29216 | Zino Francescatti | Violin Sonata in E-Flat Major, K. 481: II. Adagio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29217 | Zino Francescatti | Violin Sonata in E-Flat Major, K. 481: III. Allegretto. Tema und Variationen (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29218 | Zino Francescatti | Violin Sonata in G Minor, L 140: I. Allegro vivo | Pre-1972 | Sony Music Entertainment |
| 29219 | Zino Francescatti | Violin Sonata in G Minor, L 140: II. Intermede. Fantasque et leger | Pre-1972 | Sony Music Entertainment |
| 29220 | Zino Francescatti | Violin Sonata in G Minor, L 140: III. Finale. Tres anime | Pre-1972 | Sony Music Entertainment |
| 29221 | Zino Francescatti | Violin Sonata No. 10 in G Major, Op. 96: I. Allegro moderato | Pre-1972 | Sony Music Entertainment |
| 29222 | Zino Francescatti | Violin Sonata No. 10 in G Major, Op. 96: III. Scherzo. Allegro | Pre-1972 | Sony Music Entertainment |
| 29223 | Zino Francescatti | Violin Sonata No. 10 in G Major, Op. 96: IV. Poco allegretto | Pre-1972 | Sony Music Entertainment |
| 29224 | Zino Francescatti | Zigeunerweisen, Op. 20: I. Moderato (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29225 | Zino Francescatti | Zigeunerweisen, Op. 20: II. Lento (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29226 | Zino Francescatti | Zigeunerweisen, Op. 20: III. Un poco piu lento (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29227 | Zino Francescatti | Zigeunerweisen, Op. 20: IV. Allegro molto vivace (2020 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29228 | Zino Francescatti, Bruno Walter, Columbia Symphony Orchestra | Violin Concerto in D Major, Op. 61: II. Larghetto | Pre-1972 | Sony Music Entertainment |
| 29229 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 1 in D Major, Op. 12 No. 1: I. Allegro con brio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29230 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 1 in D Major, Op. 12 No. 1: II. Tema con variazioni. Andante con moto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29231 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 1 in D Major, Op. 12 No. 1: III. Rondo. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29232 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 10 in G Major, Op. 96: II. Adagio espressivo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29233 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 10 in G Major, Op. 96: III. Scherzo. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29234 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 10 in G Major, Op. 96: IV. Poco Allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29235 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 2 in A Major, Op. 12 No. 2: I. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29236 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 2 in A Major, Op. 12 No. 2: II. Andante piu tosto allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29237 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 3 in E-Flat Major, Op. 12 No. 3: I. Allegro con spirito (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29238 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 3 in E-Flat Major, Op. 12 No. 3: II. Adagio con molt' espressione (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29239 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 3 in E-Flat Major, Op. 12 No. 3: III. Rondo. Allegro molto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29240 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 4 in A Minor, Op. 23: I. Presto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29241 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 4 in A Minor, Op. 23: II. Andante scherzoso, piu allegretto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29242 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 4 in A Minor, Op. 23: III. Allegro molto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29243 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 5 in F Major, Op. 24 "Spring": I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29244 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 5 in F Major, Op. 24 "Spring": II. Adagio molto espressivo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29245 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 5 in F Major, Op. 24 "Spring": III. Scherzo. Allegro molto - Trio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29246 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 5 in F Major, Op. 24 "Spring": IV. Rondo. Allegro ma non troppo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29247 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 6 in A Major, Op. 30 No. 1: I. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29248 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 6 in A Major, Op. 30 No. 1: II. Adagio molto espressivo (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29249 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 6 in A Major, Op. 30 No. 1: III. Allegretto con variazioni - Var. I-V; Var. VI: Allegro ma non tanto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29250 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 7 in C Minor, Op. 30 No. 2: I. Allegro con brio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29251 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 7 in C Minor, Op. 30 No. 2: II. Adagio cantabile (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29252 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 7 in C Minor, Op. 30 No. 2: III. Scherzo. Allegro - Trio (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29253 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 7 in C Minor, Op. 30 No. 2: IV. Finale. Allegro (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29254 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 8 in G Major, Op. 30 No. 3: I. Allegro assai (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29255 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 8 in G Major, Op. 30 No. 3: III. Allegro vivace (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29256 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": I. Adagio sostenuto - Presto | Pre-1972 | Sony Music Entertainment |
| 29257 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": I. Adagio sostenuto - Presto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29258 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": I. Adagio sostenuto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29259 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": II. Andante con variazioni | Pre-1972 | Sony Music Entertainment |
| 29260 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": II. Andante con variazioni (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29261 | Zino Francescatti, Robert Casadesus | Violin Sonata No. 9 in A Major, Op. 47 "Kreutzer": III. Finale. Presto (2018 Remastered Version) | Pre-1972 | Sony Music Entertainment |
| 29262 | Zoey Dollaz ft. Chris Brown | Post & Delete | SR0000835252 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29263 | Zoey Dollaz ft. Future | One of One | SR0000835252 | Sony Music Entertainment |
| 29264 | Zoey Dollaz ft. Future, Tory Lanez | Bad Tings (Richmix) | SR0000835252 | Sony Music Entertainment |
| 29265 | Zoitsa Kouroukli, Thanos Samios | Athina | Pre-1972 | Sony Music Entertainment |
| 29266 | Zoitsa Kouroukli, Thanos Samios | Hassapiko Politiko | Pre-1972 | Sony Music Entertainment |
| 29267 | Zoitsa Kouroukli, Thanos Samios | Hathikes | Pre-1972 | Sony Music Entertainment |
| 29268 | Zoitsa Kouroukli, Thanos Samios | Horismos | Pre-1972 | Sony Music Entertainment |
| 29269 | Zoitsa Kouroukli, Thanos Samios | Ki' An S' Agapo Den S' Orizo | Pre-1972 | Sony Music Entertainment |
| 29270 | Zoitsa Kouroukli, Thanos Samios | O Kyr' Andonis | Pre-1972 | Sony Music Entertainment |
| 29271 | Zoitsa Kouroukli, Thanos Samios | San Sfiriksis Tris Phores | Pre-1972 | Sony Music Entertainment |
| 29272 | Zoitsa Kouroukli, Thanos Samios | T' Asteri Tou Voria | Pre-1972 | Sony Music Entertainment |
| 29273 | Zoitsa Kouroukli, Thanos Samios | Ta Pedia Tou Pirea | Pre-1972 | Sony Music Entertainment |
| 29274 | Zoitsa Kouroukli, Thanos Samios | Zorba's Dance (From the 20th Century - Fox Motion Picture "Zorba The Greek") | Pre-1972 | Sony Music Entertainment |
| 29275 | Zubin Mehta | Il Trovatore: Act III: Scene 2: Quale d'armi fragor poc'anzi intesi? | Pre-1972 | Sony Music Entertainment |
| 29276 | Zubin Mehta | Don Juan, Op. 20, TrV 156 | Pre-1972 | Sony Music Entertainment |
| 29277 | Zubin Mehta | Il Trovatore: Act I: Scene 1: Scene 2: Di geloso amor sprezzato | Pre-1972 | Sony Music Entertainment |
| 29278 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Condotta ell'era in ceppi | Pre-1972 | Sony Music Entertainment |
| 29279 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Soli or siamo! Deh, narra quella storia funesta | Pre-1972 | Sony Music Entertainment |
| 29280 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Stride la vampa! | Pre-1972 | Sony Music Entertainment |
| 29281 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Vedi! Le fosche notturne spoglie | Pre-1972 | Sony Music Entertainment |
| 29282 | Zubin Mehta | Il Trovatore: Act II: Scene 1: Vedi! le fosche notturne spoglie... Chi del gitano i giorni abbella? | Pre-1972 | Sony Music Entertainment |
| 29283 | Zubin Mehta | Il Trovatore: Act II: Scene 2: Ah!... se l'error t'ingombra, o figlia d'Eva, i rai | Pre-1972 | Sony Music Entertainment |
| 29284 | Zubin Mehta | Il Trovatore: Act II: Scene 2: E deggio... e posso crederlo? | Pre-1972 | Sony Music Entertainment |
| 29285 | Zubin Mehta | Il Trovatore: Act III: Scene 1: Or co' dadi, ma fra poco giocherem ben altro gioco | Pre-1972 | Sony Music Entertainment |
| 29286 | Zubin Mehta | Il Trovatore: Act IV: Scene 1: Tu vedrai che amore in terra mai del mio non fu piu forte | Pre-1972 | Sony Music Entertainment |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29287 | Zubin Mehta | Il Trovatore: Act IV: Scene 2: Ciel!... non m'inganna quel fioco lume? | Pre-1972 | Sony Music Entertainment |
| 29288 | Zubin Mehta, New Philharmonia Orchestra, Ambrosian Opera Chorus, Leontyne Price, Placido Domingo, Ryland Davies | Il Trovatore: Act III: Scene 2: Di quella pira l'orrendo foco | Pre-1972 | Sony Music Entertainment |
| 29289 | Zubin Mehta, New Philharmonia Orchestra, Leontyne Price, Sherrill Milnes, Elizabeth Bainbridge, Bonaldo Giaiotti, Ambrosian Opera Chorus | Il Trovatore: Act II: Scene 2: Perche piangete? | Pre-1972 | Sony Music Entertainment |
| 29290 | Zubin Mehta, New Philharmonia Orchestra, Placido Domingo, Fiorenza Cossotto | Il Trovatore: Act IV: Scene 2: Madre, non dormi? | Pre-1972 | Sony Music Entertainment |
| 29291 | Zubin Mehta, New Philharmonia Orchestra, Sherrill Milnes | Il Trovatore: Act I: Scene 1: Scene 2: Tace la notte! | Pre-1972 | Sony Music Entertainment |
| 29292 | Bob Dylan | Baby, Let Me Follow you Down (Witmark Demo - 1964) | Pre-1972 | Sony Music Entertainment |
| 29293 | Bob Dylan | Ballad of Hollis Brown (Live at Brandeis University, Waltham, MA - May 1963) | Pre-1972 | Sony Music Entertainment |
| 29294 | Chet Atkins | El Humahuagueno (Carnavalito) | Pre-1972 | Sony Music Entertainment |
| 29295 | Chet Atkins | El Paso | Pre-1972 | Sony Music Entertainment |
| 29296 | Audioslave | Revelations | SR0000395958 | Sony Music Entertainment / Interscope Records |
| 29297 | Romeo Santos | Intro (Fórmula) | SR0000697846 | Sony Music Entertainment US Latin LLC |
| 29298 | Romeo Santos | Propuesta Indecente | SR0000757348 | Sony Music Entertainment US Latin LLC |
| 29299 | Romeo Santos | Eres Mía | SR0000757356 | Sony Music Entertainment US Latin LLC |
| 29300 | Romeo Santos | Intro - Vol. 2 | SR0000757356 | Sony Music Entertainment US Latin LLC |
| 29301 | Romeo Santos | Si Yo Muero (Explicit) | SR0000757356 | Sony Music Entertainment US Latin LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29302 | Romeo Santos | Yo También | SR0000757356 | Sony Music Entertainment US Latin LLC |
| 29303 | Shakira | Estoy Aquí (Official HD Video) | SR0000254071 | Sony Music Entertainment US Latin LLC |
| 29304 | Casino De La Playa | Cachita | Pre-1972 | Sony Music Entertainment US Latin, LLC |
| 29305 | Christina Aguilera | Somos Nada | SR0000922079 | Sony Music Entertainment US Latin, LLC |
| 29306 | Christina Aguilera | ya Llegué | SR0000924326 | Sony Music Entertainment US Latin, LLC |
| 29307 | Christina Aguilera | No Es Que Te Extrañe | SR0000948543 | Sony Music Entertainment US Latin, LLC |
| 29308 | Christina Aguilera | Te Deseo Lo Mejor | SR0000950037 | Sony Music Entertainment US Latin, LLC |
| 29309 | Christina Aguilera | Traguito | SR0000950037 | Sony Music Entertainment US Latin, LLC |
| 29310 | Enrique Iglesias ft. Farruko | ME PASE | SR0000913841 | Sony Music Entertainment US Latin, LLC |
| 29311 | Enrique Iglesias ft. Farruko | ME PASE (Ender Thomas Pop Remix) | SR0000925554 | Sony Music Entertainment US Latin, LLC |
| 29312 | Enrique Iglesias ft. Farruko | ME PASE (Ender Thomas Urban Remix) | SR0000925554 | Sony Music Entertainment US Latin, LLC |
| 29313 | Enrique Iglesias ft. Farruko | ME PASE (Jose Solano Remix) | SR0000925554 | Sony Music Entertainment US Latin, LLC |
| 29314 | Enrique Iglesias ft. Farruko | ME PASE (Patrick Romantik Remix) | SR0000925554 | Sony Music Entertainment US Latin, LLC |
| 29315 | Gisselle | A Que Vuelve | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29316 | Gisselle | Aroma De Mujer (Version Merengue) | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29317 | Gisselle | Can't Fight It | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29318 | Gisselle | Fuego En La Cintura (Remix) | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29319 | Gisselle | Marchate | SR0000685876 | Sony Music Entertainment US Latin, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29320 | Gisselle | No Bastara (Version  Merengue) | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29321 | Gisselle | No Hay Aire | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29322 | Gisselle | Perfume De Mujer En Tu Camisa | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29323 | Gisselle | Piel Morena | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29324 | Gisselle | Quien Te Hace El Amor (Arab Mix Radio Edit) | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29325 | Gisselle | Voy a Quitarme el Anillo (Version Bachata) | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29326 | Gisselle | Ya Se Que Es El Final (Forever By Your Side) | SR0000685876 | Sony Music Entertainment US Latin, LLC |
| 29327 | Gisselle | Dame un Beso | SR0000766635 | Sony Music Entertainment US Latin, LLC |
| 29328 | Gisselle | El Negro | SR0000766635 | Sony Music Entertainment US Latin, LLC |
| 29329 | Gisselle | Fuego en la Cintura | SR0000766635 | Sony Music Entertainment US Latin, LLC |
| 29330 | Gisselle | Huele a Peligro | SR0000766635 | Sony Music Entertainment US Latin, LLC |
| 29331 | Gisselle | Quiero Estar Contigo | SR0000766635 | Sony Music Entertainment US Latin, LLC |
| 29332 | Play-N-Skillz ft. Messiah, Snow Tha Product | La Movida | SR0000820198 | Sony Music Entertainment US Latin, LLC |
| 29333 | Play-N-Skillz ft. yandel, Messiah | Cuidao | SR0000820192 | Sony Music Entertainment US Latin, LLC |
| 29334 | Rvssian, Anuel AA, Juice WRLD | No Me Ame | SR0000879060 | Sony Music Entertainment US Latin, LLC |
| 29335 | Rvssian, Farruko, J Balvin | Ponle | SR0000845679 | Sony Music Entertainment US Latin, LLC |
| 29336 | Xiomara Alfaro | Lagrimas De Estrellas | Pre-1972 | Sony Music Entertainment US Latin, LLC |
| 29337 | Xiomara Alfaro | No Me Importa Lo Que Pienses | Pre-1972 | Sony Music Entertainment US Latin, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29338 | Flosstradamus & TroyBoi | Soundclash | SR0000767881 | Ultra Records, LLC |
| 29339 | Steve Aoki | Rage the Night Away | SR0000743027 | Ultra Records, LLC |
| 29340 | Steve Aoki | Free The Madness (feat. Machine Gun Kelly) | SR0000746341 | Ultra Records, LLC |
| 29341 | Steve Aoki | Get Me Outta Here | SR0000757867 | Ultra Records, LLC |
| 29342 | Steve Aoki | Afroki | SR0000757868 | Ultra Records, LLC |
| 29343 | Steve Aoki | Back To Earth | SR0000757868 | Ultra Records, LLC |
| 29344 | Steve Aoki | Born to Get Wild | SR0000757868 | Ultra Records, LLC |
| 29345 | Steve Aoki | Light Years (feat. Rivers Cuomo) | SR0000769294 | Ultra Records, LLC |
| 29346 | Steve Aoki | Lightning Strikes | SR0000769295 | Ultra Records, LLC |
| 29347 | Steve Aoki | Lie To Me | SR0000828101 | Ultra Records, LLC |
| 29348 | Steve Aoki | Hoovela | SR0000832021 | Ultra Records, LLC |
| 29349 | Steve Aoki | Neon Future III (Intro) | SR0000835543 | Ultra Records, LLC |
| 29350 | Steve Aoki | Waste It On Me (feat. BTS) | SR0000835543 | Ultra Records, LLC |
| 29351 | Matthew Sweet | All Over My Head | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29352 | Matthew Sweet | Back To You | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29353 | Matthew Sweet | Behind the Smile | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29354 | Matthew Sweet | Come to California | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29355 | Matthew Sweet | Heaven And Earth | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29356 | Matthew Sweet | Hollow | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29357 | Matthew Sweet | Into Your Drug | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29358 | Matthew Sweet | Make Believe | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29359 | Matthew Sweet | Missing Time | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29360 | Matthew Sweet | Over It | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29361 | Matthew Sweet | Until You Break | SR0000293845 | Volcano Entertainment III, L.L.C |
| 29362 | 311 | Don't Stay Home | SR0000212293 | Volcano Entertainment III, LLC |
| 29363 | 311 | Guns (are for *******) | SR0000212293 | Volcano Entertainment III, LLC |
| 29364 | 311 | Beautiful Disaster (Video) | SR0000239430 | Volcano Entertainment III, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29365 | 311 | Borders | SR0000239430 | Volcano Entertainment III, LLC |
| 29366 | 311 | Galaxy | SR0000239430 | Volcano Entertainment III, LLC |
| 29367 | 311 | Strangers | SR0000239430 | Volcano Entertainment III, LLC |
| 29368 | 311 | Tune In | SR0000239430 | Volcano Entertainment III, LLC |
| 29369 | 311 | What Was I Thinking | SR0000239430 | Volcano Entertainment III, LLC |
| 29370 | 311 | Transistor | SR0000239532 | Volcano Entertainment III, LLC |
| 29371 | 311 | Flowing | SR0000271864 | Volcano Entertainment III, LLC |
| 29372 | 311 | Sever | SR0000271864 | Volcano Entertainment III, LLC |
| 29373 | 311 | Amber | SR0000301893 | Volcano Entertainment III, LLC |
| 29374 | 311 | Uncalm | SR0000301893 | Volcano Entertainment III, LLC |
| 29375 | 311 | You Wouldn't Believe | SR0000301893 | Volcano Entertainment III, LLC |
| 29376 | 311 | Prisoner | SR0000323244 | Volcano Entertainment III, LLC |
| 29377 | 311 | Coda | SR0000337262 | Volcano Entertainment III, LLC |
| 29378 | "Weird Al" Yankovic | A Complicated Song (Parody of "Complicated" by Avril Lavigne) | SR0000331347 | Volcano Entertainment III, LLC |
| 29379 | "Weird Al" Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| 29380 | "Weird Al" Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| 29381 | "Weird Al" Yankovic | Couch Potato (Parody of "Lose Yourself" by Eminem) | SR0000331347 | Volcano Entertainment III, LLC |
| 29382 | "Weird Al" Yankovic | Ebay (Parody of "I Want It That Way" by the Backstreet Boys) | SR0000331347 | Volcano Entertainment III, LLC |
| 29383 | "Weird Al" Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| 29384 | "Weird Al" Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| 29385 | "Weird Al" Yankovic | Ode to a Superhero (Parody of "Piano Man" by Billy Joel) | SR0000331347 | Volcano Entertainment III, LLC |
| 29386 | "Weird Al" Yankovic | Party At the Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| 29387 | "Weird Al" Yankovic | Trash Day (Parody of "Hot In Herre" by Nelly) | SR0000331347 | Volcano Entertainment III, LLC |
| 29388 | "Weird Al" Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| 29389 | "Weird Al" Yankovic | Why Does This Always Happen to Me? | SR0000331347 | Volcano Entertainment III, LLC |
| 29390 | "Weird Al" Yankovic | Canadian Idiot (Parody of "American Idiot" by Green Day) | SR0000403984 | Volcano Entertainment III, LLC |
| 29391 | "Weird Al" Yankovic | Close But No Cigar | SR0000403984 | Volcano Entertainment III, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29392 | "Weird Al" Yankovic | Confessions Pt. III (Parody of "Confessions Pt. II" by Usher) | SR0000403984 | Volcano Entertainment III, LLC |
| 29393 | "Weird Al" Yankovic | Do I Creep You Out (Parody of "Do I Make You Proud" by Taylor Hicks) | SR0000403984 | Volcano Entertainment III, LLC |
| 29394 | "Weird Al" Yankovic | Don't Download This Song | SR0000403984 | Volcano Entertainment III, LLC |
| 29395 | "Weird Al" Yankovic | Pancreas | SR0000403984 | Volcano Entertainment III, LLC |
| 29396 | "Weird Al" Yankovic | Polkarama! | SR0000403984 | Volcano Entertainment III, LLC |
| 29397 | "Weird Al" Yankovic | Virus Alert | SR0000403984 | Volcano Entertainment III, LLC |
| 29398 | "Weird Al" Yankovic | Weasel Stomping Day | SR0000403984 | Volcano Entertainment III, LLC |
| 29399 | "Weird Al" Yankovic | If That Isn't Love | SR0000703576 | Volcano Entertainment III, LLC |
| 29400 | "Weird Al" Yankovic | Ringtone | SR0000703576 | Volcano Entertainment III, LLC |
| 29401 | "Weird Al" Yankovic | Stop Forwarding That Crap to Me | SR0000703576 | Volcano Entertainment III, LLC |
| 29402 | "Weird Al" Yankovic | TMZ (Parody of "You Belong With Me" by Taylor Swift) | SR0000703576 | Volcano Entertainment III, LLC |
| 29403 | "Weird Al" Yankovic | Whatever You Like (Parody of "Whatever You Like" by T.I.) | SR0000703576 | Volcano Entertainment III, LLC |
| 29404 | Cake | Italian Leather Sofa | SR0000299025 | Volcano Entertainment III, LLC |
| 29405 | Cake | Stickshifts And Safetybelts | SR0000299025 | Volcano Entertainment III, LLC |
| 29406 | Cake | The Distance | SR0000299025 | Volcano Entertainment III, LLC |
| 29407 | A Tribe Called Quest | Award Tour | SR0000185359 | Zomba Recording LLC |
| 29408 | A Tribe Called Quest | Hot Sex | SR0000274750 | Zomba Recording LLC |
| 29409 | Backstreet Boys | All I Have To Give | PA0001066239 | Zomba Recording LLC |
| 29410 | Backstreet Boys | Helpless When She Smiles | PA0001602015 | Zomba Recording LLC |
| 29411 | Backstreet Boys | Don't Want You Back | SR0000275134 | Zomba Recording LLC |
| 29412 | Backstreet Boys | I Need You Tonight | SR0000275134 | Zomba Recording LLC |
| 29413 | Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| 29414 | Backstreet Boys | No One Else Comes Close | SR0000275134 | Zomba Recording LLC |
| 29415 | Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| 29416 | Britney Spears | Sometimes (Radio Edit (Remastered)) | SR0000300869 | Zomba Recording LLC |
| 29417 | Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| 29418 | Britney Spears | Born To Make You Happy | SR0000260870 | Zomba Recording LLC |
| 29419 | Britney Spears | Oops!...I Did It Again | SR0000285667 | Zomba Recording LLC |
| 29420 | Britney Spears | Stronger | SR0000285667 | Zomba Recording LLC |
| 29421 | Britney Spears | (You Drive Me) Crazy (The Stop Remix) | SR0000300858 | Zomba Recording LLC |
| 29422 | Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| 29423 | Britney Spears | I'm A Slave 4 U | SR0000301907 | Zomba Recording LLC |
| 29424 | Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |
| 29425 | Britney Spears | Toxic (Armand Van Helden Radio Edit) | SR0000335267 | Zomba Recording LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29426 | Cee-Lo | Closet Freak | PA0001280928 | Zomba Recording LLC |
| 29427 | Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| 29428 | Chris Brown | Say Goodbye | SR0000382648 | Zomba Recording LLC |
| 29429 | Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| 29430 | Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| 29431 | Chris Brown | Run It! | SR0000864411 | Zomba Recording LLC |
| 29432 | DJ Jazzy Jeff & The Fresh Prince | Parents Just Don't Understand | SR0000113858 | Zomba Recording LLC |
| 29433 | DJ Jazzy Jeff & The Fresh Prince | Girls Ain't Nothing But Trouble | SR0000117484 | Zomba Recording LLC |
| 29434 | Justin Timberlake | I'm Lovin' It | PA0001280914 | Zomba Recording LLC |
| 29435 | Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| 29436 | Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| 29437 | Justin Timberlake | Señorita | SR0000319834 | Zomba Recording LLC |
| 29438 | Justin Timberlake | Sexy Ladies | SR0000395943 | Zomba Recording LLC |
| 29439 | Justin Timberlake | Until the End of Time | SR0000395943 | Zomba Recording LLC |
| 29440 | Matthew Sweet | Beware My Love | SR0000285668 | Zomba Recording LLC |
| 29441 | Matthew Sweet | Faith in You | SR0000285668 | Zomba Recording LLC |
| 29442 | Matthew Sweet | Future Shock | SR0000285668 | Zomba Recording LLC |
| 29443 | Matthew Sweet | Hide | SR0000285668 | Zomba Recording LLC |
| 29444 | Matthew Sweet | I Should Never Have Let You Know | SR0000285668 | Zomba Recording LLC |
| 29445 | Matthew Sweet | If Time Permits | SR0000285668 | Zomba Recording LLC |
| 29446 | Matthew Sweet | Millennium Blues | SR0000285668 | Zomba Recording LLC |
| 29447 | Matthew Sweet | Split Personality | SR0000285668 | Zomba Recording LLC |
| 29448 | Matthew Sweet | Thunderstorm | SR0000285668 | Zomba Recording LLC |
| 29449 | Matthew Sweet | Untitled | SR0000285668 | Zomba Recording LLC |
| 29450 | Matthew Sweet | What Matters | SR0000285668 | Zomba Recording LLC |
| 29451 | Matthew Sweet | Worse To Live | SR0000285668 | Zomba Recording LLC |
| 29452 | Matthew Sweet | Write Your Own Song | SR0000285668 | Zomba Recording LLC |
| 29453 | Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| 29454 | Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| 29455 | Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| 29456 | Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| 29457 | Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| 29458 | Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |
| 29459 | Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| 29460 | Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| 29461 | 21:03 | Again I Say Rejoice | SR0000400089 | Zomba Recording, LLC |
| 29462 | 21:03 | Been There | SR0000400089 | Zomba Recording, LLC |
| 29463 | 21:03 | Chozen | SR0000400089 | Zomba Recording, LLC |
| 29464 | 21:03 | Dance | SR0000400089 | Zomba Recording, LLC |
| 29465 | 21:03 | Don't Say No | SR0000400089 | Zomba Recording, LLC |
| 29466 | 21:03 | How Long | SR0000400089 | Zomba Recording, LLC |
| 29467 | 21:03 | Intro | SR0000400089 | Zomba Recording, LLC |
| 29468 | 21:03 | One Love | SR0000400089 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29469 | 21:03 | See Me | SR0000400089 | Zomba Recording, LLC |
| 29470 | 21:03 | Shout It Out | SR0000400089 | Zomba Recording, LLC |
| 29471 | 21:03 | Spiritual Bizness | SR0000400089 | Zomba Recording, LLC |
| 29472 | 21:03 | Sweet Spirit | SR0000400089 | Zomba Recording, LLC |
| 29473 | 21:03 | The Power Of Christ | SR0000400089 | Zomba Recording, LLC |
| 29474 | 21:03 | Young Love | SR0000400089 | Zomba Recording, LLC |
| 29475 | 21:03 | Brace Up (with pda) | SR0000617746 | Zomba Recording, LLC |
| 29476 | 21:03 | Cover Me with Fred Hammond, Smorkie Norful & J. Moss | SR0000617746 | Zomba Recording, LLC |
| 29477 | 21:03 | Everybody Can't Go | SR0000617746 | Zomba Recording, LLC |
| 29478 | 21:03 | Free | SR0000617746 | Zomba Recording, LLC |
| 29479 | 21:03 | Holding On To You | SR0000617746 | Zomba Recording, LLC |
| 29480 | 21:03 | Now | SR0000617746 | Zomba Recording, LLC |
| 29481 | 21:03 | Power Of Christ (LIVE) | SR0000617746 | Zomba Recording, LLC |
| 29482 | 21:03 | Riverside | SR0000617746 | Zomba Recording, LLC |
| 29483 | 21:03 | Talkin' Bout | SR0000617746 | Zomba Recording, LLC |
| 29484 | 21:03 | Time For A Change | SR0000617746 | Zomba Recording, LLC |
| 29485 | 21:03 | Total Attention | SR0000617746 | Zomba Recording, LLC |
| 29486 | 21:03 | U Got Me Through (with J Moss) | SR0000617746 | Zomba Recording, LLC |
| 29487 | 21:03 | You | SR0000617746 | Zomba Recording, LLC |
| 29488 | (Hed) Planet Earth | 33 | SR0000250672 | Zomba Recording, LLC |
| 29489 | (Hed) Planet Earth | Bitches | SR0000250672 | Zomba Recording, LLC |
| 29490 | (Hed) Planet Earth | Circus | SR0000250672 | Zomba Recording, LLC |
| 29491 | (Hed) Planet Earth | Darky | SR0000250672 | Zomba Recording, LLC |
| 29492 | (Hed) Planet Earth | Firsty | SR0000250672 | Zomba Recording, LLC |
| 29493 | (Hed) Planet Earth | Hill | SR0000250672 | Zomba Recording, LLC |
| 29494 | (Hed) Planet Earth | IFO | SR0000250672 | Zomba Recording, LLC |
| 29495 | (Hed) Planet Earth | Ken 2012 | SR0000250672 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./Index | Plaintiff |
|---|---|---|---|---|
| 29496 | (Hed) Planet Earth | P.O.S. | SR0000250672 | Zomba Recording, LLC |
| 29497 | (Hed) Planet Earth | Schpamb | SR0000250672 | Zomba Recording, LLC |
| 29498 | (Hed) Planet Earth | Tired Of Sleep (T.O.S.) | SR0000250672 | Zomba Recording, LLC |
| 29499 | *NSYNC | Pop | SR0000187258 | Zomba Recording, LLC |
| 29500 | *NSYNC | Bringin' Da Noise | SR0000284595 | Zomba Recording, LLC |
| 29501 | *NSYNC | Bye Bye Bye | SR0000284595 | Zomba Recording, LLC |
| 29502 | *NSYNC | Digital Get Down | SR0000284595 | Zomba Recording, LLC |
| 29503 | *NSYNC | I Thought She Knew | SR0000284595 | Zomba Recording, LLC |
| 29504 | *NSYNC | If Only in Heaven's Eyes | SR0000284595 | Zomba Recording, LLC |
| 29505 | *NSYNC | I'll Be Good For you | SR0000284595 | Zomba Recording, LLC |
| 29506 | *NSYNC | It Makes Me Ill | SR0000284595 | Zomba Recording, LLC |
| 29507 | *NSYNC | No Strings Attached | SR0000284595 | Zomba Recording, LLC |
| 29508 | *NSYNC | That's When I'll Stop Loving you | SR0000284595 | Zomba Recording, LLC |
| 29509 | *NSYNC | This I Promise you | SR0000284595 | Zomba Recording, LLC |
| 29510 | *NSYNC | Celebrity | SR0000302433 | Zomba Recording, LLC |
| 29511 | *NSYNC | Do your Thing | SR0000302433 | Zomba Recording, LLC |
| 29512 | *NSYNC | Girlfriend | SR0000302433 | Zomba Recording, LLC |
| 29513 | *NSYNC | Gone | SR0000302433 | Zomba Recording, LLC |
| 29514 | *NSYNC | Just Don't Tell Me That | SR0000302433 | Zomba Recording, LLC |
| 29515 | *NSYNC | Selfish | SR0000302433 | Zomba Recording, LLC |
| 29516 | *NSYNC | Something Like you | SR0000302433 | Zomba Recording, LLC |
| 29517 | *NSYNC | Tell Me, Tell Me...Baby | SR0000302433 | Zomba Recording, LLC |
| 29518 | *NSYNC | The Two Of Us | SR0000302433 | Zomba Recording, LLC |
| 29519 | *NSYNC | Up Against The Wall | SR0000302433 | Zomba Recording, LLC |
| 29520 | *NSYNC | Falling | SR0000303730 | Zomba Recording, LLC |
| 29521 | *NSYNC ft. Lisa "Left Eye" Lopes | Space Cowboy (yippie-yi-yay) | SR0000284595 | Zomba Recording, LLC |
| 29522 | *NSYNC ft. Lisa "Left Eye" Lopes | See Right Through you | SR0000302433 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29523 | A Tribe Called Quest | If the Papes Come | SR0000123981 | Zomba Recording, LLC |
| 29524 | A Tribe Called Quest | Buggin' Out | SR0000134715 | Zomba Recording, LLC |
| 29525 | A Tribe Called Quest | Butter | SR0000134715 | Zomba Recording, LLC |
| 29526 | A Tribe Called Quest | Check the Rhime | SR0000134715 | Zomba Recording, LLC |
| 29527 | A Tribe Called Quest | Everything Is Fair | SR0000134715 | Zomba Recording, LLC |
| 29528 | A Tribe Called Quest | Excursions | SR0000134715 | Zomba Recording, LLC |
| 29529 | A Tribe Called Quest | Jazz (We've Got) | SR0000134715 | Zomba Recording, LLC |
| 29530 | A Tribe Called Quest | Rap Promoter | SR0000134715 | Zomba Recording, LLC |
| 29531 | A Tribe Called Quest | Skypager | SR0000134715 | Zomba Recording, LLC |
| 29532 | A Tribe Called Quest | Vibes and Stuff | SR0000134715 | Zomba Recording, LLC |
| 29533 | A Tribe Called Quest | What? | SR0000134715 | Zomba Recording, LLC |
| 29534 | A Tribe Called Quest | After Hours | SR0000171981 | Zomba Recording, LLC |
| 29535 | A Tribe Called Quest | Bonita Applebum | SR0000171981 | Zomba Recording, LLC |
| 29536 | A Tribe Called Quest | Can I Kick It? | SR0000171981 | Zomba Recording, LLC |
| 29537 | A Tribe Called Quest | Description of a Fool | SR0000171981 | Zomba Recording, LLC |
| 29538 | A Tribe Called Quest | Footprints | SR0000171981 | Zomba Recording, LLC |
| 29539 | A Tribe Called Quest | Go Ahead In the Rain | SR0000171981 | Zomba Recording, LLC |
| 29540 | A Tribe Called Quest | Ham 'N' Eggs | SR0000171981 | Zomba Recording, LLC |
| 29541 | A Tribe Called Quest | I Left My Wallet in El Segundo | SR0000171981 | Zomba Recording, LLC |
| 29542 | A Tribe Called Quest | Luck of Lucien | SR0000171981 | Zomba Recording, LLC |
| 29543 | A Tribe Called Quest | Mr. Muhammad | SR0000171981 | Zomba Recording, LLC |
| 29544 | A Tribe Called Quest | Pubic Enemy | SR0000171981 | Zomba Recording, LLC |
| 29545 | A Tribe Called Quest | Push It Along | SR0000171981 | Zomba Recording, LLC |
| 29546 | A Tribe Called Quest | Rhythm (Devoted to the Art of Moving Butts) | SR0000171981 | Zomba Recording, LLC |
| 29547 | A Tribe Called Quest | youthful Expression | SR0000171981 | Zomba Recording, LLC |
| 29548 | A Tribe Called Quest | Electric Relaxation | SR0000185359 | Zomba Recording, LLC |
| 29549 | A Tribe Called Quest | God Lives Through | SR0000185359 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29550 | A Tribe Called Quest | Midnight Marauders Tour Guide | SR0000185359 | Zomba Recording, LLC |
| 29551 | A Tribe Called Quest | Oh My God | SR0000185359 | Zomba Recording, LLC |
| 29552 | A Tribe Called Quest | Steve Biko (Stir It Up) | SR0000185359 | Zomba Recording, LLC |
| 29553 | A Tribe Called Quest | The Chase, Part II | SR0000185359 | Zomba Recording, LLC |
| 29554 | A Tribe Called Quest | Bonita Applebum (12" Why? Edit) | SR0000247953 | Zomba Recording, LLC |
| 29555 | A Tribe Called Quest | Bonita Applebum (Hootie Mix) | SR0000247953 | Zomba Recording, LLC |
| 29556 | A Tribe Called Quest | I Left My Wallet In El Segundo (Vampire Mix) | SR0000247953 | Zomba Recording, LLC |
| 29557 | A Tribe Called Quest | Busta's Lament | SR0000300835 | Zomba Recording, LLC |
| 29558 | A Tribe Called Quest | Da Booty | SR0000300835 | Zomba Recording, LLC |
| 29559 | A Tribe Called Quest | Find a Way | SR0000300835 | Zomba Recording, LLC |
| 29560 | A Tribe Called Quest | His Name Is Mutty Ranks | SR0000300835 | Zomba Recording, LLC |
| 29561 | A Tribe Called Quest | Hot 4 U | SR0000300835 | Zomba Recording, LLC |
| 29562 | A Tribe Called Quest | Like It Like That | SR0000300835 | Zomba Recording, LLC |
| 29563 | A Tribe Called Quest | Start It Up | SR0000300835 | Zomba Recording, LLC |
| 29564 | A Tribe Called Quest | The Love | SR0000300835 | Zomba Recording, LLC |
| 29565 | A Tribe Called Quest | Jazz (We've Got) (Re-Recording) | SR0000309619 | Zomba Recording, LLC |
| 29566 | A Tribe Called Quest | Mr. Incognito | SR0000338425 | Zomba Recording, LLC |
| 29567 | A Tribe Called Quest | The Night He Got Caught | SR0000338425 | Zomba Recording, LLC |
| 29568 | A Tribe Called Quest ft. Busta Rhymes, Redman | Steppin' It Up | SR0000300835 | Zomba Recording, LLC |
| 29569 | A Tribe Called Quest ft. Diamond D, Lord Jamar, Sadat X | Show Business | SR0000134715 | Zomba Recording, LLC |
| 29570 | A Tribe Called Quest ft. D-Life | Pad & Pen | SR0000300835 | Zomba Recording, LLC |
| 29571 | A Tribe Called Quest ft. Noreaga | Give Me | SR0000300835 | Zomba Recording, LLC |
| 29572 | A Tribe Called Quest ft. Punchline, Wordsworth, Jane Doe, Mos Def | Rock Rock y'all | SR0000300835 | Zomba Recording, LLC |
| 29573 | A Tribe Called Quest ft. Raphael Saadiq | Midnight | SR0000185359 | Zomba Recording, LLC |
| 29574 | A Tribe Called Quest ft. Spanky | 4 Moms | SR0000300835 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29575 | A Tribe Called Quest ft. Spanky | Against The World | SR0000300835 | Zomba Recording, LLC |
| 29576 | A Tribe Called Quest ft. Spanky | Common Ground (Get It Goin' On) | SR0000300835 | Zomba Recording, LLC |
| 29577 | A Tribe Called Quest ft. Vinia Mojica, Ron Carter | Verses from the Abstract | SR0000134715 | Zomba Recording, LLC |
| 29578 | Aaron Carter | Aaron's Party (Come Get It) | SR0000285639 | Zomba Recording, LLC |
| 29579 | Aaron Carter | Bounce | SR0000285639 | Zomba Recording, LLC |
| 29580 | Aaron Carter | Girl You Shine | SR0000285639 | Zomba Recording, LLC |
| 29581 | Aaron Carter | I Want Candy | SR0000285639 | Zomba Recording, LLC |
| 29582 | Aaron Carter | Iko Iko | SR0000285639 | Zomba Recording, LLC |
| 29583 | Aaron Carter | My Internet Girl | SR0000285639 | Zomba Recording, LLC |
| 29584 | Aaron Carter | Real Good Time | SR0000285639 | Zomba Recording, LLC |
| 29585 | Aaron Carter | Tell Me What You Want | SR0000285639 | Zomba Recording, LLC |
| 29586 | Aaron Carter | The Clapping Song | SR0000285639 | Zomba Recording, LLC |
| 29587 | Aaron Carter | Aaron Carter Spoken ID | SR0000300866 | Zomba Recording, LLC |
| 29588 | Aaron Carter | Baby It's You | SR0000300866 | Zomba Recording, LLC |
| 29589 | Aaron Carter | Come Follow Me | SR0000300866 | Zomba Recording, LLC |
| 29590 | Aaron Carter | Cowgirl (Lil' Mama) | SR0000300866 | Zomba Recording, LLC |
| 29591 | Aaron Carter | Hey You | SR0000300866 | Zomba Recording, LLC |
| 29592 | Aaron Carter | I Would | SR0000300866 | Zomba Recording, LLC |
| 29593 | Aaron Carter | I'm All About You | SR0000300866 | Zomba Recording, LLC |
| 29594 | Aaron Carter | The Kid In You | SR0000300866 | Zomba Recording, LLC |
| 29595 | Aaron Carter | 2 Good 2 B True | SR0000321884 | Zomba Recording, LLC |
| 29596 | Aaron Carter | America A O | SR0000321884 | Zomba Recording, LLC |
| 29597 | Aaron Carter | Another Earthquake! | SR0000321884 | Zomba Recording, LLC |
| 29598 | Aaron Carter | Do You Remember | SR0000321884 | Zomba Recording, LLC |
| 29599 | Aaron Carter | Keep Believing | SR0000321884 | Zomba Recording, LLC |
| 29600 | Aaron Carter | My First Ride | SR0000321884 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29601 | Aaron Carter | Nick Snippets | SR0000321884 | Zomba Recording, LLC |
| 29602 | Aaron Carter | Sugar | SR0000321884 | Zomba Recording, LLC |
| 29603 | Aaron Carter | To All The Girls | SR0000321884 | Zomba Recording, LLC |
| 29604 | Aaron Carter | When It Comes To You | SR0000321884 | Zomba Recording, LLC |
| 29605 | Aaron Carter | Without You (There'd Be No Me) | SR0000321884 | Zomba Recording, LLC |
| 29606 | Aaron Carter ft. Baha Men | Summertime | SR0000321884 | Zomba Recording, LLC |
| 29607 | Aaron Carter ft. Nick Carter | Not Too Young, Not Too Old | SR0000300866 | Zomba Recording, LLC |
| 29608 | Aaron Carter ft. Nick Carter, No Secrets | Oh Aaron | SR0000300866 | Zomba Recording, LLC |
| 29609 | Aaron Carter ft. No Secrets | Stride (Jump On The Fizzy) featuring No Secrets | SR0000300866 | Zomba Recording, LLC |
| 29610 | American Minor | Get On It | SR0000355408 | Zomba Recording, LLC |
| 29611 | American Minor | Movin' On Up | SR0000355408 | Zomba Recording, LLC |
| 29612 | American Minor | All My Time | SR0000377372 | Zomba Recording, LLC |
| 29613 | American Minor | Break | SR0000377372 | Zomba Recording, LLC |
| 29614 | American Minor | Change | SR0000377372 | Zomba Recording, LLC |
| 29615 | American Minor | Cheaters & Non-Believers | SR0000377372 | Zomba Recording, LLC |
| 29616 | American Minor | Don't Jump The Gun | SR0000377372 | Zomba Recording, LLC |
| 29617 | American Minor | Mr. Queen | SR0000377372 | Zomba Recording, LLC |
| 29618 | American Minor | Shine | SR0000377372 | Zomba Recording, LLC |
| 29619 | American Minor | Sleepwalking | SR0000377372 | Zomba Recording, LLC |
| 29620 | Ant Banks | 2 the Head | SR0000151757 | Zomba Recording, LLC |
| 29621 | Ant Banks | Hit It | SR0000151757 | Zomba Recording, LLC |
| 29622 | Ant Banks | Late Nite Fuck | SR0000151757 | Zomba Recording, LLC |
| 29623 | Ant Banks | Livin' the Life | SR0000151757 | Zomba Recording, LLC |
| 29624 | Ant Banks | Roll 'Em Phat | SR0000151757 | Zomba Recording, LLC |
| 29625 | Ant Banks | Sittin' On Something Phat | SR0000151757 | Zomba Recording, LLC |
| 29626 | Ant Banks | The End | SR0000151757 | Zomba Recording, LLC |
| 29627 | Ant Banks | U Just a Punk | SR0000151757 | Zomba Recording, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29628 | Ant Banks | Hard as Hell | SR0000193897 | Zomba Recording, LLC |
| 29629 | Ant Banks | Packin' a Gat | SR0000193897 | Zomba Recording, LLC |
| 29630 | Ant Banks | Straight Hustlin' | SR0000193897 | Zomba Recording, LLC |
| 29631 | Ant Banks | The Big Badass | SR0000193897 | Zomba Recording, LLC |
| 29632 | Ant Banks | The Drunken Fool | SR0000193897 | Zomba Recording, LLC |
| 29633 | Ant Banks | Do Or Die | SR0000217341 | Zomba Recording, LLC |
| 29634 | Ant Banks | Gafflin' Season | SR0000217341 | Zomba Recording, LLC |
| 29635 | Ant Banks | Hi-Speed Anthem | SR0000217341 | Zomba Recording, LLC |
| 29636 | Ant Banks | I Think I Wanna Die (Losin' It) | SR0000217341 | Zomba Recording, LLC |
| 29637 | Ant Banks | It Ain't No Thang | SR0000217341 | Zomba Recording, LLC |
| 29638 | Ant Banks | Keep 'Em Guessin' | SR0000217341 | Zomba Recording, LLC |
| 29639 | Ant Banks | No Time Fa BS | SR0000217341 | Zomba Recording, LLC |
| 29640 | Ant Banks | Smokestrumental | SR0000217341 | Zomba Recording, LLC |
| 29641 | Ant Banks | You Ain't Knowin' | SR0000217341 | Zomba Recording, LLC |
| 29642 | Ant Banks ft. BOOTS | Streets of Oakland | SR0000193897 | Zomba Recording, LLC |
| 29643 | Ant Banks ft. Goldy | Parlayin' | SR0000193897 | Zomba Recording, LLC |
| 29644 | Ant Banks ft. MC Breed | Money Don't Make A Man | SR0000217341 | Zomba Recording, LLC |
| 29645 | Ant Banks ft. Mhisani | Lyin' On Yo Dick | SR0000151757 | Zomba Recording, LLC |
| 29646 | Ant Banks ft. Mr. Ill, Rappin' Ron, Gangsta P, Jock | Bay Area Massacre | SR0000217341 | Zomba Recording, LLC |
| 29647 | Ant Banks ft. Rappin' Ron, Ant Diddley | Pimp Style Gangstas | SR0000193897 | Zomba Recording, LLC |
| 29648 | Ant Banks ft. Spice 1 | Spice 1 Wit Da Banksta | SR0000151757 | Zomba Recording, LLC |
| 29649 | Ant Banks ft. Spice 1, 187 Fac | Sound Of Lead | SR0000217341 | Zomba Recording, LLC |
| 29650 | Ant Banks ft. The Dangerous Crew | Clownin' wit da Crew | SR0000193897 | Zomba Recording, LLC |
| 29651 | Ant Banks ft. Too $hort | The Loot | SR0000193897 | Zomba Recording, LLC |
| 29652 | Ant Banks ft. Too $hort, Goldy | ****** Wit Banks | SR0000193897 | Zomba Recording, LLC |
| 29653 | Ant Banks ft. Too $hort, Spice 1, Mhisani | Only Out to Fuck | SR0000151757 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29654 | Backstreet Boys | Drowning | PA1031800560 | Zomba Recording, LLC |
| 29655 | Backstreet Boys | Everyone | SR0000289455 | Zomba Recording, LLC |
| 29656 | Backstreet Boys | Get Another Boyfriend | SR0000289455 | Zomba Recording, LLC |
| 29657 | Backstreet Boys | I Promise you (With Everything I Am) | SR0000289455 | Zomba Recording, LLC |
| 29658 | Backstreet Boys | It's True | SR0000289455 | Zomba Recording, LLC |
| 29659 | Backstreet Boys | More Than That | SR0000289455 | Zomba Recording, LLC |
| 29660 | Backstreet Boys | Not for Me | SR0000289455 | Zomba Recording, LLC |
| 29661 | Backstreet Boys | Shape of My Heart | SR0000289455 | Zomba Recording, LLC |
| 29662 | Backstreet Boys | Shining Star | SR0000289455 | Zomba Recording, LLC |
| 29663 | Backstreet Boys | The Answer to Our Life | SR0000289455 | Zomba Recording, LLC |
| 29664 | Backstreet Boys | The Call | SR0000289455 | Zomba Recording, LLC |
| 29665 | Backstreet Boys | Time | SR0000289455 | Zomba Recording, LLC |
| 29666 | Backstreet Boys | yes I Will | SR0000289455 | Zomba Recording, LLC |
| 29667 | Backstreet Boys | Christmas Time | SR0000300828 | Zomba Recording, LLC |
| 29668 | Backstreet Boys | All I Have to Give | SR0000333199 | Zomba Recording, LLC |
| 29669 | Backstreet Boys | Climbing the Walls | SR0000365999 | Zomba Recording, LLC |
| 29670 | Backstreet Boys | Crawling Back to you | SR0000365999 | Zomba Recording, LLC |
| 29671 | Backstreet Boys | I Still... | SR0000365999 | Zomba Recording, LLC |
| 29672 | Backstreet Boys | Lose It All | SR0000365999 | Zomba Recording, LLC |
| 29673 | Backstreet Boys | My Beautiful Woman | SR0000365999 | Zomba Recording, LLC |
| 29674 | Backstreet Boys | Never Gone | SR0000365999 | Zomba Recording, LLC |
| 29675 | Backstreet Boys | Poster Girl | SR0000365999 | Zomba Recording, LLC |
| 29676 | Backstreet Boys | Safest Place to Hide | SR0000365999 | Zomba Recording, LLC |
| 29677 | Backstreet Boys | Siberia | SR0000365999 | Zomba Recording, LLC |
| 29678 | Backstreet Boys | Weird World | SR0000365999 | Zomba Recording, LLC |
| 29679 | Backstreet Boys | Any Other Way | SR0000630115 | Zomba Recording, LLC |
| 29680 | Backstreet Boys | Helpless When She Smiles (Radio Version) | SR0000630115 | Zomba Recording, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29681 | Backstreet Boys | Intro | SR0000630115 | Zomba Recording, LLC |
| 29682 | Backstreet Boys | Love Will Keep you Up All Night | SR0000630115 | Zomba Recording, LLC |
| 29683 | Backstreet Boys | One in a Million | SR0000630115 | Zomba Recording, LLC |
| 29684 | Backstreet Boys | Panic | SR0000630115 | Zomba Recording, LLC |
| 29685 | Backstreet Boys | Something That I Already Know | SR0000630115 | Zomba Recording, LLC |
| 29686 | Backstreet Boys | Treat Me Right | SR0000630115 | Zomba Recording, LLC |
| 29687 | Backstreet Boys | Trouble Is | SR0000630115 | Zomba Recording, LLC |
| 29688 | Backstreet Boys | Unmistakable | SR0000630115 | Zomba Recording, LLC |
| 29689 | Backstreet Boys | Unsuspecting Sunday Afternoon | SR0000630115 | Zomba Recording, LLC |
| 29690 | Backstreet Boys | you Can Let Go | SR0000630115 | Zomba Recording, LLC |
| 29691 | Bowling For Soup | Greatest Day | SR0000315978 | Zomba Recording, LLC |
| 29692 | Bowling For Soup | I Ran (So Far Away) | SR0000315978 | Zomba Recording, LLC |
| 29693 | Bowling For Soup | Punk Rock 101 | SR0000315978 | Zomba Recording, LLC |
| 29694 | Bowling For Soup | Star Song | SR0000315978 | Zomba Recording, LLC |
| 29695 | Bowling For Soup | 1985 | SR0000361081 | Zomba Recording, LLC |
| 29696 | Bowling For Soup | A-hole (Dirty) | SR0000361081 | Zomba Recording, LLC |
| 29697 | Bowling For Soup | Almost | SR0000361081 | Zomba Recording, LLC |
| 29698 | Bowling For Soup | Belgium (International Edit) | SR0000361081 | Zomba Recording, LLC |
| 29699 | Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording, LLC |
| 29700 | Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording, LLC |
| 29701 | Bowling For Soup | Get Happy (Dirty) | SR0000361081 | Zomba Recording, LLC |
| 29702 | Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording, LLC |
| 29703 | Bowling For Soup | Next Ex-Girlfriend (Dirty) | SR0000361081 | Zomba Recording, LLC |
| 29704 | Bowling For Soup | Ohio (Come Back To Texas) | SR0000361081 | Zomba Recording, LLC |
| 29705 | Bowling For Soup | Ohio (Reprise (Dirty)) | SR0000361081 | Zomba Recording, LLC |
| 29706 | Bowling For Soup | Really Might Be Gone (Dirty) | SR0000361081 | Zomba Recording, LLC |
| 29707 | Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29708 | Bowling For Soup | Sad Sad Situation (Dirty) | SR0000361081 | Zomba Recording, LLC |
| 29709 | Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording, LLC |
| 29710 | Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording, LLC |
| 29711 | Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording, LLC |
| 29712 | Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording, LLC |
| 29713 | Bowling For Soup | 99 Biker Friends (Main Version - Explicit) | SR0000405209 | Zomba Recording, LLC |
| 29714 | Bowling For Soup | A Friendly Goodbye (Main Version) | SR0000405209 | Zomba Recording, LLC |
| 29715 | Bowling For Soup | Don't Let It Be Love (Main Version -) | SR0000405209 | Zomba Recording, LLC |
| 29716 | Bowling For Soup | Epiphany (Main Version) | SR0000405209 | Zomba Recording, LLC |
| 29717 | Bowling For Soup | Friends Like You (Main Version - Explicit) | SR0000405209 | Zomba Recording, LLC |
| 29718 | Bowling For Soup | High School Never Ends (Main Version - Explicit) | SR0000405209 | Zomba Recording, LLC |
| 29719 | Bowling For Soup | Home Alone (Main Version) | SR0000405209 | Zomba Recording, LLC |
| 29720 | Bowling For Soup | If You Come Back To Me/Outro (Main Version - Explicit) | SR0000405209 | Zomba Recording, LLC |
| 29721 | Bowling For Soup | I'm Gay (Main Version) | SR0000405209 | Zomba Recording, LLC |
| 29722 | Bowling For Soup | Love Sick Stomach Ache (Sugar Coated Accident) (Main Version) | SR0000405209 | Zomba Recording, LLC |
| 29723 | Bowling For Soup | Luckiest Loser (Main Version - Explicit) | SR0000405209 | Zomba Recording, LLC |
| 29724 | Bowling For Soup | Much More Beautiful Person (Main Version) | SR0000405209 | Zomba Recording, LLC |
| 29725 | Bowling For Soup | Val Kilmer (Main Version) | SR0000405209 | Zomba Recording, LLC |
| 29726 | Bowling For Soup | When We Die (Main Version) | SR0000405209 | Zomba Recording, LLC |
| 29727 | Bowling For Soup | Why Don't I Miss You? (Main Version - Explicit) | SR0000405209 | Zomba Recording, LLC |
| 29728 | Britney Spears | Someday (I Will Understand) | PA0001296938 | Zomba Recording, LLC |
| 29729 | Britney Spears | Womanizer (Director's Cut) (Official HD Video) | PA0001619000 | Zomba Recording, LLC |
| 29730 | Britney Spears | (you Drive Me) Crazy | SR0000260870 | Zomba Recording, LLC |
| 29731 | Britney Spears | E-Mail My Heart | SR0000260870 | Zomba Recording, LLC |
| 29732 | Britney Spears | From the Bottom of My Broken Heart | SR0000260870 | Zomba Recording, LLC |
| 29733 | Britney Spears | I Will Be There | SR0000260870 | Zomba Recording, LLC |
| 29734 | Britney Spears | I Will Still Love you | SR0000260870 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29735 | Britney Spears | Soda Pop | SR0000260870 | Zomba Recording, LLC |
| 29736 | Britney Spears | The Beat Goes On | SR0000260870 | Zomba Recording, LLC |
| 29737 | Britney Spears | Thinkin' About you (2009 Remaster) | SR0000260870 | Zomba Recording, LLC |
| 29738 | Britney Spears | (I Can't Get No) Satisfaction | SR0000285667 | Zomba Recording, LLC |
| 29739 | Britney Spears | Lucky (Remastered) | SR0000290037 | Zomba Recording, LLC |
| 29740 | Britney Spears | Don't Let Me Be the Last to Know | SR0000292881 | Zomba Recording, LLC |
| 29741 | Britney Spears | Anticipating | SR0000301907 | Zomba Recording, LLC |
| 29742 | Britney Spears | Bombastic Love | SR0000301907 | Zomba Recording, LLC |
| 29743 | Britney Spears | Cinderella | SR0000301907 | Zomba Recording, LLC |
| 29744 | Britney Spears | I Love Rock 'N' Roll (2009 Remaster) | SR0000301907 | Zomba Recording, LLC |
| 29745 | Britney Spears | I'm Not a Girl, Not yet a Woman (Remastered) | SR0000301907 | Zomba Recording, LLC |
| 29746 | Britney Spears | Let Me Be | SR0000301907 | Zomba Recording, LLC |
| 29747 | Britney Spears | Lonely | SR0000301907 | Zomba Recording, LLC |
| 29748 | Britney Spears | That's Where you Take Me | SR0000301907 | Zomba Recording, LLC |
| 29749 | Britney Spears | What It's Like to Be Me | SR0000301907 | Zomba Recording, LLC |
| 29750 | Britney Spears | I'm a Slave 4 U | SR0000302278 | Zomba Recording, LLC |
| 29751 | Britney Spears | Intimidated (2009 Remaster) | SR0000305075 | Zomba Recording, LLC |
| 29752 | Britney Spears | Overprotected (Album Version - 2009 Remaster) | SR0000309534 | Zomba Recording, LLC |
| 29753 | Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording, LLC |
| 29754 | Britney Spears | Breathe on Me | SR0000335267 | Zomba Recording, LLC |
| 29755 | Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording, LLC |
| 29756 | Britney Spears | Outrageous | SR0000335267 | Zomba Recording, LLC |
| 29757 | Britney Spears | Shadow | SR0000335267 | Zomba Recording, LLC |
| 29758 | Britney Spears | Showdown | SR0000335267 | Zomba Recording, LLC |
| 29759 | Britney Spears | The Hook Up | SR0000335267 | Zomba Recording, LLC |
| 29760 | Britney Spears | Touch of My Hand | SR0000335267 | Zomba Recording, LLC |
| 29761 | Britney Spears | Everytime (Above & Beyond's Club Mix) | SR0000355323 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29762 | Britney Spears | Everytime (Dr. Octavo's Translucent Mixshow Edit) | SR0000355323 | Zomba Recording, LLC |
| 29763 | Britney Spears | Everytime (The Scumfrog Vocal Mix) | SR0000355323 | Zomba Recording, LLC |
| 29764 | Britney Spears | Everytime (Valentin Remix) | SR0000355323 | Zomba Recording, LLC |
| 29765 | Britney Spears | Toxic (Armand Van Helden Remix) | SR0000357281 | Zomba Recording, LLC |
| 29766 | Britney Spears | Toxic (Felix Da Housecat's Club Mix) | SR0000357281 | Zomba Recording, LLC |
| 29767 | Britney Spears | Toxic (Lenny Bertoldo Mix Show Edit) | SR0000357281 | Zomba Recording, LLC |
| 29768 | Britney Spears | ...Baby One More Time (Davidson Ospina 2005 Mix) | SR0000381371 | Zomba Recording, LLC |
| 29769 | Britney Spears | And Then We Kiss (Junkie XL Remix) | SR0000381371 | Zomba Recording, LLC |
| 29770 | Britney Spears | Breathe On Me (Jacques Lu Cont Mix) | SR0000381371 | Zomba Recording, LLC |
| 29771 | Britney Spears | Don't Let Me Be The Last To Know (Hex Hector Club Mix - Edit) | SR0000381371 | Zomba Recording, LLC |
| 29772 | Britney Spears | Early Mornin' (Jason Nevins Remix) | SR0000381371 | Zomba Recording, LLC |
| 29773 | Britney Spears | I'm A Slave 4 U (Dave Aude Slave Driver Mix) | SR0000381371 | Zomba Recording, LLC |
| 29774 | Britney Spears | Me Against the Music (Chix Mix (Bloodshy & Avant) - (no Madonna)) | SR0000381371 | Zomba Recording, LLC |
| 29775 | Britney Spears | Someday (I Will Understand) - Hi Bias Signature Radio Remix | SR0000381371 | Zomba Recording, LLC |
| 29776 | Britney Spears | Touch Of My Hand (Bill Hamel Club Mix) | SR0000381371 | Zomba Recording, LLC |
| 29777 | Britney Spears | Toxic (Peter Rauhofer Reconstruction Mix (Edit)) | SR0000381371 | Zomba Recording, LLC |
| 29778 | Britney Spears | Freakshow | SR0000609604 | Zomba Recording, LLC |
| 29779 | Britney Spears | Get Naked (I Got a Plan) | SR0000609604 | Zomba Recording, LLC |
| 29780 | Britney Spears | Heaven On Earth | SR0000609604 | Zomba Recording, LLC |
| 29781 | Britney Spears | Hot as Ice | SR0000609604 | Zomba Recording, LLC |
| 29782 | Britney Spears | Ooh Ooh Baby | SR0000609604 | Zomba Recording, LLC |
| 29783 | Britney Spears | Perfect Lover | SR0000609604 | Zomba Recording, LLC |
| 29784 | Britney Spears | Piece of Me | SR0000609604 | Zomba Recording, LLC |
| 29785 | Britney Spears | Radar | SR0000609604 | Zomba Recording, LLC |
| 29786 | Britney Spears | Toy Soldier | SR0000609604 | Zomba Recording, LLC |
| 29787 | Britney Spears | Why Should I Be Sad | SR0000609604 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29788 | Britney Spears | Blur | SR0000620789 | Zomba Recording, LLC |
| 29789 | Britney Spears | Circus | SR0000620789 | Zomba Recording, LLC |
| 29790 | Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording, LLC |
| 29791 | Britney Spears | Kill the Lights | SR0000620789 | Zomba Recording, LLC |
| 29792 | Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording, LLC |
| 29793 | Britney Spears | Mannequin | SR0000620789 | Zomba Recording, LLC |
| 29794 | Britney Spears | Mmm Papi | SR0000620789 | Zomba Recording, LLC |
| 29795 | Britney Spears | My Baby | SR0000620789 | Zomba Recording, LLC |
| 29796 | Britney Spears | Out from Under | SR0000620789 | Zomba Recording, LLC |
| 29797 | Britney Spears | Shattered Glass | SR0000620789 | Zomba Recording, LLC |
| 29798 | Britney Spears | Unusual you | SR0000620789 | Zomba Recording, LLC |
| 29799 | Britney Spears | Everybody (Main Version) | SR0000864945 | Zomba Recording, LLC |
| 29800 | Buddy Guy ft. Carlos Santana | I Put a Spell On you | SR0000377375 | Zomba Recording, LLC |
| 29801 | Charlie Wilson | Asking Questions | SR0000377869 | Zomba Recording, LLC |
| 29802 | Charlie Wilson | Cry No More | SR0000377869 | Zomba Recording, LLC |
| 29803 | Charlie Wilson | Let's Chill | SR0000377869 | Zomba Recording, LLC |
| 29804 | Charlie Wilson | Magic | SR0000377869 | Zomba Recording, LLC |
| 29805 | Charlie Wilson | My Guarantee | SR0000377869 | Zomba Recording, LLC |
| 29806 | Charlie Wilson | No Words | SR0000377869 | Zomba Recording, LLC |
| 29807 | Charlie Wilson | Thru It All | SR0000377869 | Zomba Recording, LLC |
| 29808 | Charlie Wilson | What If I'm The One | SR0000377869 | Zomba Recording, LLC |
| 29809 | Charlie Wilson | Back To Love (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29810 | Charlie Wilson | Can't Live Without You (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29811 | Charlie Wilson | Homeless (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29812 | Charlie Wilson | Love, Love, Love (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29813 | Charlie Wilson | Musta Heard (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29814 | Charlie Wilson | One Time (Main Version) | SR0000630156 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29815 | Charlie Wilson | Shawty Come Back (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29816 | Charlie Wilson | Thinkin' Of You (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29817 | Charlie Wilson | What You Do To Me (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29818 | Charlie Wilson ft. Justin Timberlake, will.i.am | Floatin' | SR0000377869 | Zomba Recording, LLC |
| 29819 | Charlie Wilson ft. Snoop Dogg | You Got Nerve | SR0000377869 | Zomba Recording, LLC |
| 29820 | Charlie Wilson ft. Snoop Dogg | Let It Out (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29821 | Charlie Wilson ft. T-Pain, Jamie Foxx | Supa Sexxy (Main Version) | SR0000630156 | Zomba Recording, LLC |
| 29822 | Charlie Wilson ft. Twista | So Hot (Featuring Noah) | SR0000377869 | Zomba Recording, LLC |
| 29823 | Ciara ft. R.Kelly | Next To you | SR0000355316 | Zomba Recording, LLC |
| 29824 | DJ Jazzy Jeff & The Fresh Prince | A Dog Is A Dog | SR0000133152 | Zomba Recording, LLC |
| 29825 | DJ Jazzy Jeff & The Fresh Prince | Caught In The Middle (Love and Life) | SR0000133152 | Zomba Recording, LLC |
| 29826 | DJ Jazzy Jeff & The Fresh Prince | Dumb Dancin' | SR0000133152 | Zomba Recording, LLC |
| 29827 | DJ Jazzy Jeff & The Fresh Prince | I'm All That | SR0000133152 | Zomba Recording, LLC |
| 29828 | DJ Jazzy Jeff & The Fresh Prince | Ring My Bell | SR0000133152 | Zomba Recording, LLC |
| 29829 | DJ Jazzy Jeff & The Fresh Prince | Summertime (Instrumental) | SR0000133152 | Zomba Recording, LLC |
| 29830 | DJ Jazzy Jeff & The Fresh Prince | Summertime (Reprise) | SR0000133152 | Zomba Recording, LLC |
| 29831 | DJ Jazzy Jeff & The Fresh Prince | The Things That U Do | SR0000133152 | Zomba Recording, LLC |
| 29832 | DJ Jazzy Jeff & The Fresh Prince | This Boy Is Smooth | SR0000133152 | Zomba Recording, LLC |
| 29833 | DJ Jazzy Jeff & The Fresh Prince | Trapped On The Dance Floor | SR0000133152 | Zomba Recording, LLC |
| 29834 | DJ Jazzy Jeff & The Fresh Prince | Who Stole The DJ | SR0000133152 | Zomba Recording, LLC |
| 29835 | DJ Jazzy Jeff & The Fresh Prince | you Saw My Blinker | SR0000133152 | Zomba Recording, LLC |
| 29836 | Marvin Sapp | Above All | SR0000338424 | Zomba Recording, LLC |
| 29837 | Marvin Sapp | Glory To The Lamb | SR0000338424 | Zomba Recording, LLC |
| 29838 | Marvin Sapp | Hallelujah | SR0000338424 | Zomba Recording, LLC |
| 29839 | Marvin Sapp | If You Just Believe | SR0000338424 | Zomba Recording, LLC |
| 29840 | Marvin Sapp | Lift Those Hands | SR0000338424 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29841 | Marvin Sapp | Miracle (Album Version) | SR0000338424 | Zomba Recording, LLC |
| 29842 | Marvin Sapp | One Thing | SR0000338424 | Zomba Recording, LLC |
| 29843 | Marvin Sapp | Unrestricted Praise | SR0000338424 | Zomba Recording, LLC |
| 29844 | Marvin Sapp | You Are God Alone | SR0000338424 | Zomba Recording, LLC |
| 29845 | Marvin Sapp | You've Been So Good | SR0000338424 | Zomba Recording, LLC |
| 29846 | Marvin Sapp | Be Exalted | SR0000366001 | Zomba Recording, LLC |
| 29847 | Marvin Sapp | Be It Unto Me | SR0000366001 | Zomba Recording, LLC |
| 29848 | Marvin Sapp | Changed | SR0000366001 | Zomba Recording, LLC |
| 29849 | Marvin Sapp | Everything That I Am | SR0000366001 | Zomba Recording, LLC |
| 29850 | Marvin Sapp | He Won't Fail | SR0000366001 | Zomba Recording, LLC |
| 29851 | Marvin Sapp | Holy | SR0000366001 | Zomba Recording, LLC |
| 29852 | Marvin Sapp | Perfect Peace | SR0000366001 | Zomba Recording, LLC |
| 29853 | Marvin Sapp | Smile | SR0000366001 | Zomba Recording, LLC |
| 29854 | Marvin Sapp | Strong Tower | SR0000366001 | Zomba Recording, LLC |
| 29855 | Marvin Sapp | That Name | SR0000366001 | Zomba Recording, LLC |
| 29856 | Marvin Sapp | Trust In You | SR0000366001 | Zomba Recording, LLC |
| 29857 | Marvin Sapp | Magnify | SR0000611940 | Zomba Recording, LLC |
| 29858 | Marvin Sapp | Place Of Worship | SR0000611940 | Zomba Recording, LLC |
| 29859 | Marvin Sapp | Possess The Land | SR0000611940 | Zomba Recording, LLC |
| 29860 | Marvin Sapp | Power | SR0000611940 | Zomba Recording, LLC |
| 29861 | Marvin Sapp | Praise Him In Advance (Intro) | SR0000611940 | Zomba Recording, LLC |
| 29862 | Marvin Sapp | Rivers Flow | SR0000611940 | Zomba Recording, LLC |
| 29863 | Marvin Sapp | Shout Unto God | SR0000611940 | Zomba Recording, LLC |
| 29864 | Marvin Sapp | Thirsty | SR0000611940 | Zomba Recording, LLC |
| 29865 | Marvin Sapp | Thirsty (Reprise) | SR0000611940 | Zomba Recording, LLC |
| 29866 | Marvin Sease | Do You Need A Licker? | SR0000197228 | Zomba Recording, LLC |
| 29867 | Marvin Sease | Don't Go | SR0000197228 | Zomba Recording, LLC |

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29868 | Marvin Sease | Hittin' & Runnin' | SR0000197228 | Zomba Recording, LLC |
| 29869 | Marvin Sease | I'm Mr. Jody | SR0000197228 | Zomba Recording, LLC |
| 29870 | Marvin Sease | I'm Sinkin' Down | SR0000197228 | Zomba Recording, LLC |
| 29871 | Marvin Sease | Rockin' Them Bones | SR0000197228 | Zomba Recording, LLC |
| 29872 | Marvin Sease | Stop The Pain | SR0000197228 | Zomba Recording, LLC |
| 29873 | Marvin Sease | Tell Me What To Do | SR0000197228 | Zomba Recording, LLC |
| 29874 | Marvin Sease | That's The Way Love Is | SR0000197228 | Zomba Recording, LLC |
| 29875 | Marvin Sease | You & Me | SR0000197228 | Zomba Recording, LLC |
| 29876 | Marvin Sease | You Used Me | SR0000197228 | Zomba Recording, LLC |
| 29877 | Marvin Sease | Brother To Brother | SR0000225076 | Zomba Recording, LLC |
| 29878 | Marvin Sease | Candy Licker 2 | SR0000225076 | Zomba Recording, LLC |
| 29879 | Marvin Sease | Heaven Knows | SR0000225076 | Zomba Recording, LLC |
| 29880 | Marvin Sease | I'll Never Let You Go | SR0000225076 | Zomba Recording, LLC |
| 29881 | Marvin Sease | I'm Not Your Judge | SR0000225076 | Zomba Recording, LLC |
| 29882 | Marvin Sease | It's A Good Feeling | SR0000225076 | Zomba Recording, LLC |
| 29883 | Marvin Sease | Lady | SR0000225076 | Zomba Recording, LLC |
| 29884 | Marvin Sease | Please Take Me | SR0000225076 | Zomba Recording, LLC |
| 29885 | Marvin Sease | Tonight Is The Night | SR0000225076 | Zomba Recording, LLC |
| 29886 | Marvin Sease | Who You Gonna Call | SR0000225076 | Zomba Recording, LLC |
| 29887 | Marvin Sease | You're Driving Me Crazy | SR0000225076 | Zomba Recording, LLC |
| 29888 | Marvin Sease | Are You Still Mine | SR0000250655 | Zomba Recording, LLC |
| 29889 | Marvin Sease | Baby I'm Leaving You | SR0000250655 | Zomba Recording, LLC |
| 29890 | Marvin Sease | Come On Home | SR0000250655 | Zomba Recording, LLC |
| 29891 | Marvin Sease | From My Heart | SR0000250655 | Zomba Recording, LLC |
| 29892 | Marvin Sease | Hold On | SR0000250655 | Zomba Recording, LLC |
| 29893 | Marvin Sease | Let Me Dream | SR0000250655 | Zomba Recording, LLC |
| 29894 | Marvin Sease | Let's Make It Right | SR0000250655 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29895 | Marvin Sease | Show Me | SR0000250655 | Zomba Recording, LLC |
| 29896 | Marvin Sease | The Bitch Git It All | SR0000250655 | Zomba Recording, LLC |
| 29897 | Marvin Sease | Too Many Fishes In the Ocean | SR0000250655 | Zomba Recording, LLC |
| 29898 | Marvin Sease | Ain't Nobody In The Bedroom | SR0000275136 | Zomba Recording, LLC |
| 29899 | Marvin Sease | Don't Come Around | SR0000275136 | Zomba Recording, LLC |
| 29900 | Marvin Sease | Don't Forget To Tell On You | SR0000275136 | Zomba Recording, LLC |
| 29901 | Marvin Sease | Hoochie Momma | SR0000275136 | Zomba Recording, LLC |
| 29902 | Marvin Sease | I Can't Believe | SR0000275136 | Zomba Recording, LLC |
| 29903 | Marvin Sease | I Wanna Do Something For You | SR0000275136 | Zomba Recording, LLC |
| 29904 | Marvin Sease | I'm Still Waiting On You | SR0000275136 | Zomba Recording, LLC |
| 29905 | Marvin Sease | Is It Over | SR0000275136 | Zomba Recording, LLC |
| 29906 | Marvin Sease | Let Me Hold & Squeeze You | SR0000275136 | Zomba Recording, LLC |
| 29907 | Marvin Sease | Thanks For Loving Me | SR0000275136 | Zomba Recording, LLC |
| 29908 | Marvin Sease | You Must Be Crazy | SR0000275136 | Zomba Recording, LLC |
| 29909 | Marvin Sease | A Woman Would Rather Be Licked | SR0000290716 | Zomba Recording, LLC |
| 29910 | Marvin Sease | Any Way You Want It | SR0000290716 | Zomba Recording, LLC |
| 29911 | Marvin Sease | Ditch Diggers | SR0000290716 | Zomba Recording, LLC |
| 29912 | Marvin Sease | Friday | SR0000290716 | Zomba Recording, LLC |
| 29913 | Marvin Sease | I Gotta Clean Up | SR0000290716 | Zomba Recording, LLC |
| 29914 | Marvin Sease | I Wanna Love You | SR0000290716 | Zomba Recording, LLC |
| 29915 | Marvin Sease | Money Is What You Want | SR0000290716 | Zomba Recording, LLC |
| 29916 | Marvin Sease | She's My Baby's Momma | SR0000290716 | Zomba Recording, LLC |
| 29917 | Marvin Sease | Use'ta Don't Count | SR0000290716 | Zomba Recording, LLC |
| 29918 | Marvin Sease | We're Still Together | SR0000290716 | Zomba Recording, LLC |
| 29919 | Marvin Sease | Do You Qualify | SR0000320330 | Zomba Recording, LLC |
| 29920 | Marvin Sease | I Can't Afford To Be Caught | SR0000320330 | Zomba Recording, LLC |
| 29921 | Marvin Sease | I Got Beat Out | SR0000320330 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29922 | Marvin Sease | I'm Going Out | SR0000320330 | Zomba Recording, LLC |
| 29923 | Marvin Sease | More Will Be Said Than Done | SR0000320330 | Zomba Recording, LLC |
| 29924 | Marvin Sease | So Glad You're Mine | SR0000320330 | Zomba Recording, LLC |
| 29925 | Marvin Sease | Who You Been Giving It To? | SR0000320330 | Zomba Recording, LLC |
| 29926 | Marvin Sease | You Should Be Grateful | SR0000320330 | Zomba Recording, LLC |
| 29927 | Michael Bolton | All That You Deserve | SR0000315060 | Zomba Recording, LLC |
| 29928 | Michael Bolton | Dance With Me (Album Version) | SR0000315060 | Zomba Recording, LLC |
| 29929 | Michael Bolton | I Surrender | SR0000315060 | Zomba Recording, LLC |
| 29930 | Michael Bolton | I Wanna Hear You Say It | SR0000315060 | Zomba Recording, LLC |
| 29931 | Michael Bolton | Love With My Eyes Closed | SR0000315060 | Zomba Recording, LLC |
| 29932 | Michael Bolton | Only A Woman Like You | SR0000315060 | Zomba Recording, LLC |
| 29933 | Michael Bolton | Simply | SR0000315060 | Zomba Recording, LLC |
| 29934 | Michael Bolton | Slowly | SR0000315060 | Zomba Recording, LLC |
| 29935 | Michael Bolton | The Center Of My Heart | SR0000315060 | Zomba Recording, LLC |
| 29936 | Michael Bolton | This Is The Way | SR0000315060 | Zomba Recording, LLC |
| 29937 | Michael Bolton | To Feel Again | SR0000315060 | Zomba Recording, LLC |
| 29938 | Nick Cannon ft. R.Kelly | Gigolo | SR0000347034 | Zomba Recording, LLC |
| 29939 | R.Kelly | I Believe I Can Fly | SR0000231941 | Zomba Recording, LLC |
| 29940 | R.Kelly | A Woman's Threat | SR0000289462 | Zomba Recording, LLC |
| 29941 | R.Kelly | All I Really Want | SR0000289462 | Zomba Recording, LLC |
| 29942 | R.Kelly | Don't you Say No | SR0000289462 | Zomba Recording, LLC |
| 29943 | R.Kelly | Fiesta (Album Version (Street)) | SR0000289462 | Zomba Recording, LLC |
| 29944 | R.Kelly | I Decided | SR0000289462 | Zomba Recording, LLC |
| 29945 | R.Kelly | I Don't Mean It | SR0000289462 | Zomba Recording, LLC |
| 29946 | R.Kelly | I Mean (I Don't Mean It) | SR0000289462 | Zomba Recording, LLC |
| 29947 | R.Kelly | I Wish (LP Version) | SR0000289462 | Zomba Recording, LLC |
| 29948 | R.Kelly | Like a Real Freak | SR0000289462 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29949 | R.Kelly | One Me | SR0000289462 | Zomba Recording, LLC |
| 29950 | R.Kelly | Strip For you | SR0000289462 | Zomba Recording, LLC |
| 29951 | R.Kelly | The Greatest Sex | SR0000289462 | Zomba Recording, LLC |
| 29952 | R.Kelly | The Real R. Kelly | SR0000289462 | Zomba Recording, LLC |
| 29953 | R.Kelly | The Storm Is Over Now | SR0000289462 | Zomba Recording, LLC |
| 29954 | R.Kelly | Chocolate Factory | SR0000324270 | Zomba Recording, LLC |
| 29955 | R.Kelly | Dream Girl | SR0000324270 | Zomba Recording, LLC |
| 29956 | R.Kelly | Forever | SR0000324270 | Zomba Recording, LLC |
| 29957 | R.Kelly | Forever More | SR0000324270 | Zomba Recording, LLC |
| 29958 | R.Kelly | Heart Of A Woman | SR0000324270 | Zomba Recording, LLC |
| 29959 | R.Kelly | I'll Never Leave | SR0000324270 | Zomba Recording, LLC |
| 29960 | R.Kelly | Imagine That | SR0000324270 | Zomba Recording, LLC |
| 29961 | R.Kelly | Step In the Name of Love | SR0000324270 | Zomba Recording, LLC |
| 29962 | R.Kelly | The World's Greatest | SR0000324270 | Zomba Recording, LLC |
| 29963 | R.Kelly | you Knock Me Out | SR0000324270 | Zomba Recording, LLC |
| 29964 | R.Kelly | you Made Me Love you | SR0000324270 | Zomba Recording, LLC |
| 29965 | R.Kelly | Happy People (Album Version with DJ Skit) | SR0000360495 | Zomba Recording, LLC |
| 29966 | R.Kelly | How Did you Manage | SR0000360495 | Zomba Recording, LLC |
| 29967 | R.Kelly | If (Album Version with DJ Skit) | SR0000360495 | Zomba Recording, LLC |
| 29968 | R.Kelly | If I Could Make The World Dance (Album Version with DJ Skit) | SR0000360495 | Zomba Recording, LLC |
| 29969 | R.Kelly | It's your Birthday | SR0000360495 | Zomba Recording, LLC |
| 29970 | R.Kelly | Ladies' Night (Treat Her Like Heaven) (Album Version) | SR0000360495 | Zomba Recording, LLC |
| 29971 | R.Kelly | Leap Of Faith | SR0000360495 | Zomba Recording, LLC |
| 29972 | R.Kelly | Love Signals (Album Version) | SR0000360495 | Zomba Recording, LLC |
| 29973 | R.Kelly | Love Street (Album Version with DJ Skit) | SR0000360495 | Zomba Recording, LLC |
| 29974 | R.Kelly | Peace | SR0000360495 | Zomba Recording, LLC |
| 29975 | R.Kelly | Prayer Changes | SR0000360495 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 29976 | R.Kelly | Red Carpet (Pause, Flash) | SR0000360495 | Zomba Recording, LLC |
| 29977 | R.Kelly | Spirit | SR0000360495 | Zomba Recording, LLC |
| 29978 | R.Kelly | Steppin' Into Heaven (Album Version with DJ Skit) | SR0000360495 | Zomba Recording, LLC |
| 29979 | R.Kelly | The Diary Of Me | SR0000360495 | Zomba Recording, LLC |
| 29980 | R.Kelly | The Greatest Show On Earth (Album Version with DJ Skit) | SR0000360495 | Zomba Recording, LLC |
| 29981 | R.Kelly | U Saved Me | SR0000360495 | Zomba Recording, LLC |
| 29982 | R.Kelly | Weatherman (Album Version with DJ Skit) | SR0000360495 | Zomba Recording, LLC |
| 29983 | R.Kelly | When I Think About you | SR0000360495 | Zomba Recording, LLC |
| 29984 | R.Kelly | (Sex) Love Is What We Makin | SR0000375213 | Zomba Recording, LLC |
| 29985 | R.Kelly | In the Kitchen | SR0000375213 | Zomba Recording, LLC |
| 29986 | R.Kelly | Kickin' It With your Girlfriend | SR0000375213 | Zomba Recording, LLC |
| 29987 | R.Kelly | Put My T-Shirt On | SR0000375213 | Zomba Recording, LLC |
| 29988 | R.Kelly | Remote Control | SR0000375213 | Zomba Recording, LLC |
| 29989 | R.Kelly | Sex Weed | SR0000375213 | Zomba Recording, LLC |
| 29990 | R.Kelly | Trapped in the Closet Chapter 1 | SR0000375213 | Zomba Recording, LLC |
| 29991 | R.Kelly | Slow Dance (Hey Mr. DJ) (After The Party's Over/Singin' Mix) | SR0000381374 | Zomba Recording, LLC |
| 29992 | R.Kelly | Freaky In the Club | SR0000611942 | Zomba Recording, LLC |
| 29993 | R.Kelly | Havin' a Baby | SR0000611942 | Zomba Recording, LLC |
| 29994 | R.Kelly | Leave your Name | SR0000611942 | Zomba Recording, LLC |
| 29995 | R.Kelly | Real Talk | SR0000611942 | Zomba Recording, LLC |
| 29996 | R.Kelly | Ringtone | SR0000611942 | Zomba Recording, LLC |
| 29997 | R.Kelly | Rise Up (R. KELLy INTRO) | SR0000611942 | Zomba Recording, LLC |
| 29998 | R.Kelly | Rollin' | SR0000611942 | Zomba Recording, LLC |
| 29999 | R.Kelly | Sex Planet | SR0000611942 | Zomba Recording, LLC |
| 30000 | R.Kelly | Sweet Tooth | SR0000611942 | Zomba Recording, LLC |
| 30001 | R.Kelly | The Zoo | SR0000611942 | Zomba Recording, LLC |
| 30002 | R.Kelly ft. Baby | Girls Go Crazy | SR0000375213 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30003 | R.Kelly ft. Big Tigger | Snake (Album Version) | SR0000324270 | Zomba Recording, LLC |
| 30004 | R.Kelly ft. Chamillionaire | Get Dirty | SR0000611942 | Zomba Recording, LLC |
| 30005 | R.Kelly ft. Elephant Man | Reggae Bump Bump | SR0000375213 | Zomba Recording, LLC |
| 30006 | R.Kelly ft. Fat Joe | Who's That (Edited) | SR0000324270 | Zomba Recording, LLC |
| 30007 | R.Kelly ft. Huey | Hook It Up | SR0000611942 | Zomba Recording, LLC |
| 30008 | R.Kelly ft. Ja Rule | Been Around The World | SR0000324270 | Zomba Recording, LLC |
| 30009 | R.Kelly ft. Kelly Price, Kim Burrell, Maurice Mahon | 3-Way Phone Call | SR0000360495 | Zomba Recording, LLC |
| 30010 | R.Kelly ft. Ludacris, Kid Rock | Rock Star | SR0000611942 | Zomba Recording, LLC |
| 30011 | R.Kelly ft. Nelly | Tryin' To Get a Number | SR0000611942 | Zomba Recording, LLC |
| 30012 | R.Kelly ft. Nivea | Touchin | SR0000375213 | Zomba Recording, LLC |
| 30013 | R.Kelly ft. Polow Da Don, Keyshia Cole | Best Friend | SR0000611942 | Zomba Recording, LLC |
| 30014 | R.Kelly ft. Ronald Isley | Showdown | SR0000324270 | Zomba Recording, LLC |
| 30015 | R.Kelly ft. Snoop Dogg | Happy Summertime | SR0000375213 | Zomba Recording, LLC |
| 30016 | R.Kelly ft. Snoop Dogg | Double Up | SR0000611942 | Zomba Recording, LLC |
| 30017 | R.Kelly ft. Swizz Beatz | The Champ | SR0000611942 | Zomba Recording, LLC |
| 30018 | R.Kelly ft. T.I., T-Pain | I'm a Flirt Remix (Radio Version) | SR0000611942 | Zomba Recording, LLC |
| 30019 | R.Kelly ft. Wysin, yandell | Burn It Up | SR0000375213 | Zomba Recording, LLC |
| 30020 | R.Kelly, Twista ft. Do or Die | Hit It Til the Mornin | SR0000375213 | Zomba Recording, LLC |
| 30021 | Richard Smallwood | Angels (Extended edit) | SR0000225677 | Zomba Recording, LLC |
| 30022 | Richard Smallwood | Angels- Reprise | SR0000225677 | Zomba Recording, LLC |
| 30023 | Richard Smallwood | Bless The Lord | SR0000225677 | Zomba Recording, LLC |
| 30024 | Richard Smallwood | Call The Lord | SR0000225677 | Zomba Recording, LLC |
| 30025 | Richard Smallwood | Everything That Hath Breath | SR0000225677 | Zomba Recording, LLC |
| 30026 | Richard Smallwood | Great Day | SR0000225677 | Zomba Recording, LLC |
| 30027 | Richard Smallwood | I Will Sing Praises | SR0000225677 | Zomba Recording, LLC |
| 30028 | Richard Smallwood | I'll See You Again | SR0000225677 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30029 | Richard Smallwood | I'll See You Again Reprise | SR0000225677 | Zomba Recording, LLC |
| 30030 | Richard Smallwood | It's Working (Romans 8:28) | SR0000225677 | Zomba Recording, LLC |
| 30031 | Richard Smallwood | Praise | SR0000225677 | Zomba Recording, LLC |
| 30032 | Richard Smallwood | Praise (O Come Let Us Adore Him) | SR0000225677 | Zomba Recording, LLC |
| 30033 | Richard Smallwood | Prelude | SR0000225677 | Zomba Recording, LLC |
| 30034 | Richard Smallwood | Thank You | SR0000225677 | Zomba Recording, LLC |
| 30035 | Richard Smallwood | Total Praise (Live) | SR0000225677 | Zomba Recording, LLC |
| 30036 | Richard Smallwood | Come And Let Us Worship | SR0000250663 | Zomba Recording, LLC |
| 30037 | Richard Smallwood | Follow The Star | SR0000250663 | Zomba Recording, LLC |
| 30038 | Richard Smallwood | Glory and Honor | SR0000250663 | Zomba Recording, LLC |
| 30039 | Richard Smallwood | O Come, O Come Emmanuel | SR0000250663 | Zomba Recording, LLC |
| 30040 | Richard Smallwood | O Holy Night | SR0000250663 | Zomba Recording, LLC |
| 30041 | Richard Smallwood | O What A Night | SR0000250663 | Zomba Recording, LLC |
| 30042 | Richard Smallwood | Rejoice | SR0000250663 | Zomba Recording, LLC |
| 30043 | Richard Smallwood | Reprise (O What A Night) | SR0000250663 | Zomba Recording, LLC |
| 30044 | Richard Smallwood | At The Table | SR0000285563 | Zomba Recording, LLC |
| 30045 | Richard Smallwood | At The Table (Reprise) | SR0000285563 | Zomba Recording, LLC |
| 30046 | Richard Smallwood | Be Open | SR0000285563 | Zomba Recording, LLC |
| 30047 | Richard Smallwood | Come Before His Presence | SR0000285563 | Zomba Recording, LLC |
| 30048 | Richard Smallwood | Come Before His Presence (Reprise) | SR0000285563 | Zomba Recording, LLC |
| 30049 | Richard Smallwood | Faith | SR0000285563 | Zomba Recording, LLC |
| 30050 | Richard Smallwood | Feast Of The Lord | SR0000285563 | Zomba Recording, LLC |
| 30051 | Richard Smallwood | Healing | SR0000285563 | Zomba Recording, LLC |
| 30052 | Richard Smallwood | Healing (Intro) | SR0000285563 | Zomba Recording, LLC |
| 30053 | Richard Smallwood | Holy Spirit | SR0000285563 | Zomba Recording, LLC |
| 30054 | Richard Smallwood | Holy Thou Art God | SR0000285563 | Zomba Recording, LLC |
| 30055 | Richard Smallwood | Holy Thou Art God (Reprise) | SR0000285563 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30056 | Richard Smallwood | Intro | SR0000285563 | Zomba Recording, LLC |
| 30057 | Richard Smallwood | Overture: | SR0000285563 | Zomba Recording, LLC |
| 30058 | Richard Smallwood | The Highest Praise | SR0000285563 | Zomba Recording, LLC |
| 30059 | Richard Smallwood | You Are Not Alone | SR0000285563 | Zomba Recording, LLC |
| 30060 | Richard Smallwood | You Did It All | SR0000285563 | Zomba Recording, LLC |
| 30061 | Richard Smallwood | Anthem Of Praise ((Psalms 150:3-6, Psalms 34:3)) | SR0000288731 | Zomba Recording, LLC |
| 30062 | Richard Smallwood | Calvary ((Luke 23:33-46)) | SR0000288731 | Zomba Recording, LLC |
| 30063 | Richard Smallwood | Calvary Prelude | SR0000288731 | Zomba Recording, LLC |
| 30064 | Richard Smallwood | Coronation ((Rev 5:11-13, Rev 7:9-10)) | SR0000288731 | Zomba Recording, LLC |
| 30065 | Richard Smallwood | Coronation Overture (Orchestral Prelude) | SR0000288731 | Zomba Recording, LLC |
| 30066 | Richard Smallwood | Hold On, Don't Let Go ((Psalm 73:21-23, Psalm 34:17-19, 1 Corinthians 2:9)) | SR0000288731 | Zomba Recording, LLC |
| 30067 | Richard Smallwood | Hold On, Don't Let Go (Reprise) | SR0000288731 | Zomba Recording, LLC |
| 30068 | Richard Smallwood | It Is Well With My Soul (Reprise) | SR0000288731 | Zomba Recording, LLC |
| 30069 | Richard Smallwood | It Is Well With My Soul/Come Ye Disconsolate (Piano Solo) | SR0000288731 | Zomba Recording, LLC |
| 30070 | Richard Smallwood | My Everything (Praise Waiteth) ((Psalm 65:1-2)) | SR0000288731 | Zomba Recording, LLC |
| 30071 | Richard Smallwood | My Everything (Reprise) ((Psalms 150:3-6, Psalms 34:3)) | SR0000288731 | Zomba Recording, LLC |
| 30072 | Richard Smallwood | Nothing Without Your Love ((Acts 17:24-28)) | SR0000288731 | Zomba Recording, LLC |
| 30073 | Richard Smallwood | Oh How He Loves You and Me ((I John 4:19)) | SR0000288731 | Zomba Recording, LLC |
| 30074 | Richard Smallwood | Oh Lord We Praise You ((Psalms 28:2, I Chronicles 10:17-25)) | SR0000288731 | Zomba Recording, LLC |
| 30075 | Richard Smallwood | Persuaded ((Romans 8:31-39)) | SR0000288731 | Zomba Recording, LLC |
| 30076 | Richard Smallwood | Procession Of The Levites (Orchestral Prelude) | SR0000288731 | Zomba Recording, LLC |
| 30077 | Richard Smallwood | Psalm 8 ((Psalm 8:3-5)) | SR0000288731 | Zomba Recording, LLC |
| 30078 | Richard Smallwood | Your Love Divine ((Daniel 9:18-19)) | SR0000288731 | Zomba Recording, LLC |
| 30079 | Richard Smallwood | All The Glory | SR0000618252 | Zomba Recording, LLC |
| 30080 | Richard Smallwood | Dedication To Mom: I'd Rather Have Jesus (Piano Solo by Richard Smallwood) | SR0000618252 | Zomba Recording, LLC |
| 30081 | Richard Smallwood | I Won't Give Up (Richard's Testimony) | SR0000618252 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30082 | Richard Smallwood | I'll Trust You (Album Version) | SR0000618252 | Zomba Recording, LLC |
| 30083 | Richard Smallwood | I'll Trust You (Bonus: Instrumental Track) | SR0000618252 | Zomba Recording, LLC |
| 30084 | Richard Smallwood | I'll Trust You (Bonus: Performance Track) | SR0000618252 | Zomba Recording, LLC |
| 30085 | Richard Smallwood | Introduction (His-Story) | SR0000618252 | Zomba Recording, LLC |
| 30086 | Richard Smallwood | Praise Break | SR0000618252 | Zomba Recording, LLC |
| 30087 | Richard Smallwood ft. Chaka Khan | Precious Is Your Name | SR0000618252 | Zomba Recording, LLC |
| 30088 | Richard Smallwood ft. Janice Chandler-Eteme | We Worship You | SR0000618252 | Zomba Recording, LLC |
| 30089 | Richard Smallwood ft. Kelly Price | Morning's Breaking | SR0000618252 | Zomba Recording, LLC |
| 30090 | Richard Smallwood ft. Kelly Price | Morning's Breaking (Reprise) | SR0000618252 | Zomba Recording, LLC |
| 30091 | Richard Smallwood ft. Kim Burrell | Journey | SR0000618252 | Zomba Recording, LLC |
| 30092 | Richard Smallwood ft. The Hawkins Family | We've Come Too Far | SR0000618252 | Zomba Recording, LLC |
| 30093 | Richard Smallwood ft. The Richard Smallwood Singers | He Won't Leave You | SR0000618252 | Zomba Recording, LLC |
| 30094 | Richard Smallwood ft. The Richard Smallwood Singers | Holy Holy | SR0000618252 | Zomba Recording, LLC |
| 30095 | Richard Smallwood ft. The Richard Smallwood Singers | Holy Holy (Instrumental) | SR0000618252 | Zomba Recording, LLC |
| 30096 | Richard Smallwood ft. Vision | Christmas Medley | SR0000250663 | Zomba Recording, LLC |
| 30097 | Twinkie Clark | A Better Day | SR0000315979 | Zomba Recording, LLC |
| 30098 | Twinkie Clark | Christ Is Coming Back Again | SR0000315979 | Zomba Recording, LLC |
| 30099 | Twinkie Clark | Endow Me | SR0000315979 | Zomba Recording, LLC |
| 30100 | Twinkie Clark | Here With You | SR0000315979 | Zomba Recording, LLC |
| 30101 | Twinkie Clark | Jesus Saves | SR0000315979 | Zomba Recording, LLC |
| 30102 | Twinkie Clark | Jesus Saves (Reprise) | SR0000315979 | Zomba Recording, LLC |
| 30103 | Twinkie Clark | My Trust Is In You | SR0000315979 | Zomba Recording, LLC |
| 30104 | Twinkie Clark | Pray For The USA | SR0000315979 | Zomba Recording, LLC |
| 30105 | Twinkie Clark | Thank You For The Healing | SR0000315979 | Zomba Recording, LLC |
| 30106 | Twinkie Clark | Worship The King | SR0000315979 | Zomba Recording, LLC |

Exhibit A - List of Asserted Works

| No. | Artist | Title | Copyright Reg./ Index | Plaintiff |
|---|---|---|---|---|
| 30107 | Twinkie Clark | Worship The King (Reprise) | SR0000315979 | Zomba Recording, LLC |
| 30108 | Twinkie Clark | Everything You Need Is Right Here | SR0000360075 | Zomba Recording, LLC |
| 30109 | Twinkie Clark | For Whatsoever A Man Soweth | SR0000360075 | Zomba Recording, LLC |
| 30110 | Twinkie Clark | He Was Hung Up For My Hangups | SR0000360075 | Zomba Recording, LLC |
| 30111 | Twinkie Clark | I'll Hide Your Word | SR0000360075 | Zomba Recording, LLC |
| 30112 | Twinkie Clark | In Your Presence | SR0000360075 | Zomba Recording, LLC |
| 30113 | Twinkie Clark | Intercession | SR0000360075 | Zomba Recording, LLC |
| 30114 | Twinkie Clark | Let Your Anointing Be In This Place | SR0000360075 | Zomba Recording, LLC |
| 30115 | Twinkie Clark | Let Your Anointing Be In This Place (reprise) | SR0000360075 | Zomba Recording, LLC |
| 30116 | Twinkie Clark | Twinkie's Organ Prelude (The High Place) | SR0000360075 | Zomba Recording, LLC |
| 30117 | Twinkie Clark ft. The Clark Sisters | I Made It | SR0000360075 | Zomba Recording, LLC |